# EXHIBIT A

To Declaration of Cliff Dixon

| SettlementDate | TerminalNumber | DriverNumber | Type | DeductionType | Description | Amount |
|---|---|---|---|---|---|---|
| 1/3/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | Communication Charge | EDGE Usage AN0007 | 10 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | EOBR Charges | RouteTrack Usage 21157A | 3 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.33 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | crt exp 3227627084 s/u loan | -2525 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 1/3/2015 | 709 | AN0007 | Owner Operator | T Chek Fee | Tractor Repair 21157A | 2500 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.56 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.36 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/3/2015 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 178180 tractor rental | 160 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | Communication Charge | EDGE Usage DL0107 | 10 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | EOBR Charges | RouteTrack Usage Q1245 | 3 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.16 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 65.71 |
| 1/3/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 178290 Sublease | 338.99 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Communication Charge | EDGE Usage DS0049 | 10 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.44 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.27 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.64 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/3/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | Communication Charge | EDGE Usage DS0225 | 10 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.34 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.82 |
| 1/3/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 8 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.52 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.37 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.12 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.4 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/3/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 8 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1 of 3449**

| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
|---|---|---|---|---|---|
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.61 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.71 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.07 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.02 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.99 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.14 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.92 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.89 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.23 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Tire Puchase | PO: 905-01971992 | 131.66 |
| 1/3/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/3/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 8 |
| 1/3/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.9 |
| 1/3/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.88 |
| 1/3/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/3/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 1/3/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | 9588 1995 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware 9588 | 8 |
| 1/3/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.81 |
| 1/3/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | 9588 1995 Freightliner PD | 19.22 |
| 1/3/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 8 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.07 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.4 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.96 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.1 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 1/3/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/3/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/3/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 IR0002 | Owner Operator | Communication Charge | EDGE Usage IR0002 | 10 |
| 1/3/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/3/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/3/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/3/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 1/3/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/3/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/3/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Communication Charge | EDGE Usage JC0292 | 10 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Communication Charge | EDGE Usage JC0292 | 10 |
| 1/3/2015 | 709 JC0292 | Owner Operator | EOBR Charges | RouteTrack Usage q1210 | 3 |
| 1/3/2015 | 709 JC0292 | Owner Operator | EOBR Charges | RouteTrack Usage q1210 | 3 |
| 1/3/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/3/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.28 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.13 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.11 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.46 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.21 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 654.92 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.35 |

**EXHIBIT A**

**Page 2 of 3449**

| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.7 |
|---|---|---|---|---|---|
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.79 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.05 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.94 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 1/3/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00313327 - PO System | 131.54 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00313327 - PO System | 131.5 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/3/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 423.72 |
| 1/3/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Communication Charge | EDGE Usage JG0017 | 10 |
| 1/3/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.54 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.89 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.74 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/3/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/3/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/3/2015 | 709 JS0265 | Owner Operator | EOBR Charges | RouteTrack Usage 32298 | 3 |
| 1/3/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 447 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.74 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 272 |
| 1/3/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2014 - 33325 | 75 |
| 1/3/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/3/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/3/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 199.93 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.9 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.57 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.82 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.06 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/3/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/3/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/3/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/3/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/3/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/3/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.01 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 785.23 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 1/3/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00313342 - PO System | 213.45 |
| 1/3/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |

**EXHIBIT A**

**Page 3 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.56 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.82 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.47 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/3/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Communication Charge | EDGE Usage MP0035 | 10 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-10 | -450 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | EOBR Charges | RouteTrack Usage 32904 | 3 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.41 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/3/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Communication Charge | EDGE Usage NB0029 | 10 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | EOBR Charges | RouteTrack Usage Q1108 | 3 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.64 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.46 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.45 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.39 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 178191 Lease | 215.66 |
| 1/3/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 178336 Lease | 215.66 |
| 1/3/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.5 |
| 1/3/2015 | 709 | NG0005 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 253.3 |
| 1/3/2015 | 709 | NG0005 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 68.33 |
| 1/3/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/3/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 1/3/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 1/3/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/3/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.71 |
| 1/3/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Communication Charge | EDGE Usage RC0089 | 10 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Communication Charge | EDGE Usage RC0089 | 10 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.74 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.77 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/3/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/3/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | RL0017 | Owner Operator | Communication Charge | EDGE Usage RL0017 | 10 |
| 1/3/2015 | 709 | RL0017 | Owner Operator | EOBR Charges | RouteTrack Usage 21975A | 3 |
| 1/3/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.14 |
| 1/3/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 1/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|---|
| 1/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.81 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.95 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/3/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.86 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 1/3/2015 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00312512 - PO System | 192.27 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.27 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.18 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.1 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/3/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.55 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.63 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.09 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 8 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.61 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/3/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 31271 1998 Freightliner NTL | 8.75 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | Communication Charge | EDGE Usage WB0062 | 10 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | EOBR Charges | RouteTrack Usage 31271 | 3 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD | 15.63 |
| 1/3/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD Ter | 2.5 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Communication Charge | EDGE Usage WH0073 | 10 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | EOBR Charges | RouteTrack Usage Q1235 | 3 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.94 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.54 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.56 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.67 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 1/3/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 178252 Sub, Sub Lease | 396.13 |
| 1/3/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/3/2015 | 742 | AP0047 | Owner Operator | Communication Charge | EDGE Usage AP0047 | 10 |
| 1/3/2015 | 742 | AP0047 | Owner Operator | EOBR Charges | RouteTrack Usage 32604 | 3 |
| 1/3/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 5 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/3/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 17.89 |
| 1/3/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.91 |
| 1/3/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/3/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 97.27 |
| 1/3/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 1/3/2015 | 742 BS0030 | Owner Operator | ESCROW | Escrow Withdrawal | | -3775 |
| 1/3/2015 | 742 BS0030 | Owner Operator | Express Check | T-Check Payment | | 3775 |
| 1/3/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 1/3/2015 | 742 ED0041 | Owner Operator | Communication Charge | EDGE Usage ED0041 | | 10 |
| 1/3/2015 | 742 ED0041 | Owner Operator | EOBR Charges | RouteTrack Usage 32897 | | 3 |
| 1/3/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.19 |
| 1/3/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/3/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 1/3/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 1/3/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 1/3/2015 | 742 EN0016 | Owner Operator | Communication Charge | EDGE Usage EN0016 | | 10 |
| 1/3/2015 | 742 EN0016 | Owner Operator | EOBR Charges | RouteTrack Usage 32674 | | 3 |
| 1/3/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.59 |
| 1/3/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.57 |
| 1/3/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/3/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 1/3/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 1/3/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 1/3/2015 | 742 FS0011 | Owner Operator | Communication Charge | EDGE Usage FS0011 | | 10 |
| 1/3/2015 | 742 FS0011 | Owner Operator | EOBR Charges | RouteTrack Usage 51069A | | 3 |
| 1/3/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 1/3/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 1/3/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 1/3/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 1/3/2015 | 742 LL0134 | Owner Operator | Communication Charge | EDGE Usage LL0134 | | 10 |
| 1/3/2015 | 742 LL0134 | Owner Operator | EOBR Charges | RouteTrack Usage 33195 | | 3 |
| 1/3/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/3/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.17 |
| 1/3/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.24 |
| 1/3/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/3/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 1/3/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 1/3/2015 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 177878 repair | | 47.12 |
| 1/3/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 8 2013 Freightliner NTL | | 8.75 |
| 1/3/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/3/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.03 |
| 1/3/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/3/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD | | 100.79 |
| 1/3/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD Terrori | | 2.5 |
| 1/3/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 178357 repair | | 100 |
| 1/3/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 1/3/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.27 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.05 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.3 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.2 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.34 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.16 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 22.71 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.47 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.38 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.61 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.51 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.38 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 1/3/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 1/3/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 1/10/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightlinner NTL | | 8.75 |
| 1/10/2015 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | | 11.35 |
| 1/10/2015 | 709 AN0007 | Owner Operator | Communication Charge | EDGE Usage AN0007 | | 10 |
| 1/10/2015 | 709 AN0007 | Owner Operator | EOBR Charges | RouteTrack Usage 21157A | | 3 |
| 1/10/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 1/10/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 1/10/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.76 |

**EXHIBIT A**

**Page 6 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | Permits | ID06:2015 - 21157A | 11 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | Permits | IL02:2015 - 21157A | 3.75 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | Permits | NM07:2015 - 21157A | 5.5 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | Permits | OR16:2015 - 21157A | 8 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/10/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 11.35 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 8 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 8 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.24 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Permits | ID06:2015 - 32920 | 11 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Permits | IL02:2015 - 32920 | 3.75 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Permits | NM07:2015 - 32920 | 5.5 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Permits | OR16:2015 - 32920 | 8 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/10/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 11.35 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.25 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.57 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Permits | ID06:2015 - 32864 | 11 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Permits | IL02:2015 - 32864 | 3.75 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Permits | NM07:2015 - 32864 | 5.5 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Permits | OR16:2015 - 32864 | 8 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/10/2015 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 178463 tractor rental | 160 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 11.35 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Communication Charge | EDGE Usage DL0107 | 10 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | EOBR Charges | RouteTrack Usage Q1245 | 3 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.37 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1245 | 10.58 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Permits | ID06:2015 - Q1245 | 11 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Permits | IL02:2015 - Q1245 | 3.75 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Permits | NM07:2015 - Q1245 | 5.5 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Permits | OR16:2015 - Q1245 | 8 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 65.71 |
| 1/10/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 178442 Sublease | 338.99 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 11.35 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 8 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.77 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.78 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Permits | ID06:2015 - 32915 | 11 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Permits | IL02:2015 - 32915 | 3.75 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Permits | NM07:2015 - 32915 | 5.5 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Permits | OR16:2015 - 32915 | 8 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/10/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | Communication Charge | EDGE Usage DS0225 | 10 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.53 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | Permits | IL02:2015 - 33320 | 3.75 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.82 |
| 1/10/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 11.35 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 8 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.3 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.43 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.19 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Permits | IL02:2015 - 33051 | 3.75 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Permits | NM07:2015 - 33051 | 5.5 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Permits | OR16:2015 - 33051 | 8 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/10/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.01 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.01 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.63 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.86 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.85 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.41 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.42 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 22.43 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Permits | ID06:2015 - 32910 | 11 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Permits | IL02:2015 - 32910 | 3.75 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Permits | NM07:2015 - 32910 | 5.5 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Permits | OR16:2015 - 32910 | 8 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/10/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 11.35 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 8 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.34 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.58 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.56 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.47 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.77 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.11 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.23 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Permits | ID06:2015 - 33065 | 11 |
| 1/10/2015 | 709 | EH0020 | Owner Operator | Permits | IL02:2015 - 33065 | 3.75 |

**EXHIBIT A**

**Page 8 of 3449**

| 1/10/2015 | 709 EH0020 | Owner Operator | Permits | NM07:2015 - 33065 | 5.5 |
|---|---|---|---|---|---|
| 1/10/2015 | 709 EH0020 | Owner Operator | Permits | OR16:2015 - 33065 | 8 |
| 1/10/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 1/10/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 905-01971992 | 131.66 |
| 1/10/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.98 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 1/10/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Permits | IL02:2015 - 73129 | 3.75 |
| 1/10/2015 | 709 FT0004 | Owner Operator | Permits | NM07:2015 - 73129 | 5.5 |
| 1/10/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 11.35 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 8 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.41 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.9 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Permits | ID06:2015 - 21521B | 11 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Permits | IL02:2015 - 21521B | 3.75 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Permits | NM07:2015 - 21521B | 5.5 |
| 1/10/2015 | 709 FV0001 | Owner Operator | Permits | OR16:2015 - 21521B | 8 |
| 1/10/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/10/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 1/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | 9588 1995 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware 9588 | 8 |
| 1/10/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.38 |
| 1/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | 9588 1995 Freightliner PD | 19.22 |
| 1/10/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 178462 Tractor rental | 240 |
| 1/10/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 11.35 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 8 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.28 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.96 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.8 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Permits | ID06:2015 - 33180 | 11 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Permits | IL02:2015 - 33180 | 3.75 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Permits | NM07:2015 - 33180 | 5.5 |
| 1/10/2015 | 709 HG0007 | Owner Operator | Permits | OR16:2015 - 33180 | 8 |
| 1/10/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/10/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/10/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 IR0002 | Owner Operator | Communication Charge | EDGE Usage IR0002 | 10 |
| 1/10/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.08 |
| 1/10/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 IR0002 | Owner Operator | Permits | IL02:2015 - 32901 | 3.75 |
| 1/10/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/10/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/10/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/10/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 11.35 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 8 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.13 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.19 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.26 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.23 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Permits | ID06:2015 - Q1210 | 11 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Permits | IL02:2015 - Q1210 | 3.75 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Permits | NM07:2015 - Q1210 | 5.5 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Permits | OR16:2015 - Q1210 | 8 |
| 1/10/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/10/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |

| 1/10/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 1/10/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 11.35 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Communication Charge | EDGE Usage JG0017 | 10 |
| 1/10/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 1/10/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.8 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.12 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Permits | ID06:2015 - 32908 | 11 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Permits | IL02:2015 - 32908 | 3.75 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Permits | NM07:2015 - 32908 | 5.5 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Permits | OR16:2015 - 32908 | 8 |
| 1/10/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/10/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/10/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 153.7 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.34 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.23 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Permits | ID06:2015 - 32909 | 11 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Permits | IL02:2015 - 32909 | 3.75 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Permits | NM07:2015 - 32909 | 5.5 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Permits | OR16:2015 - 32909 | 8 |
| 1/10/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/10/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/10/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/10/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.63 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.26 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Permits | IL02:2015 - 33325 | 3.75 |
| 1/10/2015 | 709 JS0265 | Owner Operator | Permits | OR16:2015 - 33325 | 8 |
| 1/10/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/10/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/10/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 226.57 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.68 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.73 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.99 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 1/10/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 32914 | 21 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Permits | ID06:2015 - 32914 | 11 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Permits | IL02:2015 - 32914 | 3.75 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Permits | NM07:2015 - 32914 | 5.5 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Permits | OR16:2015 - 32914 | 8 |
| 1/10/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/10/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/10/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/10/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/10/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/10/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/10/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 LS0023 | Owner Operator | Permits | ID06:2015 - 21489A | 11 |
| 1/10/2015 | 709 LS0023 | Owner Operator | Permits | IL02:2015 - 21489A | 3.75 |
| 1/10/2015 | 709 LS0023 | Owner Operator | Permits | NM07:2015 - 21489A | 5.5 |
| 1/10/2015 | 709 LS0023 | Owner Operator | Permits | OR16:2015 - 21489A | 8 |
| 1/10/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |

**EXHIBIT A**

**Page 10 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00313342 - PO System | | 97.68 |
| 1/10/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 1/10/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | | 11.35 |
| 1/10/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 1/10/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 MB0048 | Owner Operator | Permits | OR16:2015 - 21727B | | 8 |
| 1/10/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 1/10/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | | 11.35 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.12 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 170.8 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Permits | IL02:2015 - 32931 | | 3.75 |
| 1/10/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 1/10/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 1/10/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | | 11.35 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-3 | | 450 |
| 1/10/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 450 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 280 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.8 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 443.17 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Permits | ID06:2015 - 32904 | | 11 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Permits | IL02:2015 - 32904 | | 3.75 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Permits | NM07:2015 - 32904 | | 5.5 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Permits | OR16:2015 - 32904 | | 8 |
| 1/10/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 1/10/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 1/10/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 1/10/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | | 11.35 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 1/10/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.12 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | | 10.58 |
| 1/10/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | | 31 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Permits | ID06:2015 - Q1108 | | 11 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Permits | IL02:2015 - Q1108 | | 3.75 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Permits | NM07:2015 - Q1108 | | 5.5 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Permits | OR16:2015 - Q1108 | | 8 |
| 1/10/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 1/10/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 178516 Lease | | 215.66 |
| 1/10/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | | 11.35 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 8 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 8 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 8 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 43.51 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.89 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.94 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | | 246.92 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Permits | ID06:2015 - 21412B | | 11 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Permits | IL02:2015 - 21412B | | 3.75 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Permits | NM07:2015 - 21412B | | 5.5 |
| 1/10/2015 | 709 NG0005 | Owner Operator | Permits | OR16:2015 - 21412B | | 8 |
| 1/10/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 1/10/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | | 8.75 |
| 1/10/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | | 13 |
| 1/10/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | | 28.13 |
| 1/10/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | | 8.75 |
| 1/10/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.67 |
| 1/10/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/10/2015 | 709 RC0030 | Owner Operator | Permits | ID06:2015 - 51064A | | 11 |

| 1/10/2015 | 709 RC0030 | Owner Operator | Permits | IL02:2015 - 51064A | 3.75 |
|---|---|---|---|---|---|
| 1/10/2015 | 709 RC0030 | Owner Operator | Permits | NM07:2015 - 51064A | 5.5 |
| 1/10/2015 | 709 RC0030 | Owner Operator | Permits | OR16:2015 - 51064A | 8 |
| 1/10/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/10/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 1/10/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Communication Charge | EDGE Usage RC0089 | 10 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.36 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.67 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.71 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.9 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Permits | ID06:2015 - 32986 | 11 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Permits | IL02:2015 - 32986 | 3.75 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Permits | NM07:2015 - 32986 | 5.5 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Permits | OR16:2015 - 32986 | 8 |
| 1/10/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/10/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/10/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 11.35 |
| 1/10/2015 | 709 RL0017 | Owner Operator | Communication Charge | EDGE Usage RL0017 | 10 |
| 1/10/2015 | 709 RL0017 | Owner Operator | EOBR Charges | RouteTrack Usage 21975A | 3 |
| 1/10/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.75 |
| 1/10/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.53 |
| 1/10/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 RL0017 | Owner Operator | Permits | IL02:2015 - 21975A | 3.75 |
| 1/10/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 1/10/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.16 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.29 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.89 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.55 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.94 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Permits | ID06:2015 - 32912 | 11 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Permits | IL02:2015 - 32912 | 3.75 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Permits | NM07:2015 - 32912 | 5.5 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Permits | OR16:2015 - 32912 | 8 |
| 1/10/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/10/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/10/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/10/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 11.35 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.33 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.02 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.68 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Permits | ID06:2015 - 30811A | 11 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Permits | IL02:2015 - 30811A | 3.75 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Permits | NM07:2015 - 30811A | 5.5 |
| 1/10/2015 | 709 RM0026 | Owner Operator | Permits | OR16:2015 - 30811A | 8 |
| 1/10/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 1/10/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 1/10/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 1/10/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 11.35 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.54 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.79 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.1 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Permits | ID06:2015 - 33236 | 11 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Permits | IL02:2015 - 33236 | 3.75 |
| 1/10/2015 | 709 SB0009 | Owner Operator | Permits | NM07:2015 - 33236 | 5.5 |

| 1/10/2015 | 709 | SB0009 | Owner Operator | Permits | OR16:2015 - 33236 | 8 |
|---|---|---|---|---|---|---|
| 1/10/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/10/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 11.35 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Communication Charge | EDGE Usage VB0015 | 10 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Communication Charge | EDGE Usage VB0015 | 10 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | EOBR Charges | RouteTrack Usage q1112 | 3 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | EOBR Charges | RouteTrack Usage q1112 | 3 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.29 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.46 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.5 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.09 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Permits | ID06:2015 - Q1112 | 11 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Permits | IL02:2015 - Q1112 | 3.75 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Permits | NM07:2015 - Q1112 | 5.5 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Permits | OR16:2015 - Q1112 | 8 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 178196 Tractor Sub leas | 242.03 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 178340 Tractor Sub leas | 242.03 |
| 1/10/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 178463 Pay for 70911737 | -1192.93 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 11.35 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 8 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.4 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.01 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.35 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.36 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Permits | ID06:2015 - 32945 | 11 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Permits | IL02:2015 - 32945 | 3.75 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Permits | NM07:2015 - 32945 | 5.5 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Permits | OR16:2015 - 32945 | 8 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/10/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 31271 1998 Freightliner NTL | 8.75 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 31271 1998 Freightliner NTL | -35 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 31271 1998 Freightliner NTL | -35 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | Communication Charge | EDGE Usage WB0062 | 10 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | EOBR Charges | RouteTrack Usage 31271 | 3 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD | 15.63 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD | -62.5 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD | -62.5 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD Ter | -10 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD Ter | -10 |
| 1/10/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD Ter | 2.5 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 11.35 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.35 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.78 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.95 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Permits | ID06:2015 - Q1235 | 11 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Permits | IL02:2015 - Q1235 | 3.75 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Permits | NM07:2015 - Q1235 | 5.5 |
| 1/10/2015 | 709 | WH0073 | Owner Operator | Permits | OR16:2015 - Q1235 | 8 |

**EXHIBIT A**

**Page 13 of 3449**

| Date | Unit | Account | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 1/10/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 1/10/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 178401 Sub, Sub Lease | 396.13 |
| 1/10/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 0.16 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.98 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.51 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.12 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.4 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Permits | ID06:2015 - 32947 | 11 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Permits | IL02:2015 - 32947 | 3.75 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Permits | NM07:2015 - 32947 | 5.5 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Permits | OR16:2015 - 32947 | 8 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 369.4 |
| 1/10/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/10/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 1/10/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 11.35 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Communication Charge | EDGE Usage BS0078 | 10 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Communication Charge | EDGE Usage BS0078 | 10 |
| 1/10/2015 | 742 BS0078 | Owner Operator | EOBR Charges | RouteTrack Usage 32665 | 3 |
| 1/10/2015 | 742 BS0078 | Owner Operator | EOBR Charges | RouteTrack Usage 32665 | 3 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.03 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.26 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.51 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.74 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.35 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.49 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.29 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.12 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 742 BS0078 | Owner Operator | Permits | ID06:2015 - 32665 | 11 |
| 1/10/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 1/10/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 1/10/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 0.16 |
| 1/10/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 0.16 |
| 1/10/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/10/2015 | 742 FS0011 | Owner Operator | Communication Charge | EDGE Usage FS0011 | 10 |
| 1/10/2015 | 742 FS0011 | Owner Operator | EOBR Charges | RouteTrack Usage 51069A | 3 |
| 1/10/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/10/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/10/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/10/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.09 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.59 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.24 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Permits | ID06:2015 - 33195 | 11 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Permits | IL02:2015 - 33195 | 3.75 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Permits | NM07:2015 - 33195 | 5.5 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Permits | OR16:2015 - 33195 | 8 |
| 1/10/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/10/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/10/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD Terrori | 0.02 |
| 1/10/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 11.35 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/10/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.21 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.51 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.56 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Permits | ID06:2015 - 32969 | 11 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Permits | IL02:2015 - 32969 | 3.75 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Permits | NM07:2015 - 32969 | 5.5 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Permits | OR16:2015 - 32969 | 8 |
| 1/10/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/10/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/10/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/10/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/10/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/10/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.46 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.57 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.05 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.97 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Permits | ID06:2015 - 33211 | 11 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Permits | IL02:2015 - 33211 | 3.75 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Permits | NM07:2015 - 33211 | 5.5 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Permits | OR16:2015 - 33211 | 8 |
| 1/10/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/10/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/10/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/10/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/17/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/17/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/17/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/17/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.32 |
| 1/17/2015 | 709 AN0007 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 0.18 |
| 1/17/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 1/17/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/17/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/17/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 8 |
| 1/17/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.19 |
| 1/17/2015 | 709 CM0119 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 90.4 |
| 1/17/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/17/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/17/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/17/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.07 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.86 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.87 |
| 1/17/2015 | 709 CR0064 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -1.13 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/17/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/17/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 DL0107 | Owner Operator | Communication Charge | EDGE Usage DL0107 | 10 |
| 1/17/2015 | 709 DL0107 | Owner Operator | EOBR Charges | RouteTrack Usage Q1245 | 3 |
| 1/17/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 1/17/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.24 |
| 1/17/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.04 |
| 1/17/2015 | 709 DL0107 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 246.99 |
| 1/17/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 1/17/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |

**EXHIBIT A**

**Page 15 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 65.71 |
| 1/17/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 178640 Sublease | 338.99 |
| 1/17/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/17/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 8 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.09 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.72 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.77 |
| 1/17/2015 | 709 DS0049 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 0.18 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/17/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/17/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 DS0225 | Owner Operator | Communication Charge | EDGE Usage DS0225 | 10 |
| 1/17/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.33 |
| 1/17/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.89 |
| 1/17/2015 | 709 DS0225 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 0.05 |
| 1/17/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 1/17/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.82 |
| 1/17/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 1/17/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 8 |
| 1/17/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.27 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.8 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.77 |
| 1/17/2015 | 709 EA0003 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 147.3 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/17/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/17/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 11.35 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.58 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.42 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.66 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.14 |
| 1/17/2015 | 709 EE0011 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 82.94 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 25.07 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/17/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 8 |
| 1/17/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.35 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.63 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.12 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.35 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.31 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.3 |
| 1/17/2015 | 709 EH0020 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 73 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 259.61 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 905-01971992 | 131.66 |
| 1/17/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 1/17/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.46 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.97 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.52 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.01 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.05 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 1/17/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 178418 73129 | 181.08 |
| 1/17/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 178598 73129 | 181.08 |
| 1/17/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/17/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.41 |
| 1/17/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.68 |
| 1/17/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.12 |
| 1/17/2015 | 709 FV0001 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 16.68 |
| 1/17/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/17/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 1/17/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | 9588 1995 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware 9588 | 13 |
| 1/17/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.79 |
| 1/17/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | 9588 1995 Freightliner PD | 19.22 |
| 1/17/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/17/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/17/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.85 |
| 1/17/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.32 |
| 1/17/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.36 |
| 1/17/2015 | 709 HG0007 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 149.27 |
| 1/17/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 1/17/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/17/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/17/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Communication Charge | EDGE Usage IR0002 | 10 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.47 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.89 |
| 1/17/2015 | 709 IR0002 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 252.87 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/17/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/17/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/17/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/17/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 8 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.15 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.06 |
| 1/17/2015 | 709 JC0292 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 423.99 |
| 1/17/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |

**EXHIBIT A**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 43 122014 | 3 |
| 1/17/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 45 121814 | 3 |
| 1/17/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Communication Charge | EDGE Usage JG0017 | 10 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.5 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.49 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.12 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -0.27 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/17/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 9.95 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 46.3 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.32 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.18 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.31 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.8 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.89 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.37 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 294.84 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Repair Order | CTMS - 178082 Repair | 280.34 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/17/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 32298 PrePass Device | 11.35 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.74 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.02 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.01 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 0.18 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/17/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32916 PrePass Device | 11.35 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 8 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 8 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 8 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -400 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 50.07 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 23.43 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Express Check | T-Check Payment | 400 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 1/17/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |

**EXHIBIT A**

**Page 18 of 3449**

| 1/17/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.9 |
|---|---|---|---|---|---|
| 1/17/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.18 |
| 1/17/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.29 |
| 1/17/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.97 |
| 1/17/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.55 |
| 1/17/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.84 |
| 1/17/2015 | 709 KP0004 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 78.18 |
| 1/17/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/17/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/17/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/17/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/17/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightlint PD | 45 |
| 1/17/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/17/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 11.35 |
| 1/17/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/17/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/17/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 375 |
| 1/17/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.17 |
| 1/17/2015 | 709 LS0023 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -0.13 |
| 1/17/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 1/17/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00313342 - PO System | 115.7 |
| 1/17/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/17/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/17/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.04 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.87 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.64 |
| 1/17/2015 | 709 MM0093 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -0.44 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/17/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/17/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/17/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 1/17/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/17/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.06 |
| 1/17/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.43 |
| 1/17/2015 | 709 MP0035 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -91.18 |
| 1/17/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/17/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/17/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/17/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/17/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.97 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.3 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.49 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.87 |
| 1/17/2015 | 709 NB0029 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 21.28 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 1/17/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/17/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 178713 Lease | 215.66 |
| 1/17/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.78 |

| 1/17/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 364 |
|---|---|---|---|---|---|
| 1/17/2015 | 709 NG0005 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 0.09 |
| 1/17/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/17/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 1/17/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 1/17/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/17/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.77 |
| 1/17/2015 | 709 RC0030 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 408.56 |
| 1/17/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/17/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 1/17/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Communication Charge | EDGE Usage RC0089 | 10 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.36 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.22 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 440 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.15 |
| 1/17/2015 | 709 RC0089 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -0.31 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/17/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/17/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 RL0017 | Owner Operator | Communication Charge | EDGE Usage RL0017 | 10 |
| 1/17/2015 | 709 RL0017 | Owner Operator | EOBR Charges | RouteTrack Usage 21975A | 3 |
| 1/17/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.99 |
| 1/17/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.23 |
| 1/17/2015 | 709 RL0017 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 21.16 |
| 1/17/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 1/17/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.3 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.05 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.36 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.27 |
| 1/17/2015 | 709 RL0062 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 210.92 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/17/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/17/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/17/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/17/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 1/17/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.17 |
| 1/17/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.2 |
| 1/17/2015 | 709 RM0026 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 103.32 |
| 1/17/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 1/17/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 1/17/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 1/17/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.44 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.43 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.08 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.2 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.84 |
| 1/17/2015 | 709 SB0009 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 122.92 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/17/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/17/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Communication Charge | EDGE Usage VB0015 | 10 |
| 1/17/2015 | 709 VB0015 | Owner Operator | EOBR Charges | RouteTrack Usage q1112 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.01 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.41 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.33 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.95 |
| 1/17/2015 | 709 VB0015 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 105.93 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 1/17/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 178520 Tractor Sub leas | 242.03 |
| 1/17/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 178717 Tractor Sub leas | 242.03 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 8 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.31 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.15 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.16 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.6 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 163.78 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/17/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/17/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 31271 1998 Freightliner NTL | 8.75 |
| 1/17/2015 | 709 WB0062 | Owner Operator | Communication Charge | EDGE Usage WB0062 | 10 |
| 1/17/2015 | 709 WB0062 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 1/17/2015 | 709 WB0062 | Owner Operator | EOBR Charges | RouteTrack Usage 31271 | 3 |
| 1/17/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/17/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/17/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD | 15.63 |
| 1/17/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD Ter | 2.5 |
| 1/17/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.45 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.5 |
| 1/17/2015 | 709 WH0073 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -9.15 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 1/17/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 1/17/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 178600 Sub, Sub Lease | 396.13 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 11.35 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 8 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 8 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 8 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 8 |
| 1/17/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 1/17/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 1/17/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 1/17/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.87 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.71 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.22 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.99 |
| 1/17/2015 | 742 BS0030 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 123.69 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/17/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 1/17/2015 | 742 BS0078 | Owner Operator | Communication Charge | EDGE Usage BS0078 | 10 |
| 1/17/2015 | 742 BS0078 | Owner Operator | EOBR Charges | RouteTrack Usage 32665 | 3 |
| 1/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.29 |
| 1/17/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 1/17/2015 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 1785308 | 4 |

| 1/17/2015 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00314790 - PO System | 109 |
|---|---|---|---|---|---|
| 1/17/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/17/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 11.35 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Communication Charge | EDGE Usage ED0041 | 10 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Communication Charge | EDGE Usage ED0041 | 10 |
| 1/17/2015 | 742 ED0041 | Owner Operator | EOBR Charges | RouteTrack Usage 32897 | 3 |
| 1/17/2015 | 742 ED0041 | Owner Operator | EOBR Charges | RouteTrack Usage 32897 | 3 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.41 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.28 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.82 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.69 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.22 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.92 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.96 |
| 1/17/2015 | 742 ED0041 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 25.47 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Permits | ID06:2015 - 32897 | 11 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Permits | IL02:2015 - 32897 | 3.75 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Permits | NM07:2015 - 32897 | 5.5 |
| 1/17/2015 | 742 ED0041 | Owner Operator | Permits | OR16:2015 - 32897 | 8 |
| 1/17/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/17/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/17/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/17/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.34 |
| 1/17/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/17/2015 | 742 FS0011 | Owner Operator | Communication Charge | EDGE Usage FS0011 | 10 |
| 1/17/2015 | 742 FS0011 | Owner Operator | EOBR Charges | RouteTrack Usage 51069A | 3 |
| 1/17/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/17/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/17/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/17/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Communication Charge | EDGE Usage LL0134 | 10 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Communication Charge | EDGE Usage LL0134 | 10 |
| 1/17/2015 | 742 LL0134 | Owner Operator | EOBR Charges | RouteTrack Usage 33195 | 3 |
| 1/17/2015 | 742 LL0134 | Owner Operator | EOBR Charges | RouteTrack Usage 33195 | 3 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.93 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.81 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.18 |
| 1/17/2015 | 742 LL0134 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -0.09 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/17/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/17/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/17/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/17/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 11.35 |
| 1/17/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.46 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.18 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.9 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.85 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.92 |
| 1/17/2015 | 742 MH0117 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | -63.65 |
| 1/17/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | 100 |
| 1/17/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | 100 |
| 1/17/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | 100 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Permits | ID06:2015 - 33296 | 11 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Permits | IL02:2015 - 33296 | 3.75 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Permits | NM07:2015 - 33296 | 5.5 |
| 1/17/2015 | 742 MH0117 | Owner Operator | Permits | OR16:2015 - 33296 | 8 |
| 1/17/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |

**EXHIBIT A**

**Page 22 of 3449**

| 1/17/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
|---|---|---|---|---|---|---|
| 1/17/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | Repair Order | CTMS - 177878 repair | 132.14 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | Tire Fee | Tire Fee: 1782252 | 16 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00314285 - PO System | 413.19 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00314285 - PO System | 413.19 |
| 1/17/2015 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00314285 - PO System | 413.19 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | Communication Charge | EDGE Usage RN0054 | 10 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | EOBR Charges | RouteTrack Usage q13157 | 3 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.37 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/17/2015 | 742 | RN0054 | Owner Operator | Tractor Fee | Fee - Q13157 | 455.47 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.18 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.89 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.17 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 154.3 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/17/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.42 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.41 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightlint PD | 7.79 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightlint PD Te | 2.5 |
| 1/24/2015 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 178829 tractor rental | 100 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.39 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.67 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.93 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/24/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-31 | -23.25 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.87 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.68 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.21 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 1/24/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | EOBR Charges | RouteTrack Usage Q1104 | 3 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | EOBR Charges | RouteTrack Usage Q1104 | 3 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 23 of 3449**

| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
|---|---|---|---|---|---|
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.44 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.19 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.61 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.22 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.77 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.32 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.89 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.19 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | QCER 148 Truck Payments | driver shouldnt be chrg | -508.69 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Tractor Charge | 08091002 - Q1104 | 508.69 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 178633 Q1104 | 252.11 |
| 1/24/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 178790 Q1104 | 252.11 |
| 1/24/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/24/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.12 |
| 1/24/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 1/24/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - q1245 | 31 |
| 1/24/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 65.69 |
| 1/24/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 178836 Sublease | 338.99 |
| 1/24/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 1/24/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.28 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.29 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 1/24/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/24/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 DS0225 | Owner Operator | Communication Charge | EDGE Usage DS0225 | 10 |
| 1/24/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.87 |
| 1/24/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.38 |
| 1/24/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 1/24/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.79 |
| 1/24/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 1/24/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/24/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.28 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.78 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.4 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/24/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/24/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.29 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.68 |
| 1/24/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.48 |

**EXHIBIT A**

**Page 24 of 3449**

| 1/24/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.37 |
|---|---|---|---|---|---|---|
| 1/24/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.16 |
| 1/24/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 1/24/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 230.68 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.38 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.94 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.23 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.42 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.66 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.26 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.69 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 1/24/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.08 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.12 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.03 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.39 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 1/24/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 178794 73129 | 181.08 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-31 | -200 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.18 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.41 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.99 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | 9588 1995 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 8 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.1 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.48 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | 9588 1995 Freightliner PD | 19.22 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Repair Order | CTMS - 178744 Towing | 125 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 178738 Lease | 252.11 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 178739 Tractor rental | 240 |
| 1/24/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 178910 Lease | 252.11 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.76 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.57 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.42 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.22 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 1/24/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 1/24/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 IR0002 | Owner Operator | Communication Charge | EDGE Usage IR0002 | 10 |
| 1/24/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.43 |
| 1/24/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.52 |
| 1/24/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.27 |
| 1/24/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/24/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/24/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/24/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 1/24/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.21 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.37 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.86 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 1/24/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/24/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Communication Charge | EDGE Usage JG0017 | 10 |
| 1/24/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.4 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.4 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 1/24/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/24/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 11.35 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 3.05 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.3 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.15 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.49 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 178744 Repair | 280.34 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00312514 - PO System | 37.41 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00312514 - PO System | 37.36 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00312719 - PO System | 39.26 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00312719 - PO System | 39.31 |
| 1/24/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/24/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/24/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.72 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.71 |
| 1/24/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 1/24/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/24/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/24/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/24/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 26 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.98 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.55 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 232 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.44 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/24/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/24/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/24/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 375 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.73 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.14 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.95 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 1/24/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/24/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.24 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.82 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.62 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 1/24/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.29 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/24/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.99 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.5 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 1/24/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 178911 Lease | 215.66 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.16 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 115 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 1/24/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 1/24/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 1/24/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/24/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |

**EXHIBIT A**

**Page 27 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/24/2015 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 1788077 | 4 |
| 1/24/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315305 - PO System | 111.07 |
| 1/24/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 1/24/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Communication Charge | EDGE Usage RC0089 | 10 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.24 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.33 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.55 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.88 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 1/24/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/24/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 RL0017 | Owner Operator | Communication Charge | EDGE Usage RL0017 | 10 |
| 1/24/2015 | 709 RL0017 | Owner Operator | EOBR Charges | RouteTrack Usage 21975A | 3 |
| 1/24/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.84 |
| 1/24/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.06 |
| 1/24/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 1/24/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.94 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.24 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.93 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 1/24/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/24/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 1/24/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/24/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 1/24/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.43 |
| 1/24/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.88 |
| 1/24/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 1/24/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 1/24/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 1/24/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.82 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.04 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.37 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/24/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/24/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Communication Charge | EDGE Usage VB0015 | 10 |
| 1/24/2015 | 709 VB0015 | Owner Operator | EOBR Charges | RouteTrack Usage q1112 | 3 |
| 1/24/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.99 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.62 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.62 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 1/24/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/24/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 178915 Tractor Sub leas | 242.03 |
| 1/24/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/24/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 274.09 |
| 1/24/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 31271 1998 Freightliner NTL | 8.75 |
| 1/24/2015 | 709 WB0062 | Owner Operator | Communication Charge | EDGE Usage WB0062 | 10 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 1/24/2015 | 709 WB0062 | Owner Operator | EOBR Charges | RouteTrack Usage 31271 | 3 |
| 1/24/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/24/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/24/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD | 15.61 |
| 1/24/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 31271 1998 Freightliner PD Ter | 2.5 |
| 1/24/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.28 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.68 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 1/24/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 1/24/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 178793 Sub, Sub Lease | 396.13 |
| 1/24/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/24/2015 | 742 ED0041 | Owner Operator | Communication Charge | EDGE Usage ED0041 | 10 |
| 1/24/2015 | 742 ED0041 | Owner Operator | EOBR Charges | RouteTrack Usage 32897 | 3 |
| 1/24/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.46 |
| 1/24/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 1/24/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 11.35 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Communication Charge | EDGE Usage EN0016 | 10 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Communication Charge | EDGE Usage EN0016 | 10 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 1/24/2015 | 742 EN0016 | Owner Operator | EOBR Charges | RouteTrack Usage 32674 | 3 |
| 1/24/2015 | 742 EN0016 | Owner Operator | EOBR Charges | RouteTrack Usage 32674 | 3 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.17 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.97 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.86 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.88 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.47 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.61 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.59 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Permits | ID06:2015 - 32674 | 11 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Permits | NM07:2015 - 32674 | 5.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | Permits | OR16:2015 - 32674 | 8 |
| 1/24/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/24/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/24/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/24/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 1/24/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.34 |
| 1/24/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/24/2015 | 742 FS0011 | Owner Operator | Communication Charge | EDGE Usage FS0011 | 10 |
| 1/24/2015 | 742 FS0011 | Owner Operator | EOBR Charges | RouteTrack Usage 51069A | 3 |
| 1/24/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 1/24/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 1/24/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/24/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Communication Charge | EDGE Usage LL0134 | 10 |
| 1/24/2015 | 742 LL0134 | Owner Operator | EOBR Charges | RouteTrack Usage 33195 | 3 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.18 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.91 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.39 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/24/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/24/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/24/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.9 |

| 1/24/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.39 |
|---|---|---|---|---|---|
| 1/24/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.52 |
| 1/24/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | 100 |
| 1/24/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 1/24/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/24/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00314285 - PO System | 413.19 |
| 1/24/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 8 2013 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 8 2013 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 8 2013 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 11.35 |
| 1/24/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.3 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.02 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.98 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.63 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Permits | ID06:2015 - 33252 | 11 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Permits | NM07:2015 - 33252 | 5.5 |
| 1/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD | 100.79 |
| 1/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD | 100.79 |
| 1/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD | 100.76 |
| 1/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD Terrori | 2.5 |
| 1/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD Terrori | 2.48 |
| 1/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 8 2013 Freightliner PD Terrori | 2.5 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 178651 repair | 100 |
| 1/24/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 178897 repair | 100 |
| 1/24/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/24/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/24/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.07 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.27 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.69 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.25 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.11 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.43 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.49 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.79 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.9 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.11 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.51 |
| 1/24/2015 | 742 PC0012 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 47.12 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 1/24/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 1/24/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/24/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/24/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Communication Charge | EDGE Usage RN0054 | 10 |
| 1/24/2015 | 742 RN0054 | Owner Operator | EOBR Charges | RouteTrack Usage q13157 | 3 |
| 1/24/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.03 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.48 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.64 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.3 |
| 1/24/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |

| Date | Code | Unit | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 1/24/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 1/24/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/24/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/24/2015 | 742 | RN0054 | Owner Operator | QCER 148 Truck Payments | drvr shouldnt be charged aff | -455.47 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.48 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.26 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.1 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/24/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/31/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/31/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 1/31/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/31/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.82 |
| 1/31/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-24 | 23.25 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.07 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.26 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.87 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 1/31/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.56 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.79 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.05 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.53 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.86 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/31/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 178993 Q1104 | 252.11 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.28 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.02 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 1/31/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 179024 Sublease | 338.99 |
| 1/31/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/31/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/31/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.03 |
| 1/31/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.32 |
| 1/31/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.69 |
| 1/31/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/31/2015 | 709 | DS0225 | Owner Operator | Communication Charge | EDGE Usage DS0225 | 10 |
| 1/31/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.33 |
| 1/31/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.3 |
| 1/31/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.39 |

| 1/31/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.61 |
|---|---|---|---|---|---|
| 1/31/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.2 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.61 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.01 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.25 |
| 1/31/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/31/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/31/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 19.32 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.9 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.27 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.04 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 905-01971992 | 131.64 |
| 1/31/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-7 | -351.94 |
| 1/31/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.89 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.45 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.8 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.31 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.97 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.26 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 1/31/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 1/31/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 178993 73129 | 181.08 |
| 1/31/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/31/2015 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-24 | 200 |
| 1/31/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.9 |
| 1/31/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/31/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 8 |
| 1/31/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.39 |
| 1/31/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.34 |
| 1/31/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 1/31/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 1/31/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/31/2015 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 178911 Towing | 125 |
| 1/31/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 179106 Lease | 252.11 |
| 1/31/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/31/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.36 |
| 1/31/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.93 |
| 1/31/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 1/31/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/31/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 HG0027 | Owner Operator | Express Check | advance | 1603.23 |
| 1/31/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 1/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.99 |

**EXHIBIT A**

**Page 32 of 3449**

| 1/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.53 |
|---|---|---|---|---|---|
| 1/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.62 |
| 1/31/2015 | 709 HG0027 | Owner Operator | Miscellaneous | void stmt only | -1603.23 |
| 1/31/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/31/2015 | 709 IR0002 | Owner Operator | Communication Charge | EDGE Usage IR0002 | 10 |
| 1/31/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.08 |
| 1/31/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.21 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.18 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.37 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.66 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 179079 repair | 105.6 |
| 1/31/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/31/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 1/31/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.44 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.62 |
| 1/31/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.32 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.86 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.65 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.23 |
| 1/31/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/31/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/31/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/31/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.49 |
| 1/31/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/31/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217 |
| 1/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.04 |
| 1/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.67 |
| 1/31/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/31/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/31/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/31/2015 | 709 LS0023 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 1/31/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/31/2015 | 709 LS0023 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 1/31/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.8 |
| 1/31/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/31/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.62 |
| 1/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.42 |
| 1/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.85 |
| 1/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.52 |
| 1/31/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/31/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/31/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 1/31/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/31/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/31/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.7 |
| 1/31/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/31/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |

| 1/31/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 1/31/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 1/31/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 1/31/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 179099 Lease | 215.66 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.84 |
| 1/31/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.22 |
| 1/31/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 1/31/2015 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 1789688 | 16 |
| 1/31/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315305 - PO System | 111.07 |
| 1/31/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315405 - PO System | 382.22 |
| 1/31/2015 | 709 RC0089 | Owner Operator | Communication Charge | EDGE Usage RC0089 | 10 |
| 1/31/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/31/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.13 |
| 1/31/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.16 |
| 1/31/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.56 |
| 1/31/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/31/2015 | 709 RL0017 | Owner Operator | Communication Charge | EDGE Usage RL0017 | 10 |
| 1/31/2015 | 709 RL0017 | Owner Operator | EOBR Charges | RouteTrack Usage 21975A | 3 |
| 1/31/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.08 |
| 1/31/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.16 |
| 1/31/2015 | 709 RL0017 | Owner Operator | Tire Fee | Tire Fee: 179096 | 24 |
| 1/31/2015 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00315307 - PO System | 508.09 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.27 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.14 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.94 |
| 1/31/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/31/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 1/31/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.07 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.52 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.32 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.98 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.64 |
| 1/31/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/31/2015 | 709 VB0015 | Owner Operator | Communication Charge | EDGE Usage VB0015 | 10 |
| 1/31/2015 | 709 VB0015 | Owner Operator | EOBR Charges | RouteTrack Usage q1112 | 3 |
| 1/31/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.02 |
| 1/31/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.29 |
| 1/31/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 1/31/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 1/31/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 179103 Tractor Sub leas | 242.03 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.18 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.86 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.31 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.89 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.84 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.73 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.8 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/31/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 101.81 |
| 1/31/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/31/2015 | 709 WB0062 | Owner Operator | EOBR Charges | RouteTrack Usage 31271 | 3 |
| 1/31/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |

| Date | Unit | | Type | Category | Description | Amount |
|------|------|------|------|----------|-------------|--------|
| 1/31/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.97 |
| 1/31/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.22 |
| 1/31/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.11 |
| 1/31/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 1/31/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 11.35 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Communication Charge | EDGE Usage AP0047 | 10 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Communication Charge | EDGE Usage AP0047 | 10 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Communication Charge | EDGE Usage AP0047 | 10 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | EOBR Charges | RouteTrack Usage 32604 | 3 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | EOBR Charges | RouteTrack Usage 32604 | 3 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | EOBR Charges | RouteTrack Usage 32604 | 3 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.81 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.72 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.57 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.91 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.63 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.44 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | FUEL TAX | NOVEMBER 2014-QC | 48.01 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Permits | IL02:2015 - 32604 | 3.75 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | Permits | OR16:2015 - 32604 | 8 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.34 |
| 1/31/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.71 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.27 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.7 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.6 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.62 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Repair Order | CTMS - 178961 repair | -55.92 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 145.35 |
| 1/31/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | EOBR Charges | RouteTrack Usage 32665 | 3 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | EOBR Charges | RouteTrack Usage 32665 | 3 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.67 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.32 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.87 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.21 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.94 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.45 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.55 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.51 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00314790 - PO System | 109 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00314790 - PO System | 109 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 178849 Q1236 | 565.9 |
| 1/31/2015 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 179022 Q1236 | 565.9 |
| 1/31/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/31/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.34 |
| 1/31/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 1/31/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.13 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.29 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.87 |
| 1/31/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/31/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/31/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 1/31/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.42 |
| 1/31/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 179079 repair | 100 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 59.39 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.94 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.18 |
| 1/31/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.45 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.97 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.8 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.73 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.99 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.05 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 178771 Tractor Lease | 353.28 |
| 1/31/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 178950 Tractor Lease | 353.28 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.64 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.34 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.5 |
| 1/31/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.61 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.82 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/7/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.68 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.93 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |

| 2/7/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|---|
| 2/7/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.07 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.07 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.77 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/7/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.95 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.49 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.18 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.71 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.71 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.82 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Permits | IL02:2015 - Q1104 | -3.75 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Permits1 | ID06:2015 - Q1104 | 11 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Permits1 | NM07:2015 - Q1104 | 5.5 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Permits1 | NY13:2013 - Q1104 | 19 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Permits1 | OR16:2015 - Q1104 | 8 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Repair Order | CTMS - 179136 Repair | 274.12 |
| 2/7/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 179162 Q1104 | 252.11 |
| 2/7/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.94 |
| 2/7/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 2/7/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 2/7/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.25 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.95 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/7/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.95 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.82 |
| 2/7/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-14 | -50 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 2/7/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
|---|---|---|---|---|---|
| 2/7/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.86 |
| 2/7/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.84 |
| 2/7/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.78 |
| 2/7/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/7/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/7/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.6 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.53 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.51 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/7/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/7/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.19 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.1 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.55 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.43 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 2/7/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/7/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-31 | 351.94 |
| 2/7/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.73 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.16 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 2/7/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/7/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 179162 73129 | 181.08 |
| 2/7/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.47 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.12 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.71 |
| 2/7/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/7/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 2/7/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/7/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.57 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 2/7/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Permits1 | ID06:2015 - Q1110 | 11 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Permits1 | IL02:2015 - Q1110 | 3.75 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Permits1 | NM07:2015 - Q1110 | 5.5 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Permits1 | NY13:2013 - Q1110 | 19 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Permits1 | OR16:2015 - Q1110 | 8 |
| 2/7/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 38 of 3449**

| 2/7/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
|---|---|---|---|---|---|
| 2/7/2015 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 179136 Towing | 125 |
| 2/7/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 179289 Lease | 252.11 |
| 2/7/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.24 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.07 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.31 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 2/7/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/7/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/7/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Express Check | crt exp 107581 | -1603.23 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.46 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.39 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.42 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.76 |
| 2/7/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/7/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/7/2015 | 709 HG0027 | Owner Operator | T Chek Fee | Advance NA | 1603.23 |
| 2/7/2015 | 709 HG0027 | Owner Operator | T Chek Fee | crt fee exp code 107581 | -16.03 |
| 2/7/2015 | 709 HG0027 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.03 |
| 2/7/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/7/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.45 |
| 2/7/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.53 |
| 2/7/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 IR0002 | Owner Operator | Permits | CUST:2015 - 32901 | 205 |
| 2/7/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/7/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/7/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/7/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/7/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.22 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.81 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.41 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Loan Repayment | crt exp 1360908441 s/u loan | -2333.98 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/7/2015 | 709 JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 23.11 |
| 2/7/2015 | 709 JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 2310.87 |
| 2/7/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/7/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/7/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.42 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.77 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.57 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/7/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/7/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.09 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.11 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 429.35 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 2/7/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 2/7/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | | 10.58 |
| 2/7/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | | 31 |
| 2/7/2015 | 709 JS0265 | Owner Operator | Accident Claim | 1/28/15 trailer only | | 934.25 |
| 2/7/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 2/7/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 2/7/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 32298 PrePass Device | | 12.5 |
| 2/7/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 2/7/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 2/7/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 2/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 2/7/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 2/7/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.32 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.55 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.18 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Permits | OR16:2015 - 32914 | | 8 |
| 2/7/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 2/7/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/7/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 2/7/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | | 8.75 |
| 2/7/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | | 13 |
| 2/7/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 LL0160 | Owner Operator | Permits | IL02:2015 - 9590 | | 3.75 |
| 2/7/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | | 45 |
| 2/7/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | | 12.5 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | | 13 |
| 2/7/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.94 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 627.01 |
| 2/7/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 39.07 |
| 2/7/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 2/7/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | | 12.5 |
| 2/7/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 2/7/2015 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/7/2015 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/7/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.07 |
| 2/7/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 2/7/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 2/7/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | | 12.5 |
| 2/7/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 2/7/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.9 |
| 2/7/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.82 |
| 2/7/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/7/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 2/7/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 2/7/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 2/7/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | | 12.5 |
| 2/7/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 2/7/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 450 |
| 2/7/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 280 |

| 2/7/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
|---|---|---|---|---|---|
| 2/7/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.2 |
| 2/7/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/7/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/7/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/7/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 2/7/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/7/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 2/7/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 2/7/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/7/2015 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 179136 Repair | 218.51 |
| 2/7/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 179282 Lease | 215.66 |
| 2/7/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 176 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 2/7/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/7/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/7/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/7/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/7/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 RC0030 | Owner Operator | Permits | CUST:2015 - 51064A | 205 |
| 2/7/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 2/7/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315305 - PO System | 111.07 |
| 2/7/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315405 - PO System | 382.22 |
| 2/7/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 2/7/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/7/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.26 |
| 2/7/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.82 |
| 2/7/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 RC0089 | Owner Operator | Permits | CUST:2015 - 32986 | 205 |
| 2/7/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/7/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/7/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 2/7/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.85 |
| 2/7/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 RL0017 | Owner Operator | Permits | CUST:2015 - 21975A | 205 |
| 2/7/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 2/7/2015 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00315307 - PO System | 508.09 |
| 2/7/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.13 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.23 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.41 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.39 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/7/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/7/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/7/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 2/7/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 2/7/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 2/7/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.72 |
| 2/7/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.4 |
| 2/7/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |

**EXHIBIT A**

**Page 41 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/7/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 2/7/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 2/7/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.11 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.03 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.82 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/7/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/7/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 2/7/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.11 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.96 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 2/7/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Permits | CUST:2015 - Q1112 | 205 |
| 2/7/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/7/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 179286 Tractor Sub leas | 242.03 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.84 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.47 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.58 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.34 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/7/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/7/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/7/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/7/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/7/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/7/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.24 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.61 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 2/7/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 178992 Sub, Sub Lease | 396.13 |
| 2/7/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 179161 Sub, Sub Lease | 396.13 |
| 2/7/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.8 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.41 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.16 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.47 |
| 2/7/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 2/7/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/7/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 2/7/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/7/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/7/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/7/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 2/7/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |

**EXHIBIT A**

**Page 42 of 3449**

| 2/7/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.39 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.92 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.53 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.92 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/7/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 274.05 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.38 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.67 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.19 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.76 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.28 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.14 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 2/7/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/7/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/7/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/7/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/7/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/7/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 2/7/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.31 |
| 2/7/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 33.97 |
| 2/7/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.92 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.46 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.94 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.13 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.27 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.44 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | 100 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | 100 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/7/2015 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00314285 - PO System | 413.13 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.11 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.72 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.92 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2014 - 33252 | 100 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Permits | IL02:2015 - 33252 | 3.75 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Permits | OR16:2015 - 33252 | 8 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/7/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 179311 repair | 100 |
| 2/7/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/7/2015 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 2/7/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/7/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/7/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 40.61 |

**EXHIBIT A**

**Page 43 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/7/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.97 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.94 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.89 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/7/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/7/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/7/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/7/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/7/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.14 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 2/7/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Permits1 | ID06:2015 - Q13157 | 11 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Permits1 | IL02:2015 - Q13157 | 3.75 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Permits1 | NM07:2015 - Q13157 | 5.5 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Permits1 | NY13:2013 - Q13157 | 19 |
| 2/7/2015 | 742 RN0054 | Owner Operator | Permits1 | OR16:2015 - Q13157 | 8 |
| 2/25/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 2/7/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/7/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/25/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 179148 Tractor Lease | 353.28 |
| 2/7/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/7/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Express Check | crt exp 105806539 | -3.91 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.73 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.52 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.82 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Permits | CUST:2015 - 33211 | 205 |
| 2/7/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/7/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/7/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/7/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/7/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/7/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/7/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/7/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 179219 Q1203 | 278.76 |
| 2/14/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.36 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/14/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/14/2015 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 179452 tractor rental | 200 |
| 2/14/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/14/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 2/14/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.17 |
| 2/14/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/14/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/14/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/14/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/14/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.9 |
| 2/14/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.61 |
| 2/14/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 2/14/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |

**EXHIBIT A**

**Page 44 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2015 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 179498 Repair | 278.56 |
| 2/14/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.12 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.8 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.45 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/14/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 179363 Q1104 | 252.11 |
| 2/14/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/14/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.41 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.75 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.71 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/14/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/14/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.68 |
| 2/14/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 100 |
| 2/14/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.82 |
| 2/14/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 2/14/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-7 | 50 |
| 2/14/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.23 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.01 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.39 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/14/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/14/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.83 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.4 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.42 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/14/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/14/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.44 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.89 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.72 |
| 2/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.27 |

| Date | | Code | Type | Category | Description | Amount |
|------|---|------|------|----------|-------------|--------|
| 2/14/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 2/14/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.48 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.98 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.17 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.07 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/14/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 179363 73129 | 181.08 |
| 2/14/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/14/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.32 |
| 2/14/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.98 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.03 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Repair Order | CTMS - 179317 Towing | 125 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Repair Order | CTMS - 179497 Towing | 125 |
| 2/14/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 179467 Lease | 252.11 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.33 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.72 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.92 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.6 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/14/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-21 | -496 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.26 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.45 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/14/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/14/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/14/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 2/14/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/14/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |

**EXHIBIT A**

**Page 46 of 3449**

| 2/14/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|
| 2/14/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/14/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.13 |
| 2/14/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.71 |
| 2/14/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/14/2015 | 709 JG0017 | Owner Operator | Toll Charges | FasTrak T711570477640 - 32908 | 31 |
| 2/14/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/14/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.44 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.35 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.67 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.87 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.67 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 179317 Repair | 184.9 |
| 2/14/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/14/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 2/14/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 31 |
| 2/14/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/14/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.16 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.42 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.34 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.04 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/14/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/14/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/14/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 2/14/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 2/14/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/14/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 2/14/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/14/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.56 |
| 2/14/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 2/14/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/14/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/14/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/14/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/14/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/14/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.97 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.61 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.92 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/14/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/14/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/14/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 2/14/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |

| 2/14/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.12 |
|---|---|---|---|---|---|
| 2/14/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.44 |
| 2/14/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/14/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/14/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/14/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/14/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.08 |
| 2/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.64 |
| 2/14/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 2/14/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 2/14/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/14/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 179461 Lease | 215.66 |
| 2/14/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/14/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.02 |
| 2/14/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 2/14/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/14/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/14/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/14/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/14/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-21 | -1271.08 |
| 2/14/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-21 | -165.6 |
| 2/14/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 2/14/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315305 - PO System | 111.07 |
| 2/14/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315405 - PO System | 382.22 |
| 2/14/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 2/14/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/14/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.18 |
| 2/14/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.08 |
| 2/14/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.08 |
| 2/14/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/14/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/14/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.73 |
| 2/14/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 2/14/2015 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00315307 - PO System | 508.09 |
| 2/14/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.81 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.54 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.98 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/14/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/14/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/14/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 2/14/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 2/14/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.88 |
| 2/14/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.04 |
| 2/14/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.68 |
| 2/14/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |

**EXHIBIT A**

**Page 48 of 3449**

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 2/14/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.35 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.97 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/14/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | Accident Claim | 2/5/15 prop dam | 269.3 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.72 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/14/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 179465 Tractor Sub leas | 242.03 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.9 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.51 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.53 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.01 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/14/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/14/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/14/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/14/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/14/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.48 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.9 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.32 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 2/14/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 179362 Sub, Sub Lease | 396.13 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.04 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.09 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 2/14/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.05 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.48 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.18 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.32 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.29 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.97 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.51 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | | 24.61 |
| 2/14/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | | 24.61 |
| 2/14/2015 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00314790 - PO System | | 109 |
| 2/14/2015 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00314790 - PO System | | 108.96 |
| 2/14/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 179202 Q1236 | | 565.9 |
| 2/14/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 179391 Q1236 | | 565.9 |
| 2/14/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/14/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/14/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 152.78 |
| 2/14/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 2/14/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/14/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 2/14/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 2/14/2015 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | | 12.5 |
| 2/14/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 8 |
| 2/14/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 8 |
| 2/14/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.49 |
| 2/14/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 2/14/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 2/14/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 2/14/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 2/14/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 2/14/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 2/14/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 2/14/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 2/14/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 2/14/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 2/14/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.16 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 352.74 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.19 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.22 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 83.48 |
| 2/14/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 2/14/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 2/14/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/14/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/14/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/14/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.61 |
| 2/14/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 366.51 |
| 2/14/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2014 - 33296 | | 70.88 |
| 2/14/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 65.63 |
| 2/14/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 2/14/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 2/14/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.24 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.25 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 587.35 |
| 2/14/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2014 - 33252 | | 100 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/14/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 2/14/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 2/14/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 179445 repair | | 100 |
| 2/14/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/14/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 2/14/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 2/14/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/14/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.16 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.15 |
| 2/14/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.65 |
| 2/14/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.98 |
| 2/14/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.23 |
| 2/14/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/14/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/14/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.18 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.14 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.46 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.8 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.54 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/14/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 179330 Tractor Lease | 353.28 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 41.39 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.15 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.1 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/14/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/14/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/14/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/14/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/14/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/14/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.16 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | FUEL TAX | December 2014-QC | 0.31 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/21/2015 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 179645 tractor rental | 200 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.11 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.55 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | FUEL TAX | December 2014-QC | 18.79 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/21/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.34 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.85 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.52 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.96 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.28 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | FUEL TAX | December 2014-QC | -0.17 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/21/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/21/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |

**EXHIBIT A**

**Page 51 of 3449**

| 2/21/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 2/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.48 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.29 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.06 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.55 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/21/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 179553 Q1104 | 252.11 |
| 2/21/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/21/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.07 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.33 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.05 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.87 |
| 2/21/2015 | 709 DL0107 | Owner Operator | FUEL TAX | December 2014-QC | -140.72 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 2/21/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 2/21/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/21/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 179198 Sublease | 338.99 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 179388 Sublease | 338.99 |
| 2/21/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 179585 Sublease | 338.99 |
| 2/21/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 2/21/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.52 |
| 2/21/2015 | 709 DS0049 | Owner Operator | FUEL TAX | December 2014-QC | -8.75 |
| 2/21/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.53 |
| 2/21/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2014 - 33320 | 44.9 |
| 2/21/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.82 |
| 2/21/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 2/21/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/21/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.22 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.24 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.81 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.98 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.21 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.51 |
| 2/21/2015 | 709 EA0003 | Owner Operator | FUEL TAX | December 2014-QC | 150.11 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/21/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/21/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.51 |

| 2/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.15 |
|---|---|---|---|---|---|
| 2/21/2015 | 709 EE0011 | Owner Operator | FUEL TAX | December 2014-QC | 84.78 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/21/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/21/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.28 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.83 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.41 |
| 2/21/2015 | 709 EH0020 | Owner Operator | FUEL TAX | December 2014-QC | 60.12 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 2/21/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/21/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 2/21/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 175 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.75 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.25 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.83 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 2/21/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/21/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 179553 73129 | 181.08 |
| 2/21/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/21/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 2/21/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.42 |
| 2/21/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.83 |
| 2/21/2015 | 709 FV0001 | Owner Operator | FUEL TAX | December 2014-QC | 10.77 |
| 2/21/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/21/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 2/21/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/21/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.49 |
| 2/21/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 2/21/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 2/21/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/21/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 179660 Lease | 252.11 |
| 2/21/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/21/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.49 |
| 2/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.89 |
| 2/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.87 |
| 2/21/2015 | 709 HG0007 | Owner Operator | FUEL TAX | December 2014-QC | 166.88 |
| 2/21/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 2/21/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/21/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/21/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.16 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.06 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.05 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.14 |

**EXHIBIT A**

**Page 53 of 3449**

| 2/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.4 |
|---|---|---|---|---|---|
| 2/21/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/21/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/21/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/21/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/21/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.71 |
| 2/21/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.63 |
| 2/21/2015 | 709 IR0002 | Owner Operator | FUEL TAX | December 2014-QC | -0.18 |
| 2/21/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/21/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/21/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/21/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-14 | 380.03 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.24 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.77 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.66 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.69 |
| 2/21/2015 | 709 JC0292 | Owner Operator | FUEL TAX | December 2014-QC | 244.08 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT BCP 011515 | 3.75 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 011615 | 9 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 011715 | 9 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT DS 011515 | 0.94 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRBA DMB 011615 | 25 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRBA DMB 011715 | 25 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA CBB 012015 | 37.5 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA CBB 012015 | 37.5 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 43 012215 | 4.2 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA FSK 011615 | 24 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA FSK 011615 | 24 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA HMB 011915 | 16 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA JFK 011715 | 48 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA WPL 011415 | 36 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP 12 011515 | 12.3 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTIC 71 012115 | 26 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC CAR 012015 | 42.01 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC WRN 012015 | 92.72 |
| 2/21/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/21/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/21/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.38 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.97 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.12 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.26 |
| 2/21/2015 | 709 JG0017 | Owner Operator | FUEL TAX | December 2014-QC | 25.28 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD | 90.86 |
| 2/21/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/21/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 65.9 |
| 2/21/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |

| 2/21/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.93 |
|---|---|---|---|---|---|---|
| 2/21/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.22 |
| 2/21/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.26 |
| 2/21/2015 | 709 | JG0072 | Owner Operator | FUEL TAX | December 2014-QC | 122.82 |
| 2/21/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/21/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/21/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 2/21/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 31 |
| 2/21/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.12 |
| 2/21/2015 | 709 | JS0265 | Owner Operator | FUEL TAX | December 2014-QC | -48.12 |
| 2/21/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -305.93 |
| 2/21/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/21/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/21/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 153.86 |
| 2/21/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 2/21/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.87 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.33 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | FUEL TAX | December 2014-QC | 34.38 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 2/21/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/21/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/21/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/21/2015 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 2/21/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.24 |
| 2/21/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/21/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.52 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.31 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | FUEL TAX | December 2014-QC | 0.31 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/21/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.38 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/21/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | FUEL TAX | December 2014-QC | 12.25 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 179654 Lease | 215.66 |
| 2/21/2015 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 65.9 |

**EXHIBIT A**

**Page 55 of 3449**

| 2/21/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 2/21/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/21/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/21/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/21/2015 | 709 NG0005 | Owner Operator | FUEL TAX | December 2014-QC | -0.09 |
| 2/21/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/21/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/21/2015 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-28 | -25 |
| 2/21/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/21/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/21/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-14 | 1271.08 |
| 2/21/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-14 | 165.6 |
| 2/21/2015 | 709 RC0030 | Owner Operator | FUEL TAX | December 2014-QC | 353.98 |
| 2/21/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 2/21/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315305 - PO System | 111 |
| 2/21/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315405 - PO System | 382.22 |
| 2/21/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 2/21/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/21/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.21 |
| 2/21/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.45 |
| 2/21/2015 | 709 RC0089 | Owner Operator | FUEL TAX | December 2014-QC | 0.09 |
| 2/21/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/21/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/21/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-28 | -659.77 |
| 2/21/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.11 |
| 2/21/2015 | 709 RL0017 | Owner Operator | FUEL TAX | December 2014-QC | 0.4 |
| 2/21/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 2/21/2015 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00315307 - PO System | 508.09 |
| 2/21/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.13 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.13 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.3 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.51 |
| 2/21/2015 | 709 RL0062 | Owner Operator | FUEL TAX | December 2014-QC | 161.36 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/21/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/21/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/21/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 2/21/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 2/21/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.83 |
| 2/21/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.46 |
| 2/21/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/21/2015 | 709 RM0026 | Owner Operator | FUEL TAX | December 2014-QC | 117.88 |
| 2/21/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 2/21/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 2/21/2015 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 65.9 |
| 2/21/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 2/21/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1202 | 31 |
| 2/21/2015 | 709 RP0082 | Owner Operator | Tractor Fee | Fee - Q1202 | 156.92 |
| 2/21/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 2/21/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.34 |
| 2/21/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.39 |
| 2/21/2015 | 709 SB0009 | Owner Operator | FUEL TAX | December 2014-QC | 159.61 |
| 2/21/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/21/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/21/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 56 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.01 |
| 2/21/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.73 |
| 2/21/2015 | 709 VB0015 | Owner Operator | FUEL TAX | December 2014-QC | 325.87 |
| 2/21/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 2/21/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 2/21/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/21/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 179658 Tractor Sub leas | 242.03 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.49 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.78 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.31 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.09 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | December 2014-QC | 115.31 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/21/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/21/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/21/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/21/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/21/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/21/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.83 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.89 |
| 2/21/2015 | 709 WH0073 | Owner Operator | FUEL TAX | December 2014-QC | 340.04 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 2/21/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 2/21/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 179552 Sub, Sub Lease | 396.13 |
| 2/21/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.61 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.32 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.09 |
| 2/21/2015 | 742 AP0047 | Owner Operator | FUEL TAX | December 2014-QC | 170.61 |
| 2/21/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 2/21/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/21/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 2/21/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.75 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.67 |
| 2/21/2015 | 742 BS0030 | Owner Operator | FUEL TAX | December 2014-QC | 113.99 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/21/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/21/2015 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 65.9 |
| 2/21/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 2/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.74 |
| 2/21/2015 | 742 BS0078 | Owner Operator | FUEL TAX | Q4 Oregon Tax | 229.48 |

**EXHIBIT A**

**Page 57 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 2/21/2015 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 179681 repair | 190 |
| 2/21/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 179587 Q1236 | 565.9 |
| 2/21/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.11 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.22 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.38 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.78 |
| 2/21/2015 | 742 ED0041 | Owner Operator | FUEL TAX | December 2014-QC | 61.33 |
| 2/21/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 2/21/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/21/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 2/21/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 2/21/2015 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 2/21/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.45 |
| 2/21/2015 | 742 EN0016 | Owner Operator | FUEL TAX | Q4 Oregon Tax | 127.11 |
| 2/21/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 2/21/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 2/21/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/21/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/21/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/21/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/21/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/21/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/21/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/21/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/21/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 2/21/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.33 |
| 2/21/2015 | 742 LL0134 | Owner Operator | FUEL TAX | December 2014-QC | -0.09 |
| 2/21/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/21/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/21/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/21/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/21/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.28 |
| 2/21/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.9 |
| 2/21/2015 | 742 MH0117 | Owner Operator | FUEL TAX | December 2014-QC | 17.64 |
| 2/21/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 2/21/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/21/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/21/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/21/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 2/21/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.59 |
| 2/21/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.14 |
| 2/21/2015 | 742 NG0024 | Owner Operator | FUEL TAX | Q4 Oregon Tax | 127.11 |
| 2/21/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2014 - 33252 | 100 |
| 2/21/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/21/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/21/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 179682 repair | 100 |
| 2/21/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/21/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.85 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.32 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.13 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.94 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 2/21/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/21/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/21/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 179524 Tractor Lease | 353.28 |

| 2/21/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 2/21/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/21/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 8.61 |
| 2/21/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.54 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.91 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.85 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.51 |
| 2/21/2015 | 821 JK0112 | Owner Operator | FUEL TAX | December 2014-QC | 186.44 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/21/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/21/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/21/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/21/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/21/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/21/2015 | 858 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 2/21/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.35 |
| 2/21/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/21/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/21/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 179386 Q1203 | 278.76 |
| 2/21/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 179588 Q1203 | 278.76 |
| 2/21/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/21/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/21/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/28/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/28/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.39 |
| 2/28/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 2/28/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/28/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/28/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/28/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.32 |
| 2/28/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 2/28/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/28/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/28/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.52 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.28 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.85 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 2/28/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.11 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.53 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.84 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/28/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 179745 Q1104 | 252.11 |
| 2/28/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.39 |
| 2/28/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.8 |

**EXHIBIT A**

**Page 59 of 3449**

| 2/28/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.8 |
|---|---|---|---|---|---|
| 2/28/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.55 |
| 2/28/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 2/28/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 2/28/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 2/28/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 2/28/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/28/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -970.2 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -140.6 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.43 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.31 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.36 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.23 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.58 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/28/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/28/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/28/2015 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 65.9 |
| 2/28/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 1990 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.96 |
| 2/28/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 1990 Peterbilt PD | 7.79 |
| 2/28/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 2/28/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/28/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/28/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 2/28/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.43 |
| 2/28/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/28/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/28/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.19 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.73 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.83 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 2/28/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.19 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.67 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.77 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 2/28/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/28/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/20/15 prop dam | 1440 |
| 2/28/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.53 |
| 2/28/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| 2/28/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/28/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.16 |
| 2/28/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.89 |
| 2/28/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 2/28/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 2/28/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware 9588 | 13 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/28/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.29 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 2/28/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 179706 Towing | 125 |
| 2/28/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 179878 Lease | 252.11 |
| 2/28/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.52 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.76 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.93 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 2/28/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 2/28/2015 | 709 HG0027 | Owner Operator | *Arrears Collection W/O | rev arr write off | 856.78 |
| 2/28/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/28/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.48 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.25 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.91 |
| 2/28/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/28/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 2/28/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -93.75 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.89 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.67 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/28/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Tire Fee | Tire Fee: 1796720 | 8 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00316144 - PO System | 175.21 |
| 2/28/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/28/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/28/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/28/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-14 | 115.97 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -31 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -62 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.48 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.12 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 2/28/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/28/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -29.25 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -255.84 |
| 2/28/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.86 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.95 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 2/28/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/28/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.32 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.31 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.99 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/28/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/28/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 2/28/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 31 |
| 2/28/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/28/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/28/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.43 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.92 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.48 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.01 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.97 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.86 |
| 2/28/2015 | 709 KP0004 | Owner Operator | FUEL TAX | December 2014-QC | 190.06 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/28/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/28/2015 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.03 |
| 2/28/2015 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 302.9 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 1796776 | 8 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00315893 - PO System | 224.4 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/28/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 365.73 |
| 2/28/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 2/28/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 2/28/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 2/28/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.75 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.68 |
| 2/28/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 2/28/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/28/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 2/28/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/28/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 2/28/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.95 |
| 2/28/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 310 |
| 2/28/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/28/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/28/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |

| 2/28/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 2/28/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/28/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.8 |
| 2/28/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.22 |
| 2/28/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 2/28/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/28/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/28/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 2/28/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/28/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/28/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.91 |
| 2/28/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 2/28/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/28/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/28/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/28/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.8 |
| 2/28/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.16 |
| 2/28/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 2/28/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 2/28/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 2/28/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 179872 Lease | 215.66 |
| 2/28/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/28/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/28/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/28/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/28/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 2/28/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 2/28/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/28/2015 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-21 | 25 |
| 2/28/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 2/28/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/28/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 2/28/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00315405 - PO System | 382.16 |
| 2/28/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 2/28/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.17 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.46 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 2/28/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/28/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-21 | 659.77 |
| 2/28/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.61 |
| 2/28/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 2/28/2015 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00315307 - PO System | 508.03 |
| 2/28/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/28/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| Date | | Account | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.12 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.89 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.73 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.74 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 2/28/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.57 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.35 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 2/28/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 2/28/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 2/28/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1202 | 31 |
| 2/28/2015 | 709 | RP0082 | Owner Operator | Tractor Fee | Fee - Q1202 | 371.86 |
| 2/28/2015 | 709 | RP0082 | Owner Operator | Tractor Fee | Fee - Q1202 | 214.94 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | 50 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.02 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.12 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | FUEL TAX | December 2014-QC | 30.4 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/28/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.01 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.13 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.78 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/28/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 179876 Tractor Sub leas | 242.03 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.88 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.76 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.61 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.95 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 179705 Repair | 184.9 |
| 2/28/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/28/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/28/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/28/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/28/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 64 of 3449**

| Date | Unit | | Type | Description | Detail | Amount |
|------|------|---|------|-------------|--------|--------|
| 2/28/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.86 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.34 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.84 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 2/28/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 179744 Sub, Sub Lease | 396.13 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/28/2015 | 742 | FS0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.1 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.16 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.32 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.12 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/28/2015 | 742 | AP0047 | Owner Operator | Repair Order | CTMS - 179863 Repair | 314.4 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-7 | -86.88 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.16 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.16 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.16 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.47 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.22 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.98 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.69 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.47 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 2/28/2015 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 179792 Q1236 | 565.9 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.38 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.19 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.95 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.32 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.27 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 2/28/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.55 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.1 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.24 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 2/28/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 2/28/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/28/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/28/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 2/28/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 2/28/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/28/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 65 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/28/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.17 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.91 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/28/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/28/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/28/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/28/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.21 |
| 2/28/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 2/28/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/28/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2014 - 33195 | 100 |
| 2/28/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 11.62 |
| 2/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 2/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/28/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 179821 Repair | 100 |
| 2/28/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/28/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.65 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.46 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 2/28/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 2/28/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/28/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 179717 Tractor Lease | 353.28 |
| 2/28/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/28/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.45 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.98 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.74 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.68 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 2/28/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Repair Order | TRACTOR 33211 | 13 |
| 2/28/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/28/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/28/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/28/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/28/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/28/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/28/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 179792 Q1203 | 278.76 |
| 2/28/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.07 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.54 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.43 |
| 2/28/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 179600 Truck Lease | 278.76 |
| 2/28/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 179788 Truck Lease | 278.76 |
| 3/7/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 3/7/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/7/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 255.72 |
| 3/7/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/7/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/7/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.26 |

**EXHIBIT A**

**Page 66 of 3449**

| 3/7/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.97 |
|---|---|---|---|---|---|
| 3/7/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.72 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/7/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/7/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt PD | 8.75 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.18 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.47 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.29 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.89 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.05 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/7/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/7/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 3/7/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2014 - 73130 | 31 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.37 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.69 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.57 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.58 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.34 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Permits | IL02:2015 - Q1104 | 3.75 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/7/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 179952 Q1104 | 252.11 |
| 3/7/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/7/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.52 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.45 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.38 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 3/7/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 179790 Sublease | 338.99 |
| 3/7/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 179998 Sublease | 338.99 |
| 3/7/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/7/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightline NTL | 8.75 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 970.2 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 140.6 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.57 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.53 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/7/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/7/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.06 |
| 3/7/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 67 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2015 | 709 DS0225 | Owner Operator | Permits | CUST:2015 - 33320 | 205 |
| 3/7/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 3/7/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/7/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.23 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.02 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.09 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.79 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/7/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/7/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.71 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.33 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.59 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/7/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-14 | -102.22 |
| 3/7/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.69 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.78 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 3/7/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17/15 prop dam | 2000 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/20/15 prop dam | 560 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Accident Claim | cr claim to be s/u on wkly pmt | -560 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Accident Claim | cr claim to be s/u on wkly pmt | -1440 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Accident Claim | cr claim to be s/u on wkly pmt | -2000 |
| 3/7/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 8 |
| 3/7/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.7 |
| 3/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.57 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.56 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.83 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 90 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 179745 73129 | 181.08 |
| 3/7/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 179952 73129 | 181.08 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.24 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.11 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.19 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware 9588 | 13 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.33 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Repair Order | CTMS - 179910 Repair | 274.12 |
| 3/7/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 180075 Lease | 252.11 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.33 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.37 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.53 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.03 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.8 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.47 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 93.75 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.43 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.21 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.16 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.59 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/5/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00316144 - PO System | 175.21 |
| 3/7/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 31 |

**EXHIBIT A**

**Page 69 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2015 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 62 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.11 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.1 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.27 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.36 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.77 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/7/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Accident Claim | 2/10/15 JMcAvoy | 500 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Accident Claim | 2/10/15 trailer only | 2000 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Accident Claim | cr claim to s/u on wkly pmts | -2000 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 29.25 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-28 | 255.84 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.2 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.91 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.14 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/7/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.34 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.94 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.99 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.95 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/7/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.83 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/7/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/7/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 3/7/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 31 |
| 3/7/2015 | 709 | JR0099 | Owner Operator | Permits1 | ID06:2015 - Q1203 | 11 |
| 3/7/2015 | 709 | JR0099 | Owner Operator | Permits1 | IL02:2015 - Q1203 | 3.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 32298 PrePass Device | 12.5 |
| 3/7/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |

| 3/7/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
|---|---|---|---|---|---|---|
| 3/7/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 3/7/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/7/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/7/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/7/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.55 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.91 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 438.07 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.19 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 439.48 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.75 |
| 3/7/2015 | 709 JS0265 | Owner Operator | FUEL TAX | December 2014-QC | | 405.78 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Permits | NM07:2015 - 33325 | | 5.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.93 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 3/7/2015 | 709 JS0265 | Owner Operator | Toll Charges | | 675308681 | 100 |
| 3/7/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-14 | | -182.12 |
| 3/7/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.31 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.46 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.99 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.01 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.5 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.32 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 3/7/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00315893 - PO System | | 224.4 |
| 3/7/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 3/7/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | | 8.75 |
| 3/7/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | | 13 |
| 3/7/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | | 45 |
| 3/7/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | | 12.5 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | | 13 |
| 3/7/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.82 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.78 |
| 3/7/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2014 - 21489A | | 100 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2015 | 709 LS0023 | Owner Operator | Permits | OR16:2015 - 21489a | | 8 |
| 3/7/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 39.07 |
| 3/7/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2015 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 3/7/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/7/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/7/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.74 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.57 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.9 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/7/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.45 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/7/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/7/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 23.25 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 198 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/7/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 3/7/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 3/7/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.37 |
| 3/7/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.18 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.75 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.46 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/7/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.31 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.67 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.16 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.65 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.99 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.57 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/7/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.53 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.62 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.45 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 3/7/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 3/7/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 3/7/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1202 | 31 |
| 3/7/2015 | 709 | RP0082 | Owner Operator | Permits1 | ID06:2015 - Q1202 | 11 |
| 3/7/2015 | 709 | RP0082 | Owner Operator | Permits1 | IL02:2015 - Q1202 | 3.75 |
| 3/7/2015 | 709 | RP0082 | Owner Operator | Tractor Fee | Fee - Q1202 | 371.86 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightlin NTL | 8.75 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware Q1107 | 8 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.58 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.24 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1107 | 10.58 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1107 | 31 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightlin PD | 42.97 |
| 3/7/2015 | 709 | SN0019 | Owner Operator | Tractor Charge | 08091005 - Q1107 | 508.69 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.05 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.45 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/7/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 180073 Tractor Sub leas | 242.03 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.11 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.62 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.93 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.89 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.61 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/7/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/7/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/7/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/7/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/7/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 73 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.7 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.98 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.18 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 3/7/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Permits | CUST:2015 - Q1235 | 205 |
| 3/7/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 179909 Parts | 54.54 |
| 3/7/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 179951 Sub, Sub Lease | 396.13 |
| 3/7/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.12 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.4 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.54 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 AP0047 | Owner Operator | Permits | NM07:2015 - 32604 | 5.5 |
| 3/7/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 3/7/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Charge back by affiliate | CTMS - 180048 trailer wash | -32.5 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill hed from 2-28 | 86.88 |
| 3/7/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.41 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.26 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.12 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.39 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.01 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/7/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.26 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.73 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.02 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.37 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.91 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Permits | NM07:2015 - 32665 | 5.5 |
| 3/7/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 3/7/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 180001 Q1236 | 565.9 |
| 3/7/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.88 |
| 3/7/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/7/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.39 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.18 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.87 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.74 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.1 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.99 |
| 3/7/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 3/7/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/7/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/7/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/7/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/7/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/7/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 3/7/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.27 |
| 3/7/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/7/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 419.99 |
| 3/7/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/7/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 3/7/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/7/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.85 |
| 3/7/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.35 |
| 3/7/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.77 |
| 3/7/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 3/7/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/7/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/7/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 16.86 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.87 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.42 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.52 |
| 3/7/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2014 - 33252 | 92.94 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 35.88 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/7/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/7/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 180060 repair | 100 |
| 3/7/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/7/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.89 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.82 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.93 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.94 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.78 |
| 3/7/2015 | 742 PC0012 | Owner Operator | FUEL TAX | December 2014-QC | 57.03 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/7/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/7/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/7/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/7/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/7/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 75 of 3449**

| Date | | | | | | |
|------|------|--------|----------------|------------------------------|--------------------------------|--------|
| 3/7/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.08 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.85 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/7/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 179922 Tractor Lease | 353.28 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.64 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.55 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/7/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.74 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.72 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.4 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.4 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/7/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/7/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/7/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/7/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | Repair Order | CTMS - 179910 Repair | 414 |
| 3/7/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 180001 Q1203 | 278.76 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.82 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Repair Order | CTMS - 179910 Repair | 414 |
| 3/7/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 180001 Truck Lease | 278.76 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 180253 Fuel for Trailer | -275.43 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.13 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | FUEL TAX | January 2015-QC | -1.96 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.71 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/14/2015 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 180166 tractor rental | 400 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.39 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | FUEL TAX | January 2015-QC | -0.22 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |

**EXHIBIT A**

**Page 76 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/14/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/14/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.29 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.92 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.24 |
| 3/14/2015 | 709 CR0064 | Owner Operator | FUEL TAX | January 2015-QC | -47.57 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/14/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/14/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 3/14/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2014 - 73130 | 31 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.96 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.24 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.34 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.89 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | January 2015-QC | 19.26 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 31 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/14/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 180149 Q1104 | 252.11 |
| 3/14/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/14/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.69 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.94 |
| 3/14/2015 | 709 DL0107 | Owner Operator | FUEL TAX | January 2015-QC | 146.29 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 3/14/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 31 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/14/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 180177 Sublease | 338.99 |
| 3/14/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/14/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.04 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.08 |
| 3/14/2015 | 709 DS0049 | Owner Operator | FUEL TAX | January 2015-QC | -0.09 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/14/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/14/2015 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/14/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.29 |
| 3/14/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 3/14/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/14/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.06 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.29 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.08 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.72 |
| 3/14/2015 | 709 EA0003 | Owner Operator | FUEL TAX | January 2015-QC | 48.68 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/14/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/14/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 77 of 3449**

| 3/14/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
|---|---|---|---|---|---|
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.11 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.51 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.13 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.33 |
| 3/14/2015 | 709 EE0011 | Owner Operator | FUEL TAX | January 2015-QC | 53.55 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/14/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.06 |
| 3/14/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 3/14/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 141.22 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 3/14/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/14/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.54 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/14/2015 | 709 FT0004 | Owner Operator | FUEL TAX | January 2015-QC | -3.26 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 3/14/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/14/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 180149 73129 | 181.08 |
| 3/14/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/14/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 3/14/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.2 |
| 3/14/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 3/14/2015 | 709 FV0001 | Owner Operator | FUEL TAX | January 2015-QC | 19.24 |
| 3/14/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/14/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 3/14/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/14/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.51 |
| 3/14/2015 | 709 GS0015 | Owner Operator | FUEL TAX | January 2015-QC | 0.26 |
| 3/14/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 3/14/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |
| 3/14/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/14/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.35 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 654.12 |
| 3/14/2015 | 709 HG0007 | Owner Operator | FUEL TAX | January 2015-QC | 59.74 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 3/14/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/14/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.52 |
| 3/14/2015 | 709 HG0027 | Owner Operator | FUEL TAX | January 2015-QC | -50.52 |
| 3/14/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/14/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.62 |
| 3/14/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.92 |
| 3/14/2015 | 709 IR0002 | Owner Operator | FUEL TAX | January 2015-QC | 0.22 |
| 3/14/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00316144 - PO System | 175.21 |
| 3/14/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/14/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/14/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.26 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.39 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.52 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.35 |
| 3/14/2015 | 709 JC0292 | Owner Operator | FUEL TAX | January 2015-QC | 64.98 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Miscellaneous | Saskatchewan Prem | 5.54 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/14/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Accident Claim | 2/10/15 JMcAvoy | 500 |
| 3/14/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/14/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.23 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.82 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.3 |
| 3/14/2015 | 709 JG0017 | Owner Operator | FUEL TAX | January 2015-QC | -0.31 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/14/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/14/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/14/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.18 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.21 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.2 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.46 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.05 |
| 3/14/2015 | 709 JG0072 | Owner Operator | FUEL TAX | January 2015-QC | 165.2 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/14/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.2 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.48 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/14/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 3/14/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 31 |
| 3/14/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33225 | 13 |
| 3/14/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.95 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.68 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.19 |
| 3/14/2015 | 709 JS0265 | Owner Operator | FUEL TAX | January 2015-QC | 1.63 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Miscellaneous | void chk 954844 | -1577.07 |
| 3/14/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/14/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/14/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-7 | 182.12 |
| 3/14/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.26 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.71 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.77 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.51 |
| 3/14/2015 | 709 KP0004 | Owner Operator | FUEL TAX | January 2015-QC | 191.17 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/14/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00315893 - PO System | 224.4 |
| 3/14/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/14/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 3/14/2015 | 709 LL0160 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/14/2015 | 709 LL0160 | Owner Operator | FUEL TAX | January 2015-QC | 290.1 |
| 3/14/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 3/14/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/14/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 3/14/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/14/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.49 |
| 3/14/2015 | 709 LS0023 | Owner Operator | FUEL TAX | January 2015-QC | 30.05 |
| 3/14/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2014 - 21489A | 100 |
| 3/14/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 3/14/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/14/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/14/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.61 |
| 3/14/2015 | 709 MM0093 | Owner Operator | FUEL TAX | January 2015-QC | 0.45 |
| 3/14/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/14/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/14/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/14/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 3/14/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/14/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.14 |
| 3/14/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.9 |
| 3/14/2015 | 709 MP0035 | Owner Operator | FUEL TAX | January 2015-QC | -0.45 |
| 3/14/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/14/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/14/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/14/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/14/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.37 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.7 |
| 3/14/2015 | 709 NB0029 | Owner Operator | FUEL TAX | January 2015-QC | 408.24 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 3/14/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 3/14/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| 3/14/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 11.91 |
|---|---|---|---|---|---|
| 3/14/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 180070 Lease | 215.66 |
| 3/14/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 180258 Lease | 215.66 |
| 3/14/2015 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/14/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.74 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 3/14/2015 | 709 NG0005 | Owner Operator | FUEL TAX | January 2015-QC | 0.26 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Tire Fee | Tire Fee: 1798974 | 16 |
| 3/14/2015 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00316744 - PO System | 664.44 |
| 3/14/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 3/14/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 3/14/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/14/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.49 |
| 3/14/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.72 |
| 3/14/2015 | 709 RC0030 | Owner Operator | FUEL TAX | January 2015-QC | 800.04 |
| 3/14/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 3/14/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 3/14/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/14/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.23 |
| 3/14/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.33 |
| 3/14/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.68 |
| 3/14/2015 | 709 RC0089 | Owner Operator | FUEL TAX | January 2015-QC | 0.31 |
| 3/14/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/14/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/14/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.23 |
| 3/14/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 3/14/2015 | 709 RL0017 | Owner Operator | FUEL TAX | January 2015-QC | -0.04 |
| 3/14/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 3/14/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.8 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.13 |
| 3/14/2015 | 709 RL0062 | Owner Operator | FUEL TAX | January 2015-QC | 196.19 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/14/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/14/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/14/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 3/14/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 3/14/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.8 |
| 3/14/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.18 |
| 3/14/2015 | 709 RM0026 | Owner Operator | FUEL TAX | January 2015-QC | 106.99 |
| 3/14/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 3/14/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 3/14/2015 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/14/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 3/14/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1202 | 31 |
| 3/14/2015 | 709 RP0082 | Owner Operator | Tractor Fee | Fee - Q1202 | 371.86 |
| 3/14/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware Q1107 | 13 |
| 3/14/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.54 |
| 3/14/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.01 |

| Date | Code | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 3/14/2015 | 709 SN0019 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1107 | 10.58 |
| 3/14/2015 | 709 SN0019 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1107 | 31 |
| 3/14/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/14/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/14/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 3/14/2015 | 709 SN0019 | Owner Operator | QCER 148 Truck Payments | dr chrg err cr back w/e 3/5/15 | -508.69 |
| 3/14/2015 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 180166 tractor rental | 100 |
| 3/14/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/14/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.58 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.25 |
| 3/14/2015 | 709 VB0015 | Owner Operator | FUEL TAX | January 2015-QC | 61.92 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 3/14/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/14/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 180262 Tractor Sub leas | 242.03 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.25 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.5 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.52 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.55 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.77 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.44 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.02 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | January 2015-QC | 217.37 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/14/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/14/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/14/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/14/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/14/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/14/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.87 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.31 |
| 3/14/2015 | 709 WH0073 | Owner Operator | FUEL TAX | January 2015-QC | 336.01 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 3/14/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 3/14/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 180148 Sub, Sub Lease | 396.13 |
| 3/14/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.29 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.47 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.52 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.42 |
| 3/14/2015 | 742 AP0047 | Owner Operator | FUEL TAX | January 2015-QC | 24.1 |
| 3/14/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 3/14/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/14/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 3/14/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.38 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.41 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.75 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.09 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | FUEL TAX | January 2015-QC | 69.8 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/14/2015 | 742 | BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/14/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 3/14/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 3/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.86 |
| 3/14/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.83 |
| 3/14/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.07 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | FUEL TAX | January 2015-QC | 28.99 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 37.48 |
| 3/14/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/14/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 3/14/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.7 |
| 3/14/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.86 |
| 3/14/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 3/14/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 3/14/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/14/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/14/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/14/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/14/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.5 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.04 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.54 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | FUEL TAX | January 2015-QC | -0.27 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 134.5 |
| 3/14/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.27 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.91 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.63 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | FUEL TAX | January 2015-QC | 51.81 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 3/14/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/14/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 56.4 |
| 3/14/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.77 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.43 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | FUEL TAX | January 2015-QC | 38.65 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/14/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |

**EXHIBIT A**

**Page 83 of 3449**

| 3/14/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 3/14/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.98 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.98 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.66 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.03 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.61 |
| 3/14/2015 | 742 RN0054 | Owner Operator | FUEL TAX | January 2015-QC | 104.96 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 3/14/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 3/14/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/14/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/14/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/14/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/14/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/14/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/14/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.33 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.03 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.59 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.09 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.63 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.77 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.77 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/14/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/14/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/14/2015 | 821 DW0138 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.42 |
| 3/14/2015 | 821 DW0138 | Owner Operator | T Chek Fee | Tractor Repair 33443 | 242.34 |
| 3/14/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/14/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.7 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.42 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.13 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.82 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.08 |
| 3/14/2015 | 821 JK0112 | Owner Operator | FUEL TAX | January 2015-QC | 117.21 |
| 3/26/2015 | 821 JK0112 | Owner Operator | Miscellaneous | Saskatchewan Prem | 2.26 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 3/14/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/14/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/14/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/14/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/14/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 3/14/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 180025 Tractor Rent | 125 |
| 3/14/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 180175 Tractor Rent | 125 |
| 3/14/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/14/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/14/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/14/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 180179 Q1203 | 278.76 |
| 3/14/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/14/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/14/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.82 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.6 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.75 |

**EXHIBIT A**

**Page 84 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 3/14/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/14/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.58 |
| 3/14/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 3/14/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 180180 Truck Lease | | 278.76 |
| 3/21/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.02 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Loan Repayment | cr express code to s/u on loan | | -9988.48 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 3/21/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 3/21/2015 | 709 AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 98.9 |
| 3/21/2015 | 709 AN0007 | Owner Operator | T Chek Fee | Tractor Repair 21157A | | 9889.58 |
| 3/21/2015 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 180421 tractor rental | | 400 |
| 3/21/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/21/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 3/21/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.25 |
| 3/21/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.89 |
| 3/21/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.46 |
| 3/21/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 3/21/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 3/21/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 3/21/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 143.44 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.66 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.63 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.67 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 254.51 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 3/21/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 3/21/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | | 10.58 |
| 3/21/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2014 - 73130 | | 31 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | | 8.75 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | | 13 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.66 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.64 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.02 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.76 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | | 10.58 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | | 31 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | | 46.88 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | | 2.5 |
| 3/21/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 180349 Q1104 | | 252.11 |
| 3/21/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-28 | | -11.97 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-28 | | -11.97 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-28 | | -11.97 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-28 | | -11.97 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-28 | | -11.97 |
| 3/21/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.4 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 534.03 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 529.97 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | | 10.58 |
| 3/21/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | | 31 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 3/21/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 180378 Sublease | | 338.99 |
| 3/21/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |

**EXHIBIT A**

**Page 85 of 3449**

| 3/21/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|-----------|-----------|----------------|--------------|----------------------|------|
| 3/21/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/21/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.13 |
| 3/21/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.32 |
| 3/21/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/21/2015 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 180373 Repair | 93.58 |
| 3/21/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/21/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.86 |
| 3/21/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.06 |
| 3/21/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 3/21/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/21/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.96 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.4 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.12 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 180373 Repair | 231.45 |
| 3/21/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/21/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.28 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.34 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.68 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/21/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/21/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.75 |
| 3/21/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 3/21/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 3/21/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/21/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.06 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.69 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.93 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.2 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 3/21/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 31 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/21/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 180348 73129 | 181.08 |
| 3/21/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/21/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 3/21/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.02 |
| 3/21/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.12 |
| 3/21/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/21/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 3/21/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/21/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 3/21/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 31 |

| 3/21/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 3/21/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/21/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.83 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.11 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 3/21/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/21/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/21/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.81 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.2 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.65 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.49 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.55 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.98 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.04 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.71 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.57 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.05 |
| 3/21/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2014 - 33418 | 100 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Permits | IL02:2015 - 33418 | 3.75 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Permits | NM07:2015 - 33418 | 5.5 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Permits | NY13:2015 - 33418 | 19 |
| 3/21/2015 | 709 HG0027 | Owner Operator | Permits | OR16:2015 - 33418 | 8 |
| 3/21/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/21/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/21/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/21/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.08 |
| 3/21/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/21/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2015 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 180373 Repair | 93.58 |
| 3/21/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00316144 - PO System | 175.21 |
| 3/21/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/21/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/21/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.25 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.2 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.69 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.77 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 1 030315 | 7 |
| 2/1/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 15 030315 | 2.1 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 7 030315 | 11.2 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 73 030315 | 5.6 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 89 030315 | 5.6 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 9 030315 | 5.6 |
| 3/21/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Accident Claim | 2/10/15 JMcAvoy | 500 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Accident Claim | 2/10/2015 prop dam | 274.19 |

| 3/21/2015 | 709 JG0017 | Owner Operator | Accident Claim | stop ded until further notice | -274.19 |
|---|---|---|---|---|---|
| 3/21/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/21/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.28 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.57 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.26 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.63 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 180373 Repair | 93.58 |
| 3/21/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/21/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.27 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.34 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.51 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/21/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/21/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/21/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.4 |
| 3/21/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/21/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 3/21/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 31 |
| 3/21/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/21/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/21/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/21/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.17 |
| 3/21/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/21/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/21/2015 | 709 JS0265 | Owner Operator | Toll Charges | TOL | -100 |
| 3/21/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/21/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.15 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.07 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.88 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/5/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00315893 - PO System | 224.4 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Toll Charges | TOL | -100 |
| 3/21/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/21/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 3/21/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 3/21/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 3/21/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.19 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 706.7 |
| 3/21/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2014 - 21489A | 100 |
| 3/21/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 3/21/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
|---|---|---|---|---|---|
| 3/21/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/21/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/21/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/21/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/21/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 3/21/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 3/21/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.11 |
| 3/21/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/21/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/21/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/21/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/21/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/21/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.64 |
| 3/21/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 381 |
| 3/21/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/21/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/21/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/21/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 3/21/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/21/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/21/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.23 |
| 3/21/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/21/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/21/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/21/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/21/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.57 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.89 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.65 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 3/21/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 31 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Tire Purchase | 905-02010115 | 61.46 |
| 3/21/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 180445 Lease | 215.66 |
| 3/21/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.11 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 289 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/21/2015 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00316744 - PO System | 664.44 |
| 3/21/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 3/21/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 3/21/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/21/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 3/21/2015 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 1803287 | 4 |
| 3/21/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00317557 - PO System | 119.41 |
| 3/21/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 3/21/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.22 |
| 3/21/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.68 |
| 3/21/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.03 |
| 3/21/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |

**EXHIBIT A**

**Page 89 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/21/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.44 |
| 3/21/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.91 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.25 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 180373 Repair | 211.7 |
| 3/21/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.04 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.86 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.92 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 3/21/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 3/21/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 3/21/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1202 | 31 |
| 3/21/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 47.5 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware Q1107 | 13 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.67 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.52 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1107 | 10.58 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1107 | 31 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 3/21/2015 | 709 | SN0019 | Owner Operator | Truck Payment | CTMS - 180421 trac | 100 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.48 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.25 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 31 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/21/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 180449 Tractor Sub leas | 242.03 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.01 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.25 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.4 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.71 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/21/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/21/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/21/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/21/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/21/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/21/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 3/21/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 3/21/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.05 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.49 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.07 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 409 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 3/21/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 31 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 3/21/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 180348 Sub, Sub Lease | 396.13 |
| 3/21/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/21/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/21/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 3/21/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/21/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 3/21/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.79 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.46 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.35 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.62 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.73 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/21/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.92 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.58 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.9 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.84 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.68 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.62 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 180179 Q1236 | 565.9 |
| 3/21/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 180380 Q1236 | 565.9 |
| 3/21/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance | 0.4 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.5 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.81 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.12 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.91 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.75 |
| 3/21/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 3/21/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/21/2015 | 742 EN0016 | Owner Operator | AP Invoice Deductions | billed at wrong rate | 1267.35 |
| 3/21/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.13 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.32 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.73 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.44 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.19 |
| 3/21/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |

**EXHIBIT A**

**Page 91 of 3449**

| 3/21/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
|---|---|---|---|---|---|
| 3/21/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/21/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/21/2015 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-28 | -4699.43 |
| 3/21/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/21/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/21/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/21/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.33 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.99 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.73 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/21/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/21/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/21/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/21/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.94 |
| 3/21/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.29 |
| 3/21/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.96 |
| 3/21/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 3/21/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/21/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/21/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.1 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.04 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.85 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.52 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.37 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.72 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.71 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/21/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/21/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/21/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/21/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.55 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.85 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.86 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.95 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.93 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 3/21/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 31 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/21/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 180113 Tractor Lease | 353.28 |
| 3/21/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 180318 Tractor Lease | 353.28 |
| 3/21/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | -35 |
| 3/21/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 3/21/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 225 |
| 3/21/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/21/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/21/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 92 of 3449**

| Date | ID | | Role | Category | Description | Amount |
|------|-----|------|------|----------|-------------|--------|
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 14 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.09 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.81 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.82 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.97 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.66 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 DRPA WWB 030815 | 37.5 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 45 030615 | 4.2 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 ITRCC ANG 030715 | 30.91 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 ITRCC EPT 030715 | 3.81 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 NJTP 11 030815 | 9.95 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 NJTP 12 030815 | 2.6 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 NJTP 7A 030815 | 9.7 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 OTIC 218 030715 | 33.5 |
| 3/21/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/21/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/21/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/21/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 3/21/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 180382 Tractor Rent | 125 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Charge back by affiliate | CTMS - 180464 Trailer Wash | -38.5 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.23 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.12 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/21/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 180380 Q1203 | 278.76 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.12 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.11 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.49 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.68 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | QCER 148 Truck Payments | chr in error - cr back dr wk | -1487.44 |
| 3/21/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 180380 Truck Lease | 278.76 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.15 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 3/28/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.67 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.52 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.06 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.05 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |

| 3/28/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/28/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 3/28/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2014 - 73130 | 30.75 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.3 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.22 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1104 | 30.75 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/28/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 180526 Q1104 | 252.11 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 11.97 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 11.97 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 11.97 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 11.97 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 11.97 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.28 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.27 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.9 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1245 | 30.75 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 3/28/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 180562 Sublease | 338.99 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.12 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.53 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.19 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 3/28/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/28/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.13 |
| 3/28/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.37 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.54 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.97 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.63 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/28/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.82 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.28 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.73 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.07 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |

**EXHIBIT A**

**Page 94 of 3449**

| 3/28/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
|---|---|---|---|---|---|---|
| 3/28/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-7 | 102.22 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.28 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.38 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.01 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.78 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.12 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.25 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.51 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.85 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | FUEL TAX | January 2015-QC | 78.41 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 40.75 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 391.02 |
| 3/28/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Charge back by affiliate | CTMS - 180637 Fuel Purchase | -15 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.4 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.42 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2014 - 73129 | 30.75 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 3/28/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 180526 73129 | 181.08 |
| 3/28/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/28/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.88 |
| 3/28/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.18 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1110 | 30.75 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 3/28/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 180526 Lease | 252.11 |
| 3/28/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/28/2015 | 709 | HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 218.76 |
| 3/28/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -231.31 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.13 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.19 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2014 - 33418 | 100 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 3/28/2015 | 709 | HG0027 | Owner Operator | Repair Order | CTMS - 180691 Mud Flap | -19.43 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.75 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.43 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00316144 - PO System | 175.16 |
| 3/28/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.36 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.75 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.06 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.11 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.78 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.33 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 3/28/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Accident Claim | 2/10/15 JMcAvoy | 500 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.74 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.43 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 3/28/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.34 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.34 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.77 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.42 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.65 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/28/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.99 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.93 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.08 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 3/28/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 3/28/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1203 | 30.75 |

| 3/28/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 3/28/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/28/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.07 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 283 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.72 |
| 3/28/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 3/28/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/28/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/28/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.94 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.91 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.61 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/28/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00315893 - PO System | 224.35 |
| 3/28/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/28/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 3/28/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 3/28/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 3/28/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.97 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.95 |
| 3/28/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2014 - 21489A | 66.96 |
| 3/28/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 3/28/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/28/2015 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 3/28/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/28/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 3/28/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.6 |
| 3/28/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 3/28/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/28/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.21 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.84 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 3/28/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/28/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/28/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |

| Date | | Code | Type | Category | Description | Amount |
|------|--|------|------|----------|-------------|--------|
| 3/28/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/28/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/28/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.04 |
| 3/28/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 3/28/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/28/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.67 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.29 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1108 | 30.75 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | 905-02010115 | 61.46 |
| 3/28/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 180648 Lease | 215.66 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 276 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.29 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 3/28/2015 | 709 | NG0005 | Owner Operator | Tire Purchase | PO: 709-00316744 - PO System | 664.44 |
| 3/28/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 3/28/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 3/28/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/28/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.98 |
| 3/28/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.37 |
| 3/28/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 3/28/2015 | 709 | RC0030 | Owner Operator | Tire Purchase | PO: 709-00317557 - PO System | 119.41 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.16 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.19 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.46 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 3/28/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/28/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.89 |
| 3/28/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.49 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.46 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.42 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 3/28/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.31 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.03 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.23 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |

**EXHIBIT A**

**Page 98 of 3449**

| 3/28/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 3/28/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 3/28/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1202 | 30.75 |
| 3/28/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16.13 |
| 3/28/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/28/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.49 |
| 3/28/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 3/28/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1112 | 30.75 |
| 3/28/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/28/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 180651 Tractor Sub leas | 242.03 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -4.22 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.86 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.32 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.91 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/28/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/28/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/28/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/28/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/28/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/28/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.2 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.53 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.99 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.07 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 3/28/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1235 | 30.75 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 3/28/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 180525 Sub, Sub Lease | 396.13 |
| 3/28/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 44.62 |
| 3/28/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/28/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.32 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.11 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.84 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/28/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 3/28/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.4 |
| 3/28/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 3/28/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 180564 Q1236 | 565.9 |
| 3/28/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/28/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/28/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.97 |
| 3/28/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 3/28/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/28/2015 | 742 ED0041 | Owner Operator | Repair Order | CTMS - 180626 repair | 70 |
| 3/28/2015 | 742 ED0041 | Owner Operator | Tire Fee | Tire Fee: 1804744 | 4 |
| 3/28/2015 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00317385 - PO System | 82.87 |
| 3/28/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.79 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.35 |

| Date | Num | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/28/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.8 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.5 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 3/28/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 180638 repair | 240.7 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 180512 Truck Rental | 565.9 |
| 3/28/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 180512 Truck rental cat | 150.09 |
| 3/28/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/28/2015 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 3571.23 |
| 3/28/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/28/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 3/28/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/28/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.01 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Repair Order | CTMS - 180625 repair | 190 |
| 3/28/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/28/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/28/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 33.14 |
| 3/28/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.04 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.21 |
| 3/28/2015 | 742 NG0024 | Owner Operator | FUEL TAX | January 2015-QC | 32.17 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 44.39 |
| 3/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/28/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 180467 repair | 100 |
| 3/28/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 180626 repair | 100 |
| 3/28/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/28/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/28/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 3/28/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.38 |
| 3/28/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.83 |
| 3/28/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/28/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/28/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/28/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/28/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.71 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.78 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.76 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.42 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 3/28/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2014 - Q13157 | 30.75 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 3/28/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/28/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 180493 Tractor Lease | 353.28 |
| 3/28/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/28/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |

**EXHIBIT A**

**Page 100 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2015 | 821 JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-4 | -16 |
| 3/28/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 3/28/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/28/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/28/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 180419 Diesel Direct Fu | 767.81 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 180544 Trailer Wash FG5 | -38.5 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/28/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Fuel Card Advances | Cash Advance | 90 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.9 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.68 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.91 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.28 |
| 3/28/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 3/28/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 180565 Tractor Rent | 125 |
| 3/28/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/28/2015 | 858 JR0099 | Owner Operator | Charge back by affiliate | CTMS - 180419 Diesel Direct Co | 1228.7 |
| 3/28/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/28/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 3/28/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 180564 Q1203 | 278.76 |
| 3/28/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Charge back by affiliate | CTMS - 180419 Diesel Direct Co | 755.55 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/28/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.1 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.73 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 3/28/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 180564 Truck Lease | 278.76 |
| 4/4/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.21 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.53 |
| 4/4/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 4/4/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/4/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Accident Claim | 3/3/15 trailer only | 642.4 |
| 4/4/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.47 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.65 |
| 4/4/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/4/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/4/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.18 |
| 4/4/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.19 |
| 4/4/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 4/4/2015 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 127.94 |
| 4/4/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/4/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/4/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 4/4/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 4/4/2015 | 709 CS0091 | Owner Operator | Permits1 | NM07:2015 - 73130 | 5.5 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 79.26 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.79 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.66 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.47 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.81 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.88 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.97 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.11 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/4/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 180736 Q1104 | 252.11 |
| 4/4/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/4/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.29 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.84 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.68 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.38 |
| 4/4/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/4/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/4/2015 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/4/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.75 |
| 4/4/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 4/4/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 4/4/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/4/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.55 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 379 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.14 |
| 4/4/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/4/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/4/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/4/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/4/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 4/4/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.47 |
| 4/4/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.33 |
| 4/4/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 4/4/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 472.38 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/4/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.31 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.94 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.99 |
| 4/4/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 4/4/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 4/4/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-11 | -228.13 |
| 4/4/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.58 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.88 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.59 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.45 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.25 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 4/4/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/4/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 180736 73129 | 181.08 |
| 4/4/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/4/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 4/4/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.85 |
| 4/4/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.56 |
| 4/4/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 4/4/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/4/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 4/4/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/4/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.76 |
| 4/4/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 4/4/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 4/4/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/4/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 180736 Lease | 252.11 |
| 4/4/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 180820 Trk payment catc | 126.06 |
| 4/4/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/4/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.38 |
| 4/4/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.49 |
| 4/4/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.99 |
| 4/4/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 4/4/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 4/4/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 35.35 |
| 4/4/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/4/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/4/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.13 |
| 4/4/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.11 |
| 4/4/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 4/4/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/4/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/4/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/4/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.22 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.11 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.12 |
| 4/4/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 261.48 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/4/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/4/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-11 | -50 |
| 4/4/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.19 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.58 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.96 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.69 |
| 4/4/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/4/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/4/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/4/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.24 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.57 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.18 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.09 |
| 4/4/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/4/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-11 | -2731.76 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.6 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2014 - 33438 | 100 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | Permits | IL02:2015 - 33438 | 3.75 |
| 4/4/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/4/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 4/4/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 4/4/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/4/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.93 |
| 4/4/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 4/4/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/4/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 166 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.77 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.12 |
| 4/4/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.61 |
| 4/4/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 4/4/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 4/4/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 4/4/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/4/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 4/4/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/4/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.2 |
| 4/4/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 4/4/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 4/4/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |

| 4/4/2015 | 709 | MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
|---|---|---|---|---|---|---|
| 4/4/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.94 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.42 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/4/2015 | 709 | MG0067 | Owner Operator | Repair Order | CTMS - 180692 Repair | 125.35 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.24 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.82 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.25 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | IRP License Deduction | LCIL:2015 - 32931 | 100 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Permits | IL02:2015 - 32931 | -3.75 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/4/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 450 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.41 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/4/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.67 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.2 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | 905-02010115 | 61.46 |
| 4/4/2015 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-11 | -93.6 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.25 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/4/2015 | 709 | NG0005 | Owner Operator | Tire Purchase | PO: 709-00316744 - PO System | 664.44 |
| 4/4/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 4/4/2015 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2015 - 9564 | 100 |
| 4/4/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 4/4/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/4/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.55 |
| 4/4/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.71 |
| 4/4/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 4/4/2015 | 709 | RC0030 | Owner Operator | Tire Purchase | PO: 709-00317557 - PO System | 119.41 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.68 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.84 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/4/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/4/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.66 |
| 4/4/2015 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 4/4/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.95 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.85 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 180691 Repair | 211.7 |
| 4/4/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.28 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.42 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.14 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 4/4/2015 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/4/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 4/4/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware Q1107 | 13 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.39 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.51 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.68 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1107 | 10.58 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | IRP License Deduction | LCIL:2014 - Q1107 | 30.75 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 4/4/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.44 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 4.22 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |

| Date | Num | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.49 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.67 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.47 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.38 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/4/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/4/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/4/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/4/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/4/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | Accident Claim | 12/03/2014 prop dam | 1967.74 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.43 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-11 | -155 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.92 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.43 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.65 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Permits | NM07:2015 - 32604 | 5.5 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Permits | NM07:2015 - 32604 | 5.5 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.63 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Tire Fee | Tire Fee: 1807713 | 28 |
| 4/4/2015 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00317652 - PO System | 599.2 |
| 4/4/2015 | 742 | BS0030 | Owner Operator | Charge back by affiliate | CTMS - 180805 trailer wash | -32.5 |
| 4/4/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.5 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.31 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.35 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.29 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.86 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 4/4/2015 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 180782 Q1236 | 565.9 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.59 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.87 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.41 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/4/2015 | 742 | ED0041 | Owner Operator | Tire Purchase | PO: 742-00317625 - PO System | 82.87 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.11 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.03 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.13 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.43 |

| 4/4/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 4/4/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Repair Order | CTMS - 180806 repair | 240.7 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 180700 Truck Rental | 565.9 |
| 4/4/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 180700 Truck rental cat | 150.09 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-21 | 1128.2 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/4/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.38 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.3 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.26 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/4/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.13 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.39 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.01 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/4/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.57 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.5 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.53 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/4/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 180807 repair | 100 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.19 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.18 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.77 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.55 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/4/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |

**EXHIBIT A**

**Page 108 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/4/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.38 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.98 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.27 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.69 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/4/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 180702 Tractor Lease | 353.28 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Charge back by affiliate | CTMS - 180761 Diesel Direct Fu | 226.86 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.5 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.79 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.83 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Repair Order | CTMS - 180691 AC Repair | 262.75 |
| 4/4/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 180783 Tractor Rent | 125 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Charge back by affiliate | CTMS - 180761 Diesel Direct Fu | 936.32 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.55 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.23 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/4/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 180782 Q1203 | 278.76 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.06 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.49 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/4/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 180782 Truck Lease | 278.76 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/11/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.65 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.19 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Charge back by affiliate | CTMS - 181076 Fuel purchase | -25 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.33 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |

**EXHIBIT A**

**Page 109 of 3449**

| 4/11/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 252.54 |
|---|---|---|---|---|---|---|
| 4/11/2015 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 126.57 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/11/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/11/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 4/11/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.16 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 132 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/11/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 180929 Q1104 | 252.11 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 2.33 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 180780 Sublease | 338.99 |
| 4/11/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 180984 Sublease | 338.99 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.57 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/11/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.43 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.67 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.57 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.09 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/11/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/11/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |

| 4/11/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
|---|---|---|---|---|---|
| 4/11/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.07 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.76 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.19 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.18 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.23 |
| 4/11/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/11/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/11/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 32.89 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.29 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.94 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.55 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.9 |
| 4/11/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 4/11/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 4/11/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-4 | 228.13 |
| 4/11/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.08 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.73 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 4/11/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/11/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 180928 73129 | 181.08 |
| 4/11/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 4/11/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/11/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 4/11/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.88 |
| 4/11/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.8 |
| 4/11/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 4/11/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/11/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 4/11/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/11/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.68 |
| 4/11/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 4/11/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 4/11/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/11/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 180929 Lease | 252.11 |
| 4/11/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 180983 Trk payment catc | 126.06 |
| 4/11/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.65 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.71 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.73 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.93 |
| 4/11/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 4/11/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/11/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 231.31 |
| 4/11/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.08 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.25 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.42 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.9 |
| 4/11/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2014 - 33418 | 100 |
| 4/11/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2014 - 33418 | 100 |
| 4/11/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 4/11/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/11/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/11/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/11/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.23 |
| 4/11/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 4/11/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/11/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/11/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.28 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.97 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.2 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.11 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.97 |
| 4/11/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/11/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/11/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-4 | 50 |
| 4/11/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 4/11/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.36 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.09 |
| 4/11/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 4/11/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |

| Date | Code | Type | Charge | Description | Amount |
|---|---|---|---|---|---|
| 4/11/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/11/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.29 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.58 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.75 |
| 4/11/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/11/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-4 | 2731.76 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-18 | -4419.67 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.43 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2014 - 33438 | 100 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/11/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 4/11/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 4/11/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/11/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.45 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.02 |
| 4/11/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | 2015 IL IRP Plate refund | -317.94 |
| 4/11/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 4/11/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/11/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-18 | -8.69 |
| 4/11/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/11/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.29 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.33 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.85 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.24 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.76 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.89 |
| 4/11/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 4/11/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/11/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/11/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/11/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/11/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2015 | 709 LL0160 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 4/11/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 4/11/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-18 | -309.36 |
| 4/11/2015 | 709 LS0023 | Owner Operator | ESCROW | Escrow Withdrawal | -7500 |
| 4/11/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Express Check | T-Check Payment | 7500 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.42 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.21 |
| 4/11/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 4/11/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 4/11/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 4/11/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/11/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/11/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/11/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 4/11/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 4/11/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.01 |
| 4/11/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2014 - 33435 | 100 |
| 4/11/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 4/11/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 MG0067 | Owner Operator | Permits | IL02:2015 - 33435 | 3.75 |
| 4/11/2015 | 709 MG0067 | Owner Operator | Permits | NM07:2015 - 33435 | 5.5 |
| 4/11/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/11/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/11/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 4/11/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/11/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.27 |
| 4/11/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.83 |
| 4/11/2015 | 709 MM0093 | Owner Operator | IRP License Deduction | LCIL:2015 - 32931 | 100 |
| 4/11/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/11/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/11/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-18 | -970.2 |
| 4/11/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -18100 |
| 4/11/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.13 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.87 |
| 4/11/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/11/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/11/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/11/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/11/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.07 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.62 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.39 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 4/11/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Tire Purchase | 905-02010115 | 61.46 |
| 4/11/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 180879 Lease | 215.66 |

**EXHIBIT A**

**Page 114 of 3449**

| 4/11/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 181057 Lease | 215.66 |
|---|---|---|---|---|---|
| 4/11/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 4/11/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/11/2015 | 709 NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-4 | 93.6 |
| 4/11/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.01 |
| 4/11/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 4/11/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/11/2015 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00316744 - PO System | 664.4 |
| 4/11/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 4/11/2015 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2015 - 9564 | 100 |
| 4/11/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 4/11/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/11/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.23 |
| 4/11/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.03 |
| 4/11/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.2 |
| 4/11/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 4/11/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00317557 - PO System | 119.41 |
| 4/11/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 4/11/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/11/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/11/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.55 |
| 4/11/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 4/11/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/11/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/11/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 4/11/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.13 |
| 4/11/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 4/11/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 4/11/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/11/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 4/11/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 4/11/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 4/11/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.46 |
| 4/11/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 4/11/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 4/11/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 4/11/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 4/11/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 4/11/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16.13 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.72 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.79 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 257 |
| 4/11/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 4/11/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/11/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/11/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 336.54 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/11/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/11/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | -35 |
| 4/11/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 4/11/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.32 |
| 4/11/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.82 |
| 4/11/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.9 |
| 4/11/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 SN0019 | Owner Operator | Permits | IL02:2015 - 33461 | 3.75 |
| 4/11/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/11/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 4/11/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | -171.88 |
| 4/11/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/11/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.09 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.5 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 4/11/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 180882 Tractor Sub leas | 242.03 |
| 4/11/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 181060 Tractor Sub leas | 242.03 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.03 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.97 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.7 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/11/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/11/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/11/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/11/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/11/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Accident Claim | 12/03/2014 prop dam | 32.26 |
| 4/11/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.48 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.69 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.68 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.84 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 4/11/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 180735 Sub, Sub Lease | 396.13 |
| 4/11/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 180928 Sub, Sub Lease | 396.13 |
| 4/11/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-4 | 120.86 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.56 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.56 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.22 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.8 |
| 4/11/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |

**EXHIBIT A**

**Page 116 of 3449**

| 4/11/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
|---|---|---|---|---|---|---|
| 4/11/2015 | 742 | BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.41 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.26 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.8 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.26 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.17 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.89 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.54 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.46 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.86 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/11/2015 | 742 | BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.8 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.02 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.19 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.08 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.62 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.17 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 4/11/2015 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 180986 Q1236 | 565.9 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.44 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.96 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.23 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.06 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.07 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/11/2015 | 742 | ED0041 | Owner Operator | Tire Purchase | PO: 742-00317385 - PO System | 82.87 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 8 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.88 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.59 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.92 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.21 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 180904 Truck Rental | 565.9 |
| 4/11/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 180904 Truck rental cat | 150.09 |
| 4/11/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 117 of 3449**

| 4/11/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
|---|---|---|---|---|---|
| 4/11/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/11/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/11/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/11/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.18 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.79 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.41 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.29 |
| 4/11/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/11/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/11/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/11/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.95 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.93 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.46 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.63 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.77 |
| 4/11/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 4/11/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 4/11/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/11/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/11/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.35 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.09 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.56 |
| 4/11/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/11/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/11/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181029 repair | 100 |
| 4/11/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/11/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.89 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.85 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.84 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.47 |
| 4/11/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/11/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/11/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/11/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware Q13157 | 13 |
| 4/11/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.23 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.34 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.17 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.34 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.89 |
| 4/11/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 4/11/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/11/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/11/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 180904 Tractor Lease | 353.28 |
| 4/11/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 4/11/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 378.96 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-28 | 16 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.44 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.44 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.21 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.01 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.4 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 NYSTA 50 031215 | 24.42 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 NYSTA 86 031315 | 2.99 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 NYSTA 89 031315 | 2.99 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/11/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.28 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.57 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 4/11/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 180987 Tractor Rent | 125 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Charge back by affiliate | CTMS - 180914 Fuel | 1065.66 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.04 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.3 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.21 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/11/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 180986 Q1203 | 278.76 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.06 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.13 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.3 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/11/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 180986 Truck Lease | 278.76 |
| 4/18/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/18/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/18/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.88 |
| 4/18/2015 | 709 | AN0007 | Owner Operator | FUEL TAX | February 2015-QC | -61.78 |
| 4/18/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |

**EXHIBIT A**

**Page 119 of 3449**

| Date | | Type | Role | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/18/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 4/18/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/18/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/18/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/18/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/18/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.64 |
| 4/18/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 4/18/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 4/18/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/18/2015 | 709 AR0064 | Owner Operator | QCER 148 Truck Payments | Credit back WK 4/9/15 | -455.47 |
| 4/18/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/18/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 4/18/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.49 |
| 4/18/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.68 |
| 4/18/2015 | 709 CM0119 | Owner Operator | FUEL TAX | February 2015-QC | 148.62 |
| 4/18/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 4/18/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/18/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/18/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/18/2015 | 709 CR0064 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/18/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.29 |
| 4/18/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.98 |
| 4/18/2015 | 709 CR0064 | Owner Operator | FUEL TAX | February 2015-QC | 34.82 |
| 4/18/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 4/18/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/18/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/18/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 4/18/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.93 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | February 2015-QC | 144.01 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/18/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 181148 Q1104 | 252.11 |
| 4/18/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/18/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/18/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/18/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/18/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.09 |
| 4/18/2015 | 709 DS0049 | Owner Operator | FUEL TAX | February 2015-QC | 124.1 |
| 4/18/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 4/18/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/18/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/18/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.61 |
| 4/18/2015 | 709 DS0225 | Owner Operator | FUEL TAX | February 2015-QC | -125.61 |
| 4/18/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | 2015 IL IRP Plate refund | -65.98 |
| 4/18/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 4/18/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 4/18/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/18/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.14 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |

**EXHIBIT A**

**Page 120 of 3449**

| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.05 |
|---|---|---|---|---|---|
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.62 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.99 |
| 4/18/2015 | 709 EA0003 | Owner Operator | FUEL TAX | February 2015-QC | 283.61 |
| 4/18/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Repair Order | TRACTOR 33051 | 50 |
| 4/18/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/18/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.49 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.26 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.65 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.17 |
| 4/18/2015 | 709 EE0011 | Owner Operator | FUEL TAX | February 2015-QC | 75.7 |
| 4/18/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/18/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 173.06 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.37 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.37 |
| 4/18/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 4/18/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/18/2015 | 709 FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 4/18/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.4 |
| 4/18/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 4/18/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 4/18/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 25.18 |
| 4/18/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/18/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 4/18/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.77 |
| 4/18/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.91 |
| 4/18/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 4/18/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/18/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 4/18/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/18/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 GS0015 | Owner Operator | FUEL TAX | February 2015-QC | 74.47 |
| 4/18/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 4/18/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 4/18/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/18/2015 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 181098 Repair | 212.03 |
| 4/18/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 181148 Lease | 252.11 |
| 4/18/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 181188 Trk payment catc | 126.06 |
| 4/18/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.09 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.63 |
| 4/18/2015 | 709 HG0007 | Owner Operator | FUEL TAX | February 2015-QC | 169.63 |
| 4/18/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 4/18/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/18/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/18/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 121 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.29 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.03 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.54 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.19 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.37 |
| 4/18/2015 | 709 HG0027 | Owner Operator | FUEL TAX | February 2015-QC | 26.13 |
| 4/18/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2014 - 33418 | 92.94 |
| 4/18/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 4/18/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/18/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/18/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.87 |
| 4/18/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.99 |
| 4/18/2015 | 709 IR0002 | Owner Operator | FUEL TAX | February 2015-QC | -39.83 |
| 4/18/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 4/18/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/18/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/18/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/18/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/18/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.25 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.35 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.45 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.35 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.6 |
| 4/18/2015 | 709 JC0292 | Owner Operator | FUEL TAX | February 2015-QC | 214.95 |
| 4/18/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/18/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/18/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/18/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.19 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.54 |
| 4/18/2015 | 709 JG0017 | Owner Operator | FUEL TAX | February 2015-QC | 154.45 |
| 4/18/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/18/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/18/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.35 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.12 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.9 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.68 |
| 4/18/2015 | 709 JG0072 | Owner Operator | FUEL TAX | February 2015-QC | 265.12 |
| 4/18/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/18/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/18/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-11 | 1599.12 |
| 4/18/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.94 |
| 4/18/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.97 |

**EXHIBIT A**

**Page 122 of 3449**

| 4/18/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2014 - 33438 | 100 |
|---|---|---|---|---|---|
| 4/18/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 4/18/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/18/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 4/18/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 4/18/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/18/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.78 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.46 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.33 |
| 4/18/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 4/18/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/18/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/18/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 4/18/2015 | 709 LL0160 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/18/2015 | 709 LL0160 | Owner Operator | FUEL TAX | February 2015-QC | 261.94 |
| 4/18/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 4/18/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 4/18/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-11 | 309.36 |
| 4/18/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 292.81 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.03 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.72 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.07 |
| 4/18/2015 | 709 LS0023 | Owner Operator | FUEL TAX | February 2015-QC | 29.96 |
| 4/18/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 4/18/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 4/18/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/18/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/18/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/18/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 4/18/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 4/18/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.1 |
| 4/18/2015 | 709 MG0067 | Owner Operator | FUEL TAX | February 2015-QC | 31.09 |
| 4/18/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2014 - 33435 | 100 |
| 4/18/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 4/18/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/18/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/18/2015 | 709 MG0067 | Owner Operator | Repair Order | CTMS - 181098 Repair | 125.35 |
| 4/18/2015 | 709 MG0067 | Owner Operator | Repair Order | CTMS - 181252 Repair | 125.35 |
| 4/18/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.17 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.67 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.36 |
| 4/18/2015 | 709 MM0093 | Owner Operator | FUEL TAX | February 2015-QC | -0.18 |
| 4/18/2015 | 709 MM0093 | Owner Operator | IRP License Deduction | 2016 IL IRP Plate refund | -140 |
| 4/18/2015 | 709 MM0093 | Owner Operator | IRP License Deduction | LCIL:2015 - 32931 | 100 |
| 4/18/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/18/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
|---|---|---|---|---|---|
| 4/18/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/18/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-11 | 970.2 |
| 4/18/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.48 |
| 4/18/2015 | 709 MP0035 | Owner Operator | FUEL TAX | February 2015-QC | -0.89 |
| 4/18/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/18/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/18/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/18/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/18/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.57 |
| 4/18/2015 | 709 NB0029 | Owner Operator | FUEL TAX | February 2015-QC | 380.89 |
| 4/18/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 4/18/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 4/18/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/18/2015 | 709 NB0029 | Owner Operator | Tire Purchase | 905-02010115 | 61.46 |
| 4/18/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 181257 Lease | 215.66 |
| 4/18/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/18/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/18/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.26 |
| 4/18/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.71 |
| 4/18/2015 | 709 NG0005 | Owner Operator | FUEL TAX | February 2015-QC | 0.27 |
| 4/18/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 4/18/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/18/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 4/18/2015 | 709 NT9564 | Owner Operator | IRP License Deduction | 2016 IL IRP Plate refund | -200 |
| 4/18/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 4/18/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/18/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.48 |
| 4/18/2015 | 709 RC0030 | Owner Operator | FUEL TAX | February 2015-QC | 522.28 |
| 4/18/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 4/18/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00317557 - PO System | 119.37 |
| 4/18/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 4/18/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.39 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.38 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.84 |
| 4/18/2015 | 709 RC0089 | Owner Operator | FUEL TAX | February 2015-QC | -19.94 |
| 4/18/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/18/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/18/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.17 |
| 4/18/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.54 |
| 4/18/2015 | 709 RL0017 | Owner Operator | FUEL TAX | February 2015-QC | -36.92 |
| 4/18/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 4/18/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 4/18/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 4/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 4/18/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.9 |
| 4/18/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.67 |
| 4/18/2015 | 709 RL0062 | Owner Operator | FUEL TAX | February 2015-QC | 353.1 |
| 4/18/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 4/18/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/18/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 63.32 |
| 4/18/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/18/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.2 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.2 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | FUEL TAX | February 2015-QC | 122.8 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 4/18/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 4/18/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 4/18/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 71.85 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.37 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.46 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.57 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.5 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | FUEL TAX | February 2015-QC | 60.86 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/18/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.6 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/18/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | FUEL TAX | February 2015-QC | 23.46 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/18/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 181260 Tractor Sub leas | 242.03 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.64 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.59 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.91 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.45 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.5 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | FUEL TAX | February 2015-QC | 75.66 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/18/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/18/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/18/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/18/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/18/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 5.65 |
| 4/18/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 4/18/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 4/18/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-4 | 34.14 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-25 | -95.76 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.72 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.06 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | FUEL TAX | February 2015-QC | 38.97 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00317652 - PO System | 599.2 |
| 4/18/2015 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00317652 - PO System | 599.2 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.06 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.95 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.37 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | FUEL TAX | February 2015-QC | 19.69 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Tire Fee | Tire Fee: 1811769 | 4 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Tire Purchase | PO: 742-00318526 - PO System | 141.2 |
| 4/18/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/18/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 29.89 |
| 4/18/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.22 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.56 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.46 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 181109 Truck Rental | 565.9 |
| 4/18/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 181109 Truck rental cat | 150.09 |
| 4/18/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/18/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/18/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/18/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/18/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.18 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.52 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.37 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.94 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.97 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | FUEL TAX | February 2015-QC | 137.67 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/18/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/18/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/18/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.24 |
| 4/18/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.92 |
| 4/18/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.55 |
| 4/18/2015 | 742 MH0117 | Owner Operator | FUEL TAX | February 2015-QC | 106.01 |
| 4/18/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 4/18/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 4/18/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/18/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/18/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.87 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.98 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.44 |
| 4/18/2015 | 742 NG0024 | Owner Operator | FUEL TAX | February 2015-QC | 48.82 |
| 4/18/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/18/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181251 repair | 100 |
| 4/18/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181251 repair | 253.6 |
| 4/18/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/18/2015 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 4/18/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.05 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.07 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.88 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.48 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.63 |
| 4/18/2015 | 742 PC0012 | Owner Operator | FUEL TAX | February 2015-QC | 117.71 |
| 4/18/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/18/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/18/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/18/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/18/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.47 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.5 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.7 |
| 4/18/2015 | 742 RN0054 | Owner Operator | FUEL TAX | February 2015-QC | 16.04 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 4/18/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/18/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/18/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 181109 Tractor Lease | 353.28 |
| 4/18/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/18/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/18/2015 | 821 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 8 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 8 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 8 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 8 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/18/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/18/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.44 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.9 |
| 4/18/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.38 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.9 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.35 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.13 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.12 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.02 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 84.31 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 238.27 |
| 4/18/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.08 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.65 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.3 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | FUEL TAX | February 2015-QC | 420.13 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 030915 | 9 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 031115 | 9 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK 031115 | 48 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 PBA PB4 031215 | 25.2 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 PBA PB4 031315 | 25.2 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 PTC CLS 031215 | 6.52 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 PTC KEA 031215 | 6.52 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Toll Charges | 33211 PTC WYV 031215 | 22.08 |
| 4/18/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/18/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/18/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/18/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 4/18/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 181186 Tractor Rent | 125 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.29 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | FUEL TAX | February 2015-QC | 345.34 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/18/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 181185 Q1203 | 278.76 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.79 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.73 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | FUEL TAX | February 2015-QC | 22.61 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/18/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 181186 Truck Lease | 278.76 |
| 4/25/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/25/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |

| 4/25/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
|---|---|---|---|---|---|
| 4/25/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/25/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.02 |
| 4/25/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.73 |
| 4/25/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 4/25/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 4/25/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 4/25/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/25/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/25/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 4/25/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.06 |
| 4/25/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 4/25/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 4/25/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/25/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 181478 Fuel Purchase | -20 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.95 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.43 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.94 |
| 4/25/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 4/25/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/25/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 4/25/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.39 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/25/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 181344 Q1104 | 252.11 |
| 4/25/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 4/25/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.43 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.77 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.96 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.92 |
| 4/25/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 4/25/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/25/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/25/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.41 |
| 4/25/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 4/25/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 4/25/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/25/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.42 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.74 |
| 4/25/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/25/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/25/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |

**EXHIBIT A**

**Page 129 of 3449**

| Date | Code | | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/25/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.92 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.35 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 4/25/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 26.94 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.33 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.34 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.56 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.88 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.65 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | FUEL TAX | February 2015-QC | 134.93 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Tire Fee | Tire Fee: 1809571 | 4 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Tire Purchase | PO: 709-00318381 - PO System | 222.17 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Tire Purchase | PO: 709-00318381 - PO System | 222.17 |
| 4/25/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Accident Claim | 2/17 2/20 prop dam JMcAvoy | 500 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Accident Claim | refund claim less than expecte | -97.33 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.7 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.68 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | FUEL TAX | February 2015-QC | 96.35 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 4.34 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 181148 73129 | 181.08 |
| 4/25/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 181344 73129 | 181.08 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.97 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.04 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 181344 Lease | 252.11 |
| 4/25/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 181399 Trk payment catc | 126.06 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |

| Date | | ID | Type | Category | Description | Amount |
|------|---|-----|------|----------|-------------|--------|
| 4/25/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.45 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.58 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.31 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.61 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.03 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.8 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.2 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.36 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.37 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.96 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.98 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.63 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 4/25/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.22 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.31 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.68 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 4/25/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.36 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.27 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.92 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.58 |
| 4/25/2015 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |

**EXHIBIT A**

**Page 131 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/25/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/25/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-11 | 2515.49 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.11 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.83 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.78 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2014 - 33438 | 66.96 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 4/25/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 4/25/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 4/25/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/25/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/25/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.01 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.38 |
| 4/25/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 4/25/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 4/25/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/25/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-11 | 8.69 |
| 4/25/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.21 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.83 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.46 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.73 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.48 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.41 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.84 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.5 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.13 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 4/25/2015 | 709 KP0004 | Owner Operator | FUEL TAX | February 2015-QC | 267.64 |
| 4/25/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 4/25/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/25/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/25/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/25/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/25/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 4/25/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 4/25/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 4/25/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/25/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 207.19 |
| 4/25/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 4/25/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/25/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/25/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.23 |
| 4/25/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | | 100 |
| 4/25/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 39.04 |
| 4/25/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.66 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.93 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 152.87 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.24 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.84 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.44 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.29 |
| 4/25/2015 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 181252 Brake Pads | | 610.25 |
| 4/25/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 4/25/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | | 13 |
| 4/25/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/25/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.16 |
| 4/25/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.05 |
| 4/25/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2014 - 33435 | | 100 |
| 4/25/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | | 100 |
| 4/25/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.15 |
| 4/25/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 4/25/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.63 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.4 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.11 |
| 4/25/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 4/25/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 4/25/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 4/25/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 550 |
| 4/25/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 280 |
| 4/25/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.8 |
| 4/25/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 417.46 |
| 4/25/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | | 100 |
| 4/25/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.86 |
| 4/25/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 4/25/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 4/25/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 4/25/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.2 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | | 10.58 |
| 4/25/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | | 31.68 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.15 |
| 4/25/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 181484 Lease | | 215.66 |
| 4/25/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 4/25/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 4/25/2015 | 709 NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-2 | | -398.28 |
| 4/25/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.03 |
| 4/25/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.13 |
| 4/25/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | | 100 |
| 4/25/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.97 |
| 4/25/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | | 8.75 |
| 4/25/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | | 13 |
| 4/25/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | | 28.11 |

**EXHIBIT A**

**Page 133 of 3449**

| 4/25/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/25/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.77 |
| 4/25/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.04 |
| 4/25/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.35 |
| 4/25/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 4/25/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 4/25/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-2 | -666.75 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.24 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.38 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.23 |
| 4/25/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 4/25/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/25/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.12 |
| 4/25/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.04 |
| 4/25/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 4/25/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 4/25/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.17 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.24 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.97 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.04 |
| 4/25/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 4/25/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 29.83 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00317573 - PO System | 51.93 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00317573 - PO System | 394.77 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00317573 - PO System | 394.77 |
| 4/25/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/25/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 4/25/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 4/25/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 4/25/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.18 |
| 4/25/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.17 |
| 4/25/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.09 |
| 4/25/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 4/25/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 4/25/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 4/25/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 4/25/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 4/25/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 128.15 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.7 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.27 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.99 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.41 |
| 4/25/2015 | 709 SB0009 | Owner Operator | FUEL TAX | January 2015-QC | 220.83 |
| 4/25/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/25/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/25/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/25/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 180.29 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/25/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/25/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 55000 2011 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/25/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.16 |
| 4/25/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/25/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 55000 2011 Freightliner PD | 42.97 |
| 4/25/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/25/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.66 |
| 4/25/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.79 |
| 4/25/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 4/25/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 4/25/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/25/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 181487 Tractor Sub leas | 242.03 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.24 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.25 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.41 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.31 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/25/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/25/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/25/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/25/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/25/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 4/25/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 3.1 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.28 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.3 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |

| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.01 |
|---|---|---|---|---|---|
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.57 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.08 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.84 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.85 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.89 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.56 |
| 4/25/2015 | 709 WH0073 | Owner Operator | FUEL TAX | February 2015-QC | 205.16 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 4/25/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 181147 Sub, Sub Lease | 396.13 |
| 4/25/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 181343 Sub, Sub Lease | 396.13 |
| 4/25/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-18 | 95.76 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.85 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.64 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.58 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.62 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.52 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 4/25/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/25/2015 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00317652 - PO System | 599.2 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.41 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.49 |
| 4/25/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/25/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.01 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.6 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.85 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.69 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.39 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 4/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 4/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 30.66 |
| 4/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 181172 Truck Rental Pay | 565.9 |
| 4/25/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/25/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.85 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.58 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.92 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.48 |
| 4/25/2015 | 742 ED0041 | Owner Operator | FUEL TAX | February 2015-QC | 50.98 |
| 4/25/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 4/25/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 136 of 3449**

| Date | ID | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/25/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 4/25/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 4/25/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/25/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/25/2015 | 742 | ED0041 | Owner Operator | Tire Purchase | PO: 742-00317385 - PO System | 82.87 |
| 4/25/2015 | 742 | ED0041 | Owner Operator | Tire Purchase | PO: 742-00317385 - PO System | 82.82 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.99 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.93 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.68 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.69 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.36 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 181303 Truck Rental | 565.9 |
| 4/25/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 181303 Truck rental cat | 150.09 |
| 4/25/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/25/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/25/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 4/25/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 4/25/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/25/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 | LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/25/2015 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 4/25/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/25/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.25 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/25/2015 | 742 | MH0117 | Owner Operator | Toll Charges | FasTrak T711576121671 - 33296 | 50 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.96 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.67 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 4/25/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/25/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.04 |
| 4/25/2015 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 4/25/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 4/25/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 4/25/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 473.79 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.08 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.69 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.81 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/25/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 181303 Tractor Lease | 353.28 |
| 4/25/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2014 - 33443 | 100 |
| 4/25/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 4/25/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 821 | DW0138 | Owner Operator | Permits | CUST:2015 - 33443 | 89.29 |
| 4/25/2015 | 821 | DW0138 | Owner Operator | Permits | NM07:2015 - 33443 | 5.5 |
| 4/25/2015 | 821 | DW0138 | Owner Operator | Permits | NY13:2015 - 33443 | 19 |

**EXHIBIT A**

**Page 137 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.27 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.46 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.99 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.06 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/25/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/25/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/25/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/25/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 4/25/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 181397 Tractor Rent | 125 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.53 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.99 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 4/25/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS 181397 Q1203 | 278.76 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.02 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.26 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.59 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.29 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 4/25/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 181397 Truck Lease | 278.76 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.49 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/2/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.13 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.5 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.44 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.93 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.66 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.51 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/2/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |

**EXHIBIT A**

**Page 138 of 3449**

| 5/2/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
|---|---|---|---|---|---|
| 5/2/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 5/2/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/2/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/2/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/2/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/2/2015 | 709 AR0064 | Owner Operator | Tractor Fee | Fee - Q13147 | 378.96 |
| 5/2/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 181196 Trck Lease | 353.28 |
| 5/2/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.74 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.6 |
| 5/2/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/2/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/2/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/2/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/2/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.42 |
| 5/2/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.99 |
| 5/2/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 5/2/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/2/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/2/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 5/2/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 5/2/2015 | 709 CS0091 | Owner Operator | Permits | IL02:2015 - 73130 | 3.75 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/2/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 181575 Q1104 | 252.11 |
| 5/2/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/2/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/2/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/2/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/2/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.77 |
| 5/2/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 5/2/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/2/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/2/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/2/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.05 |
| 5/2/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 5/2/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 5/2/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/2/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.74 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.49 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.94 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.25 |
| 5/2/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/2/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.18 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.48 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.31 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.21 |
| 5/2/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/2/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/2/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.35 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.21 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.39 |
| 5/2/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00318381 - PO System | 222.17 |
| 5/2/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/2/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/2/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 65 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.65 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.63 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.74 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 5/2/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 5/2/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 181574 73129 | 181.08 |
| 5/2/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 5/2/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/2/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.67 |
| 5/2/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 5/2/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 5/2/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/2/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 181575 Lease | 252.11 |
| 5/2/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.98 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.65 |
| 5/2/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 5/2/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/2/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/2/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.9 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.65 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.42 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.52 |

| 5/2/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 5/2/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/2/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/2/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.13 |
| 5/2/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 5/2/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/2/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/2/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/2/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 74.53 |
| 5/2/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.37 |
| 5/2/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 5/2/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/2/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/2/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/2/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.96 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.7 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.63 |
| 5/2/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/2/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/2/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-9 | -38.75 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.12 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.53 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.92 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.77 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.45 |
| 5/2/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 1813676 | 8 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00318325 - PO System | 200.72 |
| 5/2/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-11 | 305.06 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.27 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.76 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/2/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 5/2/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 5/2/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/2/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/2/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |

**EXHIBIT A**

**Page 141 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/2/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/2/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/2/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330 |
| 5/2/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.02 |
| 5/2/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | | 100 |
| 5/2/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 5/2/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 5/2/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/2/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 5/2/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 5/2/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | | 100 |
| 5/2/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 5/2/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/2/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 5/2/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | | 8.75 |
| 5/2/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | | 13 |
| 5/2/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | | 100 |
| 5/2/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | | 45 |
| 5/2/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | | 13 |
| 5/2/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.77 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.43 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.55 |
| 5/2/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | | 100 |
| 5/2/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 39.07 |
| 5/2/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 5/2/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 5/2/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 5/2/2015 | 709 MB0048 | Owner Operator | Tire Fee | Tire Fee: 1814113 | | 16 |
| 5/2/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00319120 - PO System | | 812.43 |
| 5/2/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 5/2/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | | 13 |
| 5/2/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/2/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310 |
| 5/2/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2014 - 33435 | | 66.96 |
| 5/2/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | | 100 |
| 5/2/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 5/2/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 5/2/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 5/2/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 5/2/2015 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-9 | | -11.63 |
| 5/2/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.7 |
| 5/2/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.85 |
| 5/2/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 5/2/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 5/2/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 5/2/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 5/2/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 550 |
| 5/2/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 280 |
| 5/2/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.8 |
| 5/2/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.09 |
| 5/2/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | | 100 |
| 5/2/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/2/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 5/2/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 5/2/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 5/2/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 5/2/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 5/2/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/2/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 463.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 5/2/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 5/2/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/2/2015 | 709 | NB0029 | Owner Operator | Tire Fee | Tire Fee: 1812725 | 8 |
| 5/2/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 221.81 |
| 5/2/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 181708 Lease | 215.66 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-25 | 398.28 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.02 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/2/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 5/2/2015 | 709 | NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-9 | -25 |
| 5/2/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.59 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.37 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.3 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.61 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-25 | 666.75 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.23 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.86 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.52 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.83 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/2/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.09 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.16 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.32 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.4 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.93 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.59 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 181098 Repair | 211.7 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Tire Fee | Tire Fee: 1808421 | 16 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00317573 - PO System | 342.84 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00317573 - PO System | 394.77 |
| 5/2/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/2/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/2/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 5/2/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 5/2/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.52 |
| 5/2/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.32 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.27 |
| 5/2/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 5/2/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 5/2/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 5/2/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 5/2/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 5/2/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 5/2/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.94 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.79 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.97 |
| 5/2/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/2/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/2/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/2/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.28 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.04 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.08 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.85 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.09 |
| 5/2/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/2/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/2/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.03 |
| 5/2/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.25 |
| 5/2/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 5/2/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 5/2/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/2/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 181711 Tractor Sub leas | 242.03 |
| 5/2/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 5/2/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/2/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 264.74 |
| 5/2/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/2/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/2/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/2/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.44 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.2 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.53 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 5/2/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 5/2/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 181574 Sub, Sub Lease | 396.13 |
| 5/2/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.4 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.52 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.5 |
| 5/2/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 144 of 3449**

| 5/2/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
|---|---|---|---|---|---|---|
| 5/2/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/2/2015 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00317652 - PO System | 599.14 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.94 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.98 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.64 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.55 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Tire Purchase | PO: 742-00318526 - PO System | 141.2 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Tire Purchase | PO: 742-00318526 - PO System | 141.2 |
| 5/2/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.14 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.03 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 623 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.49 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.54 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.9 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.54 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 5/2/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.27 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.29 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.84 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 5/2/2015 | 742 | EN0016 | Owner Operator | Truck Payment | CTMS - 181536 Truck rental cat | 150.09 |
| 5/2/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/2/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/2/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/2/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/2/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.9 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.58 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.34 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/2/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 181524 repair | 253.6 |

**EXHIBIT A**

**Page 145 of 3449**

| 5/2/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181524 repair | 100 |
|---|---|---|---|---|---|
| 5/2/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181689 repair | 253.6 |
| 5/2/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181690 repair | 100 |
| 5/2/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/2/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/2/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.1 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.1 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.11 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.57 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.62 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.3 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.31 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.1 |
| 5/2/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/2/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/2/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 35.39 |
| 5/2/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/2/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.42 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.53 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.12 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.59 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 5/2/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 5/2/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/2/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/2/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.43 |
| 5/2/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2014 - 33443 | 100 |
| 5/2/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 5/2/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 5/2/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 24.72 |
| 5/2/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/2/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.14 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.62 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.24 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.82 |
| 5/2/2015 | 821 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 5/2/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 5/2/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/2/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/2/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/2/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 5/2/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 5/2/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 181609 Tractor Rent | 125 |
| 5/2/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/2/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/2/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| Date | Unit | | Role | Type | Description | Amount |
|---|---|---|---|---|---|---|
| 5/2/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 5/2/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.57 |
| 5/2/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.84 |
| 5/2/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/2/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 181609 Q1203 | 278.76 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.37 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.62 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/2/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 181609 Truck Lease | 278.76 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.15 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.63 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.04 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/9/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 2.06 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.58 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.38 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.44 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.45 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Permits1 | ID06:2015 - Q13147 | 11 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Permits1 | IL02:2015 - Q13147 | 3.75 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Permits1 | NM07:2015 - Q13147 | 5.5 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Permits1 | NY13:2013 - Q13147 | 19 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Permits1 | OR16:2015 - Q13147 | 8 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/9/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 181394 Trck Lease | 353.28 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.16 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.02 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.84 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.33 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.93 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/9/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/9/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.02 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.07 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/9/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 181777 Q1104 | 252.11 |
| 5/9/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 58.9 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-16 | -29.25 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.38 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.27 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.32 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/9/2015 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.53 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.26 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.1 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.17 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.27 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Repair Order | CTMS - 181869 Replace Windshie | 394.3 |
| 5/9/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.17 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.42 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.7 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.67 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/9/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/9/2015 | 709 | EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 5/9/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/9/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/9/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 148 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.41 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.7 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.08 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.75 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.77 |
| 5/9/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Repair Order | CTMS - 181869 Repair | 277.7 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00318381 - PO System | 222.17 |
| 5/9/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/9/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/9/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 77 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.77 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.99 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 5/9/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 5/9/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 181777 73129 | 181.08 |
| 5/9/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 5/9/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/9/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.24 |
| 5/9/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 5/9/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 5/9/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/9/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 181777 Lease | 252.11 |
| 5/9/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.3 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.75 |
| 5/9/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 5/9/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/9/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/9/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.19 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.27 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.12 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.53 |
| 5/9/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 5/9/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/9/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/9/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.02 |

**EXHIBIT A**

**Page 149 of 3449**

| 5/9/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.38 |
|---|---|---|---|---|---|
| 5/9/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/9/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/9/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/9/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/9/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 125.47 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.33 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.29 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.07 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.87 |
| 5/9/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/9/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/9/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/9/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.52 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.8 |
| 5/9/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/9/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/9/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/9/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-2 | 38.75 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.3 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.58 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.58 |
| 5/9/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00318325 - PO System | 200.72 |
| 5/9/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.05 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/9/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 5/9/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 5/9/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/9/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 150 of 3449**

| Date | Acct | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.35 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.16 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.36 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.86 |
| 5/9/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 5/9/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/9/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/9/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.29 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.85 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.46 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.71 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.46 |
| 5/9/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/9/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/9/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 5/9/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 5/9/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 5/9/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 5/9/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.97 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.4 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.41 |
| 5/9/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 5/9/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 5/9/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 5/9/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/9/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/9/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00319120 - PO System | 812.43 |
| 5/9/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-16 | -531.07 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-16 | -531.07 |
| 5/9/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.55 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 5/9/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/9/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2015 | 709 MG0067 | Owner Operator | Repair Order | CTMS - 181744 Repair | 125.35 |
| 5/9/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-2 | 11.63 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.44 |

| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.06 |
|---|---|---|---|---|---|
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.84 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.98 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.91 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/9/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/9/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/9/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.15 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.27 |
| 5/9/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/9/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/9/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/9/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/9/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.26 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.29 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.55 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 5/9/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 221.81 |
| 5/9/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 181874 Lease | 215.66 |
| 5/9/2015 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/9/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 5/9/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/9/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.13 |
| 5/9/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.76 |
| 5/9/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 5/9/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/9/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 5/9/2015 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-2 | 25 |
| 5/9/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 5/9/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/9/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.28 |
| 5/9/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.14 |
| 5/9/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 5/9/2015 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 181744 Repair | 70 |
| 5/9/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 31.03 |
| 5/9/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/9/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.25 |
| 5/9/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.91 |
| 5/9/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 5/9/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/9/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/9/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 5/9/2015 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.02 |
| 5/9/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.32 |
| 5/9/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 5/9/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 152 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|------|---|-----|------|----------|-------------|--------|
| 5/9/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.15 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.03 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.84 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.43 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00317573 - PO System | 394.73 |
| 5/9/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.75 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.97 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/29/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 5/9/2015 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/9/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 5/9/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-16 | -294.38 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.74 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.62 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.28 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/9/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.77 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.79 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.94 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.81 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | Accident Claim | 4/3/15 reason: prop dam | 935.87 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.51 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 153 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.25 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.19 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.57 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.69 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.03 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.67 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.93 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 111.16 |
| 5/9/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/9/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/9/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/9/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/9/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | 50 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.26 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.4 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.43 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.3 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.98 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 5/9/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 181744 Repair | 437.82 |
| 5/9/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 181776 Sub, Sub Lease | 396.13 |
| 5/9/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.66 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.69 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.07 |
| 5/9/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 5/9/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/9/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | -35 |
| 5/9/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 5/9/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/9/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/9/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 5/9/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 5/9/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.07 |
| 5/9/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 BS0078 | Owner Operator | Permits | IL02:2015 - 33471 | 3.75 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | -98.44 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD Terrorism | -10 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/9/2015 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 181852 Truck Payment Re | -1131.8 |
| 5/9/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |

| 5/9/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
|---|---|---|---|---|---|
| 5/9/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.99 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.18 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.54 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.98 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.36 |
| 5/9/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 5/9/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 5/9/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/9/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.56 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.18 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.13 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.87 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.83 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.43 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 5/9/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 5/9/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 181755 Truck rental cat | 150.09 |
| 5/9/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/9/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/9/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/9/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/9/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/9/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/9/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 5/9/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.64 |
| 5/9/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 75.25 |
| 5/9/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/9/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/9/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.63 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.91 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.34 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.19 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.8 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.13 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.61 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.46 |
| 5/9/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 5/9/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 5/9/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 5/9/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/9/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.87 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.8 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.69 |
| 5/9/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/9/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181864 repair | 253.6 |
| 5/9/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 181865 repair | 100 |
| 5/9/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2015 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | | 12.5 |
| 5/9/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 5/9/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/9/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282.39 |
| 5/9/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | | 10.58 |
| 5/9/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | | 31.68 |
| 5/9/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/9/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.26 |
| 5/9/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | | 12.5 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 5/9/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/9/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/9/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.24 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.41 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.34 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 312.9 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 33.59 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 472.53 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 139.98 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.98 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.32 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.35 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.28 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 440.94 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.4 |
| 5/9/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2014 - 33443 | | 100 |
| 5/9/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | | 100 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Permits | CUST:2015 - 33443 | | 115.71 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Permits | IL02:2015 - 33443 | | 3.75 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Permits | OR16:2015 - 33443 | | 8 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Permits | OR16:2015 - 33443 | | 8 |
| 5/9/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Repair Order | TRACTOR 33443 | | 25 |
| 5/9/2015 | 821 DW0138 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 15.69 |
| 5/9/2015 | 821 DW0138 | Owner Operator | T Chek Fee | Tractor Repair 33443 | | 1568.99 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Tire Fee | Tire Fee: 1816282 | | 8 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00319344 - PO System | | 200.43 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00319344 - PO System | | 200.43 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 438.55 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 5/9/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 5/9/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | | 12.5 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 5/9/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.14 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.28 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 137.01 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.3 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.43 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.92 |
| 5/9/2015 | 821 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | | 100 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/9/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.99 |
| 5/9/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 5/9/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 5/9/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 5/9/2015 | 858 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | | 12.5 |
| 5/9/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 5/9/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/9/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/9/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 23.44 |
| 5/9/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 181809 Tractor Rent | | 125 |
| 5/9/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 5/9/2015 | 858 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | | 12.5 |
| 5/9/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 5/9/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | | 50 |

| 5/9/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.85 |
|---|---|---|---|---|---|
| 5/9/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/9/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 181809 Q1203 | 278.76 |
| 5/9/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/9/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.04 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.51 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.43 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.38 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/9/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 181809 Truck Lease | 278.76 |
| 5/16/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/16/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/16/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/16/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.67 |
| 5/16/2015 | 709 AN0007 | Owner Operator | FUEL TAX | March 2015-QC | -0.04 |
| 5/16/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 5/16/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 5/16/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/16/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/16/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 5.94 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/16/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.95 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.83 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.75 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/16/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Tractor Fee | Fee - Q13147 | 76.51 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 181611 Trck Lease | 353.28 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 181810 Trck Lease | 353.28 |
| 5/16/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 181985 Trck Lease | 353.28 |
| 5/16/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.64 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.76 |
| 5/16/2015 | 709 CM0119 | Owner Operator | FUEL TAX | March 2015-QC | -8.4 |
| 5/16/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/16/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/16/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.07 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.43 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 5/16/2015 | 709 CR0064 | Owner Operator | FUEL TAX | March 2015-QC | 10.76 |
| 5/16/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/16/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/16/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 5/16/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 157 of 3449**

| Date | | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/16/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 82.75 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.83 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.74 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.62 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.43 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.84 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | March 2015-QC | 466.4 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/16/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 181953 Q1104 | 252.11 |
| 5/16/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/16/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-9 | 29.25 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.64 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.7 |
| 5/16/2015 | 709 DS0049 | Owner Operator | FUEL TAX | March 2015-QC | -0.36 |
| 5/16/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/16/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/16/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.38 |
| 5/16/2015 | 709 DS0225 | Owner Operator | FUEL TAX | March 2015-QC | -41.97 |
| 5/16/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 5/16/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 5/16/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/16/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.71 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.1 |
| 5/16/2015 | 709 EA0003 | Owner Operator | FUEL TAX | March 2015-QC | 204.01 |
| 5/16/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/16/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/16/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.45 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.9 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.33 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.59 |
| 5/16/2015 | 709 EE0011 | Owner Operator | FUEL TAX | March 2015-QC | 58.13 |
| 5/16/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlnr PD | 91.92 |
| 5/16/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/16/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 5/16/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.67 |
| 5/16/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.56 |
| 5/16/2015 | 709 EH0020 | Owner Operator | FUEL TAX | March 2015-QC | 80.15 |
| 5/16/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 5/16/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 5/16/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
|---|---|---|---|---|---|
| 5/16/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/16/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/16/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.25 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.78 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.31 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.51 |
| 5/16/2015 | 709 FT0004 | Owner Operator | FUEL TAX | March 2015-QC | -14.26 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 5/16/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 5/16/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 181953 73129 | 181.08 |
| 5/16/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.49 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.42 |
| 5/16/2015 | 709 FV0001 | Owner Operator | FUEL TAX | March 2015-QC | 15.24 |
| 5/16/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 5/16/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 5/16/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 5/16/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/16/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 5/16/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/16/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/16/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 5/16/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/16/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.1 |
| 5/16/2015 | 709 GS0015 | Owner Operator | FUEL TAX | March 2015-QC | 0.14 |
| 5/16/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 5/16/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 5/16/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/16/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 181953 Lease | 252.11 |
| 5/16/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/16/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/16/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.32 |
| 5/16/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.37 |
| 5/16/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.16 |
| 5/16/2015 | 709 HG0007 | Owner Operator | FUEL TAX | March 2015-QC | 175.08 |
| 5/16/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 5/16/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 5/16/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/16/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/16/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 5/16/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.8 |
| 5/16/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.96 |
| 5/16/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.65 |
| 5/16/2015 | 709 HG0027 | Owner Operator | FUEL TAX | March 2015-QC | 25.26 |
| 5/16/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 5/16/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 5/16/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.28 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.5 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | FUEL TAX | March 2015-QC | 91.59 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.41 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.75 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.68 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.21 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | FUEL TAX | March 2015-QC | 331.71 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/16/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.19 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.33 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.85 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.17 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | FUEL TAX | March 2015-QC | 14.3 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/16/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.31 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.41 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.62 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.68 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | FUEL TAX | March 2015-QC | 216.78 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/16/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.54 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.67 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | FUEL TAX | March 2015-QC | 10 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/16/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 5/16/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.92 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | FUEL TAX | March 2015-QC | -0.58 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 5/16/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 160 of 3449**

| 5/16/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
|---|---|---|---|---|---|
| 5/16/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/16/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/16/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/16/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.38 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.25 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.48 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.47 |
| 5/16/2015 | 709 KP0004 | Owner Operator | FUEL TAX | March 2015-QC | 233.13 |
| 5/16/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/16/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 181744 Parts | 107.85 |
| 5/16/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/16/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 5/16/2015 | 709 LL0160 | Owner Operator | FUEL TAX | March 2015-QC | 278.93 |
| 5/16/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 5/16/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 5/16/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 5/16/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.34 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.98 |
| 5/16/2015 | 709 LS0023 | Owner Operator | FUEL TAX | March 2015-QC | -0.14 |
| 5/16/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 5/16/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 5/16/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/16/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.37 |
| 5/16/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.53 |
| 5/16/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/16/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00319120 - PO System | 812.43 |
| 5/16/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 182076 Mexico Gafate | 250 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-9 | 531.07 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-9 | 531.07 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-23 | -101.6 |
| 5/16/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.5 |
| 5/16/2015 | 709 MG0067 | Owner Operator | FUEL TAX | March 2015-QC | 98.02 |
| 5/16/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 5/16/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/16/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/16/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.9 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.14 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/16/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |

| 5/16/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/16/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 5/16/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 5/16/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 5/16/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.48 |
| 5/16/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 5/16/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/16/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/16/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/16/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/16/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.14 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.43 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.08 |
| 5/16/2015 | 709 NB0029 | Owner Operator | FUEL TAX | March 2015-QC | 53.83 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 5/16/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 221.81 |
| 5/16/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 182083 Lease | 215.66 |
| 5/16/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/16/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/16/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/16/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/16/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.01 |
| 5/16/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.06 |
| 5/16/2015 | 709 NG0005 | Owner Operator | FUEL TAX | March 2015-QC | 0.35 |
| 5/16/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 5/16/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/16/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 5/16/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 5/16/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/16/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.04 |
| 5/16/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.63 |
| 5/16/2015 | 709 RC0030 | Owner Operator | FUEL TAX | March 2015-QC | 718.82 |
| 5/16/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 5/16/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 5/16/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 31.67 |
| 5/16/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/16/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.09 |
| 5/16/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.14 |
| 5/16/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.98 |
| 5/16/2015 | 709 RC0089 | Owner Operator | FUEL TAX | March 2015-QC | -23.56 |
| 5/16/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 5/16/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/16/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/16/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.38 |
| 5/16/2015 | 709 RL0017 | Owner Operator | FUEL TAX | March 2015-QC | -39.29 |
| 5/16/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 5/16/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 5/16/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.11 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.07 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.3 |
| 5/16/2015 | 709 RL0062 | Owner Operator | FUEL TAX | March 2015-QC | 169.04 |

| Date | Acct | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 5/16/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/16/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/16/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/16/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 5/16/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 5/16/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.56 |
| 5/16/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.65 |
| 5/16/2015 | 709 RM0026 | Owner Operator | FUEL TAX | March 2015-QC | 95.09 |
| 5/16/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 5/16/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 5/16/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 5/16/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 5/16/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 5/16/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 5/16/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-9 | 294.38 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.27 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.42 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.55 |
| 5/16/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/16/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/16/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/16/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.5 |
| 5/16/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.96 |
| 5/16/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.9 |
| 5/16/2015 | 709 SN0019 | Owner Operator | FUEL TAX | March 2015-QC | 98.79 |
| 5/16/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/16/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/16/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.82 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.19 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.33 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.29 |
| 5/16/2015 | 709 VB0015 | Owner Operator | FUEL TAX | March 2015-QC | 25.84 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 5/16/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 181877 Tractor Sub leas | 242.03 |
| 5/16/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 182085 Tractor Sub leas | 242.03 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.47 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.57 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.53 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.14 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | March 2015-QC | 162.95 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/16/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/16/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/16/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/16/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 5/16/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 5/16/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/16/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.2 |
| 5/16/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.17 |
| 5/16/2015 | 742 AP0047 | Owner Operator | FUEL TAX | March 2015-QC | | 42.19 |
| 5/16/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 97.27 |
| 5/16/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | | 101.22 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.21 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.89 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.62 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.39 |
| 5/16/2015 | 742 BS0030 | Owner Operator | FUEL TAX | March 2015-QC | | 56.21 |
| 5/16/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | | 100 |
| 5/16/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | | 100 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 5/16/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 5/16/2015 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 5/16/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.17 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.16 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.2 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.94 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.23 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 587.66 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.61 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 556.19 |
| 5/16/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | | 24.61 |
| 5/16/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD Terrorism | | 2.5 |
| 5/16/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.55 |
| 5/16/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 5/16/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 5/16/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 5/16/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.37 |
| 5/16/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 453.09 |
| 5/16/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.84 |
| 5/16/2015 | 742 ED0041 | Owner Operator | FUEL TAX | March 2015-QC | | 67.81 |
| 5/16/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | | 100 |
| 5/16/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 5/16/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 5/16/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 13 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.87 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.87 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 5/16/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 181536 Truck Rental | | 565.9 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 181755 Truck Rental | | 565.9 |
| 5/16/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 181918 Truck rental cat | | 150.09 |
| 5/16/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 5/16/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 5/16/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 5/16/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 5/16/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 5/16/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.18 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 391.22 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.91 |
| 5/16/2015 | 742 LL0134 | Owner Operator | FUEL TAX | March 2015-QC | | 0.09 |

**EXHIBIT A**

**Page 164 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | | 24.75 |
| 5/16/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | | 100 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 5/16/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 448.66 |
| 5/16/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 5/16/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 5/16/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/16/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.37 |
| 5/16/2015 | 742 MH0117 | Owner Operator | FUEL TAX | March 2015-QC | | 57.46 |
| 5/16/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | | 100 |
| 5/16/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 65.63 |
| 5/16/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 5/16/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 5/16/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/16/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.58 |
| 5/16/2015 | 742 NG0024 | Owner Operator | FUEL TAX | March 2015-QC | | 40.61 |
| 5/16/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | | 100 |
| 5/16/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 5/16/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 5/16/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 182053 repair | | 253.6 |
| 5/16/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 182053 repair | | 100 |
| 5/16/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | | 12.5 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 5/16/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 5/16/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.18 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.15 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.99 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.66 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.59 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.7 |
| 5/16/2015 | 742 PC0012 | Owner Operator | FUEL TAX | March 2015-QC | | 147.97 |
| 5/16/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | | 100 |
| 5/16/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | | 100 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 5/16/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 5/16/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 5/16/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 5/16/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 5/16/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.14 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.16 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.05 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.15 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.61 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 471.44 |
| 5/16/2015 | 742 RN0054 | Owner Operator | FUEL TAX | March 2015-QC | | 20.59 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | | 10.58 |
| 5/16/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | | 31.68 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.26 |
| 5/16/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 181535 Tractor Lease | | 353.28 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 181754 Tractor Lease | | 353.28 |
| 5/16/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 181917 Tractor Lease | | 353.28 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 5/16/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.14 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.03 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.02 |

**EXHIBIT A**

**Page 165 of 3449**

| 5/16/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.99 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.58 |
| 5/16/2015 | 821 DW0138 | Owner Operator | FUEL TAX | March 2015-QC | 36.47 |
| 5/16/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2014 - 33443 | 66.96 |
| 5/16/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00319344 - PO System | 200.43 |
| 5/16/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/16/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/16/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.52 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.44 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.78 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.48 |
| 5/16/2015 | 821 JK0112 | Owner Operator | FUEL TAX | March 2015-QC | 56.48 |
| 5/16/2015 | 821 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 5/16/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 5/16/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/16/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/16/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 181943 Tractor Rental - | 550.2 |
| 5/16/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182059 Diesel Direct | 916.93 |
| 5/16/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/16/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 858 CS0091 | Owner Operator | FUEL TAX | March 2015-QC | -0.18 |
| 5/16/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 5/16/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 181984 Tractor Rent | 125 |
| 5/16/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/16/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/16/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.6 |
| 5/16/2015 | 858 JR0099 | Owner Operator | FUEL TAX | March 2015-QC | 3.88 |
| 5/16/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/16/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 181983 Q1203 | 278.76 |
| 5/16/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/16/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.08 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.09 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.33 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.97 |
| 5/16/2015 | 858 RP0082 | Owner Operator | FUEL TAX | March 2015-QC | 10.02 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/16/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 181984 Truck Lease | 278.76 |
| 5/23/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/23/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/23/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/23/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.06 |
| 5/23/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 5/23/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 5/23/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 5/23/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/23/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/23/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.6 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.17 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.84 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.14 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/23/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/23/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 182213 Trck Lease | 353.28 |
| 5/23/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/23/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 5/23/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.06 |
| 5/23/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 5/23/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 5/23/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/23/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/23/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.28 |
| 5/23/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.95 |
| 5/23/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.53 |
| 5/23/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 5/23/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 5/23/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/23/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 5/23/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/23/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 182149 Q1104 | 252.11 |
| 5/23/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 5/23/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.3 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.66 |
| 5/23/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 5/23/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/23/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 DS0225 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.12 |
| 5/23/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.45 |
| 5/23/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.12 |
| 5/23/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 5/23/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 5/23/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/23/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.51 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.08 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.81 |
| 5/23/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/23/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/23/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.03 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.39 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.34 |

**EXHIBIT A**

**Page 167 of 3449**

| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.79 |
|-----------|-----------|----------------|---------------|---------------|--------|
| 5/23/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.11 |
| 5/23/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 5/23/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/23/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/23/2015 | 709 EH0020 | Owner Operator | ESCROW | Escrow Withdrawal | -3200 |
| 5/23/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/23/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.22 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.73 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.99 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.37 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.51 |
| 5/23/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00318381 - PO System | 222.1 |
| 5/23/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/23/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/23/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.2 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 5/23/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 5/23/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 182149 73129 | 181.08 |
| 5/23/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/23/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.88 |
| 5/23/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.33 |
| 5/23/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 5/23/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 5/23/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 5/23/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/23/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.06 |
| 5/23/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 5/23/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 5/23/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 5/23/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 182149 Lease | 252.11 |
| 5/23/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/23/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.41 |
| 5/23/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 5/23/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 5/23/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 5/23/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/23/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.75 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.5 |

**EXHIBIT A**

**Page 168 of 3449**

| 5/23/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.2 |
|---|---|---|---|---|---|
| 5/23/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 5/23/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 5/23/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 5/23/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.1 |
| 5/23/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.23 |
| 5/23/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 5/23/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/23/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 709 IR0002 | Owner Operator | Tire Fee | Tire Fee: 1822475 | 16 |
| 5/23/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00319867 - PO System | 344.25 |
| 5/23/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/23/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 5/23/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/23/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.35 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.87 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.93 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.06 |
| 5/23/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 5/23/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/23/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/23/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 5/23/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.79 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.09 |
| 5/23/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 5/23/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/23/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.19 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.7 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.51 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.46 |
| 5/23/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00318325 - PO System | 200.72 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00318325 - PO System | 200.72 |
| 5/23/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.14 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.29 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.33 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 5/23/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 5/23/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |

| 5/23/2015 | 709 | JS0265 | Owner Operator | BOTTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | BOTTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.36 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.88 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.19 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.29 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 5/23/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.33 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.38 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.48 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.3 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.87 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/23/2015 | 709 | LL0160 | Owner Operator | BOTTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 5/23/2015 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 5/23/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | BOTTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 694.41 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | BOTTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.93 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.01 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.73 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 5/23/2015 | 709 | MB0048 | Owner Operator | Tire Purchase | PO: 709-00319120 - PO System | 812.43 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | BOTTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-16 | 101.6 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.23 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 5/23/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | BOTTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.27 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.99 |
| 5/23/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.44 |

| Date | | | | | |
|---|---|---|---|---|---|
| 5/23/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.82 |
| 5/23/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 5/23/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/23/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/23/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 5/23/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 5/23/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 5/23/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.59 |
| 5/23/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 5/23/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 5/23/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/23/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/23/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/23/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.1 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.99 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.96 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.44 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 5/23/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - 31668 | 31.68 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 221.81 |
| 5/23/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 182306 Lease | 215.66 |
| 5/23/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/23/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 5/23/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 5/23/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.77 |
| 5/23/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.9 |
| 5/23/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 5/23/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 5/23/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 5/23/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 5/23/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/23/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-30 | -224.92 |
| 5/23/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.59 |
| 5/23/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.15 |
| 5/23/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.08 |
| 5/23/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 5/23/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 5/23/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5.28 |
| 5/23/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.95 |
| 5/23/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.47 |
| 5/23/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 5/23/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 5/23/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/23/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-30 | -797.11 |
| 5/23/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.76 |
| 5/23/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 5/23/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 5/23/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/23/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.14 |
| 5/23/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |

| 5/23/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.23 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.31 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.87 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.43 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 5/23/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.52 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.48 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 5/23/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 5/23/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 5/23/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.36 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.65 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.83 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.58 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/23/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.14 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.61 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.86 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.32 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.39 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.6 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 397 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Tire Fee | Tire Fee: 1821801 | 4 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Tire Purchase | PO: 709-00319980 - PO System | 30.01 |
| 5/23/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 182308 Tractor Sub leas | 242.03 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 192.05 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.03 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.22 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/23/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/23/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/23/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/23/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/23/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 5/23/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 295.38 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.24 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.77 |
| 5/23/2015 | 709 WH0073 | Owner Operator | FUEL TAX | March 2015-QC | 194.19 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 5/23/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 5/23/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 5/23/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/23/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/23/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/23/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 198.78 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.44 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.51 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.78 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.4 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.07 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.52 |
| 5/23/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Tire Purchase | PO: 742-00318526 - PO System | 141.2 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Tire Purchase | PO: 742-00318526 - PO System | 141.16 |
| 5/23/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/23/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2006 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 0.17 |
| 5/23/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.16 |
| 5/23/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.07 |
| 5/23/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.68 |
| 5/23/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.89 |
| 5/23/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 5/23/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD | 24.61 |
| 5/23/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2006 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 5/23/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 5/23/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.75 |
| 5/23/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.16 |
| 5/23/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 5/23/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 5/23/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182126 Truck rental cat | 150.09 |
| 5/23/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182133 Truck Payment | -1766.62 |
| 5/23/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/23/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/23/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/23/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 5/23/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/23/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.17 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.43 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.14 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.17 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.97 |
| 5/23/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 5/23/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/23/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00320287 - PO System | 53.39 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/23/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 105.83 |
| 5/23/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/23/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/23/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.87 |
| 5/23/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.97 |
| 5/23/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.33 |
| 5/23/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 5/23/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 5/23/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/23/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/23/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.28 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.7 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.43 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.48 |
| 5/23/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/23/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 5/23/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/23/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/23/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.32 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.22 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.66 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.07 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 5/23/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 5/23/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/23/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 182126 Tractor Lease | 353.28 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/23/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.57 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.5 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.03 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.17 |
| 5/23/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00319344 - PO System | 200.43 |
| 5/23/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 5/23/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/23/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/23/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |

**EXHIBIT A**

**Page 174 of 3449**

| Date | ID | | Type | Category | Description | Amount |
|------|------|--------|----------------|----------------------------|------------------------------|--------|
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.35 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.73 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.42 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.17 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Repair Order | TRACTOR 33211 | 16 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Tire Fee | Tire Fee: 1821805 | 8 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Tire Purchase | PO: 821-00319696 - PO System | 200.87 |
| 5/23/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182239 Diesel Direct Fu | 710.76 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182239 Q1201 Rental | 458.5 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-30 | -183.9 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 5/23/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 182212 Tractor Rent | 125 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 19.61 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.01 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.88 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.25 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Repair Order | CTMS - 182114 Repair | 242.54 |
| 5/23/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 182211 Q1203 | 278.76 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.69 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.73 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.93 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 5/23/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 182212 Truck Lease | 278.76 |
| 5/30/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/30/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.19 |
| 5/30/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 5/30/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 8 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.14 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.22 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.01 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 5/30/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 182400 Trck Lease | 353.28 |
| 5/30/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/30/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.89 |
| 5/30/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.06 |
| 5/30/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 5/30/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/30/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/30/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.62 |
| 5/30/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.28 |
| 5/30/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.84 |

| 5/30/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 5/30/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/30/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 5/30/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 5/30/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/30/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.1 |
| 5/30/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 5/30/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 5/30/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 182363 Q1104 | 252.11 |
| 5/30/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/30/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/30/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/30/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.55 |
| 5/30/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.79 |
| 5/30/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 5/30/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/30/2015 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.2 |
| 5/30/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.14 |
| 5/30/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.89 |
| 5/30/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-6 | -204.37 |
| 5/30/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.05 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.74 |
| 5/30/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 5/30/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/30/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/30/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.94 |
| 5/30/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 405 |
| 5/30/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 5/30/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/30/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/30/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.73 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.84 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.82 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.84 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.53 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.07 |
| 5/30/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 5/30/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/30/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.14 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.84 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 5/30/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 5/30/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 182363 73129 | 181.08 |
| 5/30/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/30/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.67 |
| 5/30/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.33 |
| 5/30/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |

| 5/30/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
|---|---|---|---|---|---|
| 5/30/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.84 |
| 5/30/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 5/30/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 5/30/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 182363 Lease | 252.11 |
| 5/30/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/30/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/30/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.12 |
| 5/30/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.07 |
| 5/30/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.97 |
| 5/30/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 5/30/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 5/30/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/30/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 5/30/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.04 |
| 5/30/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.78 |
| 5/30/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 5/30/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00319867 - PO System | 344.25 |
| 5/30/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/30/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.79 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.41 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.71 |
| 5/30/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 5/30/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/30/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/30/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/30/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.16 |
| 5/30/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.42 |
| 5/30/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 5/30/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/30/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.52 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.35 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.95 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.66 |
| 5/30/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00318325 - PO System | 200.65 |
| 5/30/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/30/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/30/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.73 |
| 5/30/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 5/30/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 5/30/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 5/30/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/30/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/30/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.06 |
| 5/30/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 5/30/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/30/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/30/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.42 |
| 5/30/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.49 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/30/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 5/30/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/30/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 5/30/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 5/30/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.27 |
| 5/30/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.89 |
| 5/30/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 5/30/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/30/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.13 |
| 5/30/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.65 |
| 5/30/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.3 |
| 5/30/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.64 |
| 5/30/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00319120 - PO System | 812.4 |
| 5/30/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 5/30/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.02 |
| 5/30/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.08 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.84 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.41 |
| 5/30/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/30/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/30/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 5/30/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 5/30/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 5/30/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.88 |
| 5/30/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 5/30/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/30/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.29 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.57 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 5/30/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Tire Fee | Tire Fee: 1824139 | 8 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Tire Fee | Tire Fee: 1824141 | 8 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 95.65 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | -221.79 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 221.77 |
| 5/30/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 182492 Lease | 215.66 |
| 5/30/2015 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/30/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.08 |
| 5/30/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 5/30/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 5/30/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-23 | 224.92 |
| 5/30/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.81 |
| 5/30/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/30/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/30/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.69 |
| 5/30/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.77 |
| 5/30/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 5/30/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/30/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-23 | 797.11 |
| 5/30/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.8 |
| 5/30/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.3 |
| 5/30/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.88 |
| 5/30/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/30/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 5/30/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.47 |
| 5/30/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.25 |
| 5/30/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 5/30/2015 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 5/30/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.51 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.28 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.9 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.19 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 5/30/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/30/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/30/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.62 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.02 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 483 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | Tire Purchase | PO: 709-00319980 - PO System | 30.01 |
| 5/30/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 182495 Tractor Sub leas | 242.03 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 7.95 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.21 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.83 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.39 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.24 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.75 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.18 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.03 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 182114 Diesel Alley Inv | 361.05 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 182344 Repair | 361.05 |
| 5/30/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/30/2015 | 709 | WB0062 | Owner Operator | Charge back by affiliate | CTMS - 182484 Tractor Rental 3 | 275.1 |
| 5/30/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 4.62 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.51 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.84 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.77 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.74 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 5/30/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 181952 Sub, Sub Lease | 396.13 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.75 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.09 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.42 |
| 5/30/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.48 |

**EXHIBIT A**

**Page 179 of 3449**

| 5/30/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/30/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 5/30/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/30/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.7 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.73 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.25 |
| 5/30/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 5/30/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/30/2015 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/30/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/30/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.05 |
| 5/30/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.59 |
| 5/30/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.35 |
| 5/30/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 5/30/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/30/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/30/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/30/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.42 |
| 5/30/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 5/30/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 5/30/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 5/30/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/30/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 5/30/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.2 |
| 5/30/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.13 |
| 5/30/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182356 Truck rental cat | 150.09 |
| 5/30/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182480 Truck Overpaymen | -150.9 |
| 5/30/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.34 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.15 |
| 5/30/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Tire Fee | Tire Fee: 1821941 | 8 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00320287 - PO System | 130.5 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00320287 - PO System | 183.89 |
| 5/30/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/30/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/30/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.9 |
| 5/30/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 5/30/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/30/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.35 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.95 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.69 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 733.31 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.14 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.63 |
| 5/30/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 5/30/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 5/30/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
|---|---|---|---|---|---|
| 5/30/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 182205 repair | 100 |
| 5/30/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 182481 repair | 100 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.24 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.71 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.59 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.42 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.35 |
| 5/30/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 5/30/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/30/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.87 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.12 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.26 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.89 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.97 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 5/30/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 5/30/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 182356 Tractor Lease | 353.28 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Charge back by affiliate | CTMS - 182455 truck wash | 45 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/30/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.52 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.26 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.29 |
| 5/30/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 5/30/2015 | 821 DW0138 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.45 |
| 5/30/2015 | 821 DW0138 | Owner Operator | T Chek Fee | Tractor Repair 33443 | 845.41 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00319344 - PO System | 200.38 |
| 5/30/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/30/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.19 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.87 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.17 |
| 5/30/2015 | 821 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Tire Purchase | PO: 821-00319696 - PO System | 200.87 |
| 5/30/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/30/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182468 Q1201 Truck Rent | 458.5 |
| 5/30/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182469 Fuel | 447 |
| 5/30/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/30/2015 | 858 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-23 | 183.9 |
| 5/30/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 182399 Tractor Rent | 125 |
| 5/30/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/30/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.1 |
| 5/30/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.04 |
| 5/30/2015 | 858 JR0099 | Owner Operator | Repair Order | CTMS - 182344 Repair | 242.54 |
| 5/30/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 182399 Q1203 | 278.76 |
| 5/30/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/30/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.39 |
| 5/30/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.66 |
| 5/30/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 182399 Truck Lease | 278.76 |
| 6/6/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.73 |
| 6/6/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 6/6/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |

**EXHIBIT A**

**Page 181 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 6/6/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | | 12.5 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 8 |
| 6/6/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.59 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.98 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.93 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 455.35 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | | 10.58 |
| 6/6/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | | 31.68 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 6/6/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 182633 Trck Lease | | 353.28 |
| 6/6/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/6/2015 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | | 12.5 |
| 6/6/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 6/6/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 525.28 |
| 6/6/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | | 100 |
| 6/6/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 6/6/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/6/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 6/6/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | | 12.5 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.42 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 73.52 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.66 |
| 6/6/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | | 100 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 6/6/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 6/6/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | | 10.58 |
| 6/6/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | | 31.68 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | | 8.75 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | | 12.5 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | | 13 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | | 10.58 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | | 31.68 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | | 46.88 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | | 2.5 |
| 6/6/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 182581 Q1104 | | 252.11 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 6.42 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | | 12.5 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | | 12.5 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | | 12.5 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 22.06 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | | 50 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.38 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.44 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.01 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | FUEL TAX | February 2015-QC | 333.39 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | FUEL TAX | March 2015-QC | 300.75 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 6.81 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Tire Fee | Tire Fee: 1813567 | 4 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00318096 - PO System | 264.75 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00318096 - PO System | 264.75 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00318096 - PO System | 264.71 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00318096 - PO System | 264.75 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00318096 - PO System | 264.75 |
| 6/6/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 182541 Sublease | 338.99 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-13 | -55.68 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.19 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.71 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.51 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/6/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/6/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 6/6/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 6/6/2015 | 709 | DS0225 | Owner Operator | Truck Payment | CTMS - 182535 tractor rental | 640 |
| 6/6/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 6/6/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/6/2015 | 709 | EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-30 | 204.37 |
| 6/6/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |

**EXHIBIT A**

**Page 183 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.27 |
| 6/6/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 6/6/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/6/2015 | 709 EA0003 | Owner Operator | Tire Fee | Tire Fee: 1825312 | 8 |
| 6/6/2015 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00320702 - PO System | 223.07 |
| 6/6/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/6/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-13 | -20.97 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.89 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.86 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.06 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.88 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.33 |
| 6/6/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/6/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/6/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/6/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.98 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.53 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.15 |
| 6/6/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 6/6/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/6/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/6/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.43 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.31 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 6/6/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/6/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 182581 73129 | 181.08 |
| 6/6/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 6/6/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/6/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.16 |
| 6/6/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.75 |
| 6/6/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.57 |
| 6/6/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 6/6/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/6/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |

**EXHIBIT A**

**Page 184 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/6/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.78 |
| 6/6/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 6/6/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 6/6/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/6/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 182581 Lease | 252.11 |
| 6/6/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.12 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.86 |
| 6/6/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 6/6/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/6/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/6/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.14 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.57 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.04 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.43 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.54 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.89 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.35 |
| 6/6/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 6/6/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/6/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/6/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.32 |
| 6/6/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.17 |
| 6/6/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 6/6/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/6/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00319867 - PO System | 344.25 |
| 6/6/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/6/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/6/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/6/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.47 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.34 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.63 |
| 6/6/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/6/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/6/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/6/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.91 |

| 6/6/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.35 |
|---|---|---|---|---|---|
| 6/6/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/6/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/6/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.27 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.42 |
| 6/6/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/6/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.01 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.21 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.5 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/6/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 6/6/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 6/6/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/6/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.68 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 383 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.24 |
| 6/6/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Miscellaneous | void chk 956255 | -4896.86 |
| 6/6/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/6/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/6/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/6/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.5 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.33 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.5 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.52 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.51 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.31 |
| 6/6/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/6/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/6/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 6/6/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 6/6/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 6/6/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/6/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 6/6/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 6/6/2015 | 709 LS0023 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |

| 6/6/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
|---|---|---|---|---|---|---|
| 6/6/2015 | 709 | LS0023 | Owner Operator | Express Check | T-Check Payment | 4000 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.14 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.58 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.54 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.06 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.02 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/6/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.33 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.89 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/6/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.91 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/6/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.75 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.13 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 95.65 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | -221.79 |
| 6/6/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 182718 Lease | 215.66 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 130 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.3 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.1 |
| 6/6/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 6/6/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/6/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 6/6/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 6/6/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/6/2015 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.28 |
| 6/6/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.37 |
| 6/6/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.61 |
| 6/6/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 6/27/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 6/6/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.81 |
| 6/6/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 6/6/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/6/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/6/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 6/6/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.12 |
| 6/6/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.86 |
| 6/6/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 6/6/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 6/6/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.77 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.74 |
| 6/6/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/6/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/6/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/6/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 6/6/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 6/6/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 6/6/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.74 |
| 6/6/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.38 |
| 6/6/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 6/6/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 6/6/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 6/6/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 6/6/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 6/6/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.66 |
| 6/6/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 6/6/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/6/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 140.88 |
| 6/6/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/6/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.15 |
| 6/6/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.22 |
| 6/6/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.6 |
| 6/6/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.57 |
| 6/6/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/6/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.59 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 6/6/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00319980 - PO System | 30.01 |
| 6/6/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 182720 Tractor Sub leas | 242.03 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.34 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.05 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.13 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/6/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/6/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/6/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/6/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/6/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/6/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.83 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.76 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.01 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.64 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 6/6/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 182148 Sub, Sub Lease | 396.13 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 182362 Sub, Sub Lease | 396.13 |
| 6/6/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 182580 Sub, Sub Lease | 396.13 |
| 6/6/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.94 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.94 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.96 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.95 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.15 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.37 |
| 6/6/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 6/6/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/6/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |

| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.41 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.19 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.29 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.1 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.45 |
| 6/6/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/6/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.11 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.54 |
| 6/6/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Permits | NM07:2015 - 33471 | 5.5 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Permits | NY13:2015 - 33471 | 19 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Permits | OR16:2015 - 33471 | 8 |
| 6/6/2015 | 742 BS0078 | Owner Operator | Permits | OR16:2015 - 33471 | 8 |
| 6/6/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/6/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/6/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.3 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.88 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.81 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.36 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.86 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.94 |
| 6/6/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 6/6/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 6/6/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/6/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.09 |
| 6/6/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182614 Truck Payment Re | -150.09 |
| 6/6/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/6/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/6/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/6/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/6/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/6/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.03 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.13 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.77 |
| 6/6/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00320287 - PO System | 183.89 |
| 6/6/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/6/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/6/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 6/6/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/6/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.9 |
| 6/6/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 6/6/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 6/6/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/6/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/6/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.96 |
| 6/6/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |

**EXHIBIT A**

**Page 190 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/6/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/6/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 182686 repair | 100 |
| 6/6/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/6/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/6/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.67 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.19 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.01 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.99 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.47 |
| 6/6/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/6/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/6/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/6/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/6/2015 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 6/6/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/6/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.49 |
| 6/6/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 6/6/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 6/6/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 6/6/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/6/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 182545 Tractor Lease | 353.28 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/6/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.81 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.91 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.99 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 30 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.99 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.26 |
| 6/6/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/6/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/6/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/6/2015 | 821 JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-13 | -43.4 |
| 6/6/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.31 |
| 6/6/2015 | 821 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 6/6/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 6/6/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/6/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/6/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/6/2015 | 858 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 6/6/2015 | 858 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182653 Tractor Q1201 Re | 458.5 |
| 6/6/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/6/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.35 |
| 6/6/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 6/6/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 182632 Tractor Rent | 125 |
| 6/6/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/6/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.5 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.62 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Repair Order | CTMS - 182565 Repair | 242.54 |
| 6/6/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 182631 Q1203 | 278.76 |
| 6/6/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 191 of 3449**

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 6/6/2015 | 858 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.96 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.37 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/6/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 182632 Truck Lease | 278.76 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.26 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/13/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.96 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.55 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.02 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/13/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 182843 Trck Lease | 353.28 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.82 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.44 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.04 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.05 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.59 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.95 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/13/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/13/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 6/13/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.78 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.52 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.92 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/13/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 182807 Q1104 | 252.11 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 27.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.99 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.97 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.64 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/13/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 182763 Sublease | 338.99 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-6 | 55.68 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.55 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/13/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.89 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.29 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.65 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.88 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.9 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00320702 - PO System | 223.07 |
| 6/13/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-6 | 20.97 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.77 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.63 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.81 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Tire Purchase | PO: 709-00317737 - PO System | 319.18 |
| 6/13/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-20 | -67.28 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.56 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.04 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.32 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.15 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.45 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.18 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.44 |
| 6/13/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 6/13/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/13/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/13/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.83 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.23 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.97 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 6/13/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/13/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 182807 73129 | 181.08 |
| 6/13/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/13/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.38 |
| 6/13/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.14 |
| 6/13/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 6/13/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/13/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 6/13/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/13/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.36 |
| 6/13/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.69 |
| 6/13/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 6/13/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 6/13/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/13/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 182807 Lease | 252.11 |
| 6/13/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.7 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.23 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.38 |
| 6/13/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 6/13/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/13/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/13/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.56 |
| 6/13/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.32 |
| 6/13/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.96 |
| 6/13/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 6/13/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/13/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/13/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.87 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.28 |
| 6/13/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/13/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00319867 - PO System | 344.25 |

**EXHIBIT A**

**Page 194 of 3449**

| 6/13/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
|---|---|---|---|---|---|
| 6/13/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/13/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 175.95 |
| 6/13/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.92 |
| 6/13/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 6/13/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/13/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/13/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/13/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 6/13/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.95 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.21 |
| 6/13/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/13/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/13/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.25 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.46 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.01 |
| 6/13/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/13/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.4 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.65 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.91 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/13/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 6/13/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 6/13/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/13/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.92 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.03 |
| 6/13/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 6/13/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/13/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/13/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/13/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.84 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.92 |

**EXHIBIT A**

**Page 195 of 3449**

| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.81 |
|---|---|---|---|---|---|
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.33 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.05 |
| 6/13/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/13/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/13/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 6/13/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-20 | -30.64 |
| 6/13/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 6/13/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 6/13/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/13/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 6/13/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/13/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.27 |
| 6/13/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.46 |
| 6/13/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 6/13/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 6/13/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/13/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.02 |
| 6/13/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/13/2015 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 182757 Repair | 261.99 |
| 6/13/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/13/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 6/13/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 6/13/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.63 |
| 6/13/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 6/13/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/13/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/13/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.54 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.64 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.78 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/13/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/13/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/13/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 6/13/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.54 |
| 6/13/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 6/13/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/13/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/13/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/13/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/13/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.46 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.1 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 6/13/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 95.65 |

| 6/13/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | -221.79 |
| 6/13/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 182925 Lease | 215.66 |
| 6/13/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 11.32 |
| 6/13/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.15 |
| 6/13/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 6/13/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/13/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 6/13/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 6/13/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/13/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 6/13/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 6/13/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.49 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.85 |
| 6/13/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/13/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/13/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.64 |
| 6/13/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 6/13/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 6/13/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.31 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.15 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.2 |
| 6/13/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/13/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/13/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/13/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 6/13/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 6/13/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.15 |
| 6/13/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.38 |
| 6/13/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 6/13/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 6/13/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 6/13/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 6/13/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 6/13/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 6/13/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 6/13/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/13/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/13/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.74 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.81 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.26 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.37 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.44 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.3 |
| 6/13/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/13/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 423.45 |
| 6/13/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/13/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.12 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.78 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.55 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.14 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.12 |
| 6/13/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/13/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 6/13/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.17 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 6/13/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00319980 - PO System | 30.01 |
| 6/13/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 182916 Tractor Sub leas | 242.03 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.58 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.12 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.66 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.44 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/13/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/13/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/13/2015 | 709 WB0062 | Owner Operator | Charge back by affiliate | CTMS - 182754 Fuel Tractor 329 | 119.73 |
| 6/13/2015 | 709 WB0062 | Owner Operator | Charge back by affiliate | CTMS - 182754 Tractor Rental Q | 183.4 |
| 6/13/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/13/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2.5/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/13/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 96.87 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.78 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.22 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.57 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 6/13/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 6/13/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 6/13/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/13/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/13/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 198 of 3449**

| 6/13/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.44 |
|---|---|---|---|---|---|---|
| 6/13/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 6/13/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.42 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.99 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.92 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.11 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.49 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.51 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.53 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/13/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.53 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.08 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.05 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.01 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 6/13/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/13/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/13/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/13/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/13/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/13/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.9 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.64 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Tire Purchase | PO: 742-00320287 - PO System | 183.89 |
| 6/13/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.75 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.45 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 6/13/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.11 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.9 |

| Date | | Account | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 6/13/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.1 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/13/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 182891 repair | 100 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.81 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.13 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.26 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.46 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.24 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.95 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/13/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.6 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.04 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.03 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.06 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.17 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.25 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/13/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 182770 Tractor Lease | 353.28 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.31 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.99 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.96 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.57 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | T Chek Fee | Tractor Repair 33443 | 1657.37 |
| 6/13/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-6 | 43.4 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.84 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.26 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.93 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.42 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.2 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.15 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.36 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.24 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Repair Order | CTMS - 182757 Fitting | 60.47 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Tire Purchase | PO: 821-00319696 - PO System | 200.87 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Tire Purchase | PO: 821-00319696 - PO System | 200.87 |
| 6/13/2015 | 821 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/2015 | 858 | CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182827 Fuel | 331.93 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Charge back by affiliate | CTMS - 182827 Tractor Rental | 275.1 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.66 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.36 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.35 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 6/13/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 182842 Tractor Rent | 125 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.66 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.98 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | Repair Order | CTMS - 182757 Repair | 242.54 |
| 6/13/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 182842 Q1203 | 278.76 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.66 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.94 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/13/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 182842 Truck Lease | 278.76 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.8 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.63 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | FUEL TAX | April 2015-QC | -0.05 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/20/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.33 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.16 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.16 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.41 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | FUEL TAX | April 2015-QC | 56.8 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.58 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/20/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 183029 Trck Lease | 353.28 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.53 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | FUEL TAX | April 2015-QC | 0.22 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.9 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.04 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.81 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.3 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2015 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/20/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/20/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.58 |
| 6/20/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.32 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.09 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.94 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | FUEL TAX | April 2015-QC | 538.83 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.58 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/20/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 182993 Q1104 | 252.11 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.31 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.46 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.58 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.01 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 601.38 |
| 6/20/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 182957 Sublease | 338.99 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.86 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.71 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.2 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | FUEL TAX | April 2015-QC | 82.89 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/20/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.92 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.55 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.17 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | FUEL TAX | April 2015-QC | -30.32 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.57 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.26 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.98 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | FUEL TAX | April 2015-QC | 137.38 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00320702 - PO System | 174.16 |
| 6/20/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/20/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 202 of 3449**

| 6/20/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
|---|---|---|---|---|---|
| 6/20/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/20/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.49 |
| 6/20/2015 | 709 EE0011 | Owner Operator | FUEL TAX | April 2015-QC | 93.71 |
| 6/20/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 6/20/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/20/2015 | 709 EE0011 | Owner Operator | Tire Fee | Tire Fee: 1828192 | 16 |
| 6/20/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00317737 - PO System | 18.03 |
| 6/20/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00317737 - PO System | 337.21 |
| 6/20/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/20/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-13 | 67.28 |
| 6/20/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.41 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.62 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.4 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.15 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.43 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.75 |
| 6/20/2015 | 709 EH0020 | Owner Operator | FUEL TAX | April 2015-QC | 274.66 |
| 6/20/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 6/20/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/20/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Charge back by affiliate | CTMS - 183104 Fuel Purchase | -10 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/20/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.06 |
| 6/20/2015 | 709 FT0004 | Owner Operator | FUEL TAX | April 2015-QC | 16.11 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.58 |
| 6/20/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/20/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 182993 73129 | 181.08 |
| 6/20/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/20/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.81 |
| 6/20/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.27 |
| 6/20/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.99 |
| 6/20/2015 | 709 FV0001 | Owner Operator | FUEL TAX | April 2015-QC | -1.12 |
| 6/20/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 6/20/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/20/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 6/20/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/20/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.7 |
| 6/20/2015 | 709 GS0015 | Owner Operator | FUEL TAX | April 2015-QC | 34.05 |
| 6/20/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.58 |
| 6/20/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 6/20/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/20/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 182993 Lease | 252.11 |
| 6/20/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 203 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.1 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.65 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.78 |
| 6/20/2015 | 709 HG0007 | Owner Operator | FUEL TAX | April 2015-QC | 161.83 |
| 6/20/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 6/20/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/20/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/20/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.72 |
| 6/20/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.7 |
| 6/20/2015 | 709 HG0027 | Owner Operator | FUEL TAX | April 2015-QC | 40.19 |
| 6/20/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 6/20/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/20/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/20/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.6 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.5 |
| 6/20/2015 | 709 IR0002 | Owner Operator | FUEL TAX | April 2015-QC | -38.93 |
| 6/20/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/20/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00319867 - PO System | 344.2 |
| 6/20/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/20/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/20/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/20/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/20/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 24.05 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.77 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.69 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.14 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.93 |
| 6/20/2015 | 709 JC0292 | Owner Operator | FUEL TAX | April 2015-QC | 607.74 |
| 6/20/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/20/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/20/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/20/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 472 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.71 |
| 6/20/2015 | 709 JG0017 | Owner Operator | FUEL TAX | April 2015-QC | 7.54 |
| 6/20/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/20/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/20/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.33 |
|---|---|---|---|---|---|
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.05 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.59 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.8 |
| 6/20/2015 | 709 JG0072 | Owner Operator | FUEL TAX | April 2015-QC | 332.49 |
| 6/20/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/20/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.71 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | FUEL TAX | April 2015-QC | -0.18 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/20/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.58 |
| 6/20/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 6/20/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/20/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.53 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.94 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.81 |
| 6/20/2015 | 709 JS0265 | Owner Operator | FUEL TAX | April 2015-QC | -11.63 |
| 6/20/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 6/20/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/20/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/20/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/20/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.64 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.04 |
| 6/20/2015 | 709 KP0004 | Owner Operator | FUEL TAX | April 2015-QC | 173.6 |
| 6/20/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/20/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/20/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 6/20/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-13 | 30.64 |
| 6/20/2015 | 709 LL0160 | Owner Operator | FUEL TAX | April 2015-QC | 120.69 |
| 6/20/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 6/20/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 6/20/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 6/20/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.89 |
| 6/20/2015 | 709 LS0023 | Owner Operator | FUEL TAX | April 2015-QC | 0.32 |
| 6/20/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Tire Fee | Tire Fee: 1830351 | 4 |
| 6/20/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00320779 - PO System | 122.85 |
| 6/20/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/20/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/20/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/20/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |

**EXHIBIT A**

**Page 205 of 3449**

| 6/20/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|-----------|-----|--------|----------------|--------|----------------|------|
| 6/20/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 6/20/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 6/20/2015 | 709 | MG0067 | Owner Operator | FUEL TAX | April 2015-QC | -3.41 |
| 6/20/2015 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 6/20/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/20/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.35 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.1 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.29 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.07 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/20/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.08 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/20/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.57 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.74 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.56 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | FUEL TAX | April 2015-QC | 36.39 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.58 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 95.65 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | -221.79 |
| 6/20/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 183123 Lease | 215.66 |
| 6/20/2015 | 709 | NG0005 | Owner Operator | FUEL TAX | April 2015-QC | -0.22 |
| 6/20/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 0.22 |
| 6/20/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 6/20/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 6/20/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/20/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.29 |
| 6/20/2015 | 709 | RC0030 | Owner Operator | FUEL TAX | April 2015-QC | 44.45 |
| 6/20/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.47 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.86 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | FUEL TAX | April 2015-QC | -18.95 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Tire Fee | Tire Fee: 1830394 | 16 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Tire Purchase | PO: 709-00320038 - PO System | 344.25 |
| 6/20/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/20/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |

| Date | | Code | Type | Description | Detail | Amount |
|------|---|------|------|-------------|--------|--------|
| 6/20/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.53 |
| 6/20/2015 | 709 | RL0017 | Owner Operator | FUEL TAX | April 2015-QC | 78.83 |
| 6/20/2015 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 6/20/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 6/20/2015 | 709 | RL0017 | Owner Operator | Repair Order | CTMS - 183103 Repair | 151.29 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.92 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.19 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.24 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | FUEL TAX | April 2015-QC | 135.12 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/20/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.29 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.61 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.16 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | FUEL TAX | April 2015-QC | 131.1 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 6/20/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 6/20/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.58 |
| 6/20/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.8 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.46 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | FUEL TAX | April 2015-QC | 292.56 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/20/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.28 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.96 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.78 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | FUEL TAX | April 2015-QC | 97.89 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.83 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 393 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | FUEL TAX | April 2015-QC | 30.76 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | 10.58 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Tire Purchase | PO: 709-00319980 - PO System | 29.96 |
| 6/20/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 183115 Tractor Sub leas | 242.03 |
| 6/20/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/20/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.17 |

**EXHIBIT A**

**Page 207 of 3449**

| 6/20/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.94 |
|---|---|---|---|---|---|
| 6/20/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.35 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.56 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.97 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | April 2015-QC | 93.14 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | Tire Fee | Tire Fee: 1830110 | 16 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00321147 - PO System | 367.4 |
| 6/20/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/20/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/20/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/20/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/20/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/20/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 103.13 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.49 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.16 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.82 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.03 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.08 |
| 6/20/2015 | 709 WH0073 | Owner Operator | FUEL TAX | April 2015-QC | 337.6 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | 10.58 |
| 6/20/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 6/20/2015 | 709 WH0073 | Owner Operator | T Chek Fee | Advance | 914 |
| 6/20/2015 | 709 WH0073 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.14 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 182806 Sub, Sub Lease | 396.13 |
| 6/20/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 182992 Sub, Sub Lease | 396.13 |
| 6/20/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.74 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.82 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.45 |
| 6/20/2015 | 742 AP0047 | Owner Operator | FUEL TAX | April 2015-QC | 70.01 |
| 6/20/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 6/20/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/20/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/20/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/20/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.23 |
| 6/20/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.88 |
| 6/20/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.07 |
| 6/20/2015 | 742 BS0078 | Owner Operator | FUEL TAX | April 2015-QC | 52.94 |
| 6/20/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 6/20/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/20/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/20/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/20/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/20/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.38 |
| 6/20/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.51 |
| 6/20/2015 | 742 ED0041 | Owner Operator | FUEL TAX | April 2015-QC | 78.05 |
| 6/20/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 6/20/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 6/20/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/20/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/20/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/20/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/20/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/20/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.76 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.82 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.78 |
| 6/20/2015 | 742 LL0134 | Owner Operator | FUEL TAX | April 2015-QC | 117.61 |
| 6/20/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00320287 - PO System | 183.86 |
| 6/20/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/20/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/20/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/20/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/20/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.89 |
| 6/20/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.63 |
| 6/20/2015 | 742 MH0117 | Owner Operator | FUEL TAX | April 2015-QC | 51.27 |
| 6/20/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 6/20/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 6/20/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/20/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/20/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.32 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.03 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.53 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.4 |
| 6/20/2015 | 742 NG0024 | Owner Operator | FUEL TAX | April 2015-QC | 68.22 |
| 6/20/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/20/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/20/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 183096 repair | 100 |
| 6/20/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/20/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.43 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.55 |
| 6/20/2015 | 742 PC0012 | Owner Operator | FUEL TAX | April 2015-QC | 79.89 |
| 6/20/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/20/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/20/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/20/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.35 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.91 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.56 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.65 |
| 6/20/2015 | 821 DW0138 | Owner Operator | FUEL TAX | April 2015-QC | 184.42 |
| 6/20/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Tire Fee | Tire Fee: 1830422 | 8 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00321478 - PO System | 177.4 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Toll Charges | DIBC 155019403 030215 - 33443 | 10.5 |
| 6/20/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 6/20/2015 | 821 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Charge back by affiliate | CTMS - 183124 hoses fittings | 793.25 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |

| 6/20/2015 | 821 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 6/20/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.25 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.12 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.95 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.13 |
| 6/20/2015 | 821 JK0112 | Owner Operator | FUEL TAX | April 2015-QC | 267.97 |
| 6/20/2015 | 821 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 6/20/2015 | 821 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Tire Purchase | PO: 821-00319696 - PO System | 200.8 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Toll Charges | DIBC 155031096 041015 - 33211 | 27.5 |
| 6/20/2015 | 821 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/20/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/20/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.56 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.57 |
| 6/20/2015 | 858 CS0091 | Owner Operator | FUEL TAX | April 2015-QC | 165.7 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Repair Order | CTMS - 182950 Repair | 285.23 |
| 6/20/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 183029 Tractor Rent | 125 |
| 6/20/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/20/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.33 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.78 |
| 6/20/2015 | 858 JR0099 | Owner Operator | FUEL TAX | April 2015-QC | 161.33 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Repair Order | CTMS - 182950 Repair | 242.54 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Tire Fee | Tire Fee: 1828848 | 16 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Tire Purchase | PO: 858-00320947 - PO System | 330.19 |
| 6/20/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 183028 Q1203 | 278.76 |
| 6/20/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Charge back by affiliate | CTMS - 183128 Fuel for Q1113 | -175.16 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/20/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.63 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.16 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 6/20/2015 | 858 RP0082 | Owner Operator | FUEL TAX | April 2015-QC | 2.54 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/20/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 183029 Truck Lease | 278.76 |
| 6/20/2015 | 870 DJ0028 | Owner Operator | Miscellaneous | rev credit given in error | 138.88 |
| 6/20/2015 | 870 DJ0028 | Owner Operator | Miscellaneous | wrong status | -138.88 |
| 6/27/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/27/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 6/27/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 6/27/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 6/27/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/27/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/27/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 ar0064 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -16.49 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.73 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.75 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2015 - q13147 | 10.42 |
| 6/27/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/27/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 183244 Trck Lease | 353.28 |

| 6/27/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/27/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -13.06 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.44 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.17 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.65 |
| 6/27/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 6/27/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/27/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.22 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.99 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.2 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.62 |
| 6/27/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 6/27/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/27/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2015 - 73130 | 10.42 |
| 6/27/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -3.12 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.68 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1104 | 10.42 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/27/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 183201 Q1104 | 252.11 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Accident Claim | 6/28/15 expense | 348.8 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Accident Claim | 6/5/15 property damage | 273 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Accident Claim | Cr Dr to mv deduction w/e 7/5 | -273 |
| 6/27/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -17.32 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 28.87 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.36 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.8 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2015 - q1245 | 10.42 |
| 6/27/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 6/27/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 6/27/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 6/27/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -17.74 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.48 |
| 6/27/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 6/27/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/27/2015 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/27/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-4 | -68.2 |
| 6/27/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.34 |
| 6/27/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 6/27/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 6/27/2015 | 709 DS0225 | Owner Operator | Truck Payment | CTMS - 183231 tractor rental | 560 |

**EXHIBIT A**

**Page 211 of 3449**

| 6/27/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/27/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/27/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -21.24 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.85 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.54 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.06 |
| 6/27/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00320702 - PO System | 48.91 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00320702 - PO System | 223.07 |
| 6/27/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/27/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -24.98 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.86 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.07 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.88 |
| 6/27/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00317737 - PO System | 337.21 |
| 6/27/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/27/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/27/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -16.83 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.68 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.03 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.95 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.1 |
| 6/27/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 6/27/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/27/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-4 | -68.2 |
| 6/27/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -1.27 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 95 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.95 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.27 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.88 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2015 - 73129 | 10.42 |
| 6/27/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 6/27/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 183201 73129 | 181.08 |
| 6/27/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/27/2015 | 709 FV0001 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -10.29 |
| 6/27/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.36 |
| 6/27/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.17 |
| 6/27/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.51 |
| 6/27/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 6/27/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | Num | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 6/27/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 6/27/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 6/27/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/27/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.72 |
| 6/27/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1110 | 10.42 |
| 6/27/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 6/27/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 6/27/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 183201 Lease | 252.11 |
| 6/27/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -3.13 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.81 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.28 |
| 6/27/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Tire Fee | Tire Fee: 1832170 | 8 |
| 6/27/2015 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00321351 - PO System | 203.58 |
| 6/27/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/27/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -4.36 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.01 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.5 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.66 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.42 |
| 6/27/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 6/27/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 6/27/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 6/27/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -7.93 |
| 6/27/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.87 |
| 6/27/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.8 |
| 6/27/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 6/27/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/27/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/27/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 6/27/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/27/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -20.87 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.76 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.73 |
| 6/27/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 6/27/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/27/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/27/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -21.14 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.53 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.7 |
| 6/27/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 6/27/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/27/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |

**EXHIBIT A**

**Page 213 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 6/27/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -30.93 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.55 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.49 |
| 6/27/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/27/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.05 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.93 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.96 |
| 6/27/2015 | 709 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Toll Charges | CTC 151028800 041015 - 33211 | 27.5 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Toll Charges | CTC 151030832 041215 - 33211 | 27.5 |
| 6/27/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-4 | -68.2 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.05 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 6/27/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1203 | 10.42 |
| 6/27/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 6/27/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/27/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/27/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/27/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.02 |
| 6/27/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 6/27/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 6/27/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/27/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/27/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -21.22 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.08 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.26 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.74 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.13 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.36 |
| 6/27/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/27/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/27/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 6/27/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 6/27/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 6/27/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/27/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 6/27/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/27/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/27/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/27/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.83 |
| 6/27/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.15 |
| 6/27/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 6/27/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 6/27/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
|---|---|---|---|---|---|
| 6/27/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00320779 - PO System | 122.85 |
| 6/27/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/27/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 6/27/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/27/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 6/27/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-4 | -4314.09 |
| 6/27/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.02 |
| 6/27/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.05 |
| 6/27/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 6/27/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 6/27/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/27/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/27/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.29 |
| 6/27/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.42 |
| 6/27/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.2 |
| 6/27/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 6/27/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/27/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/27/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -4.52 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.63 |
| 6/27/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 6/27/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/27/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/27/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/27/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -5.17 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.25 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.86 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.88 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1108 | 10.42 |
| 6/27/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | 95.59 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | -221.79 |
| 6/27/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 183344 Lease | 215.66 |
| 6/27/2015 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/27/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 1.68 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.53 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 6/27/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 6/27/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.76 |
| 6/27/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 6/27/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 6/27/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 6/27/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 215 of 3449**

| 6/27/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.74 |
|---|---|---|---|---|---|
| 6/27/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 6/27/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 6/27/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -13.44 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.63 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.04 |
| 6/27/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00320038 - PO System | 344.25 |
| 6/27/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/27/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.92 |
| 6/27/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.92 |
| 6/27/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 6/27/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 6/27/2015 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 183325 Repair | 151.29 |
| 6/27/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -25.24 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.78 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.2 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.07 |
| 6/27/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 6/27/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/27/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 6/27/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 6/27/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 6/27/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.2 |
| 6/27/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.13 |
| 6/27/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 6/27/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 6/27/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 6/27/2015 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/27/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1202 | 10.42 |
| 6/27/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 6/27/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -13 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.58 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.3 |
| 6/27/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/27/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/27/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/27/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.76 |
| 6/27/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.16 |
| 6/27/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.07 |
| 6/27/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.37 |
| 6/27/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/27/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-4 | -68.75 |
| 6/27/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 6/27/2015 | 709 VB0015 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | | -1.02 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 476 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2015 - Q1112 | | 10.42 |
| 6/27/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | | 31.68 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/27/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 6/27/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 183336 Tractor Sub leas | | 242.03 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.81 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.47 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.1 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | | 100 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 55.47 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00321147 - PO System | | 205.27 |
| 6/27/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | | 375.9 |
| 6/27/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 6/27/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 6/27/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/27/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 6/27/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 6/27/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | | 8.75 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | | 13 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | | -14.3 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.57 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.5 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.94 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | | 157.27 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2015 - q1235 | | 10.42 |
| 6/27/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | | 31.68 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/27/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | | 65.69 |
| 6/27/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 183200 Sub, Sub Lease | | 396.13 |
| 6/27/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | | -6.92 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.29 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.5 |
| 6/27/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/27/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 97.25 |
| 6/27/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 6/27/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | | -19.41 |
| 6/27/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | | 19.41 |
| 6/27/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/27/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 6/27/2015 | 742 BS0078 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | | -5.26 |
| 6/27/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 528.26 |
| 6/27/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 486.43 |
| 6/27/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | | 100 |
| 6/27/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/27/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.54 |
| 6/27/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 6/27/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | | -17.12 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.19 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 136.49 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.12 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.5 |

**EXHIBIT A**

**Page 217 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.36 |
| 6/27/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 6/27/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/27/2015 | 742 ED0041 | Owner Operator | Toll Charges | FasTrak T711581668585 - 32897 | 50 |
| 6/27/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 1.98 |
| 6/27/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/27/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/27/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 6/27/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 6/27/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/27/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -7.34 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.83 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.33 |
| 6/27/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/27/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/27/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/27/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/27/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 742 MH0117 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -12.01 |
| 6/27/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.9 |
| 6/27/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.97 |
| 6/27/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.07 |
| 6/27/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 6/27/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 6/27/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/27/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/27/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -7.23 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.18 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.71 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.19 |
| 6/27/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 6/27/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/27/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 183309 repair | 100 |
| 6/27/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -19.41 |
| 6/27/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.78 |
| 6/27/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 6/27/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 6/27/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 6/27/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/27/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/27/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/27/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -10.69 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.45 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.33 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.04 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.5 |
| 6/27/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.46 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.36 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | FUEL TAX | April 2015-QC | 10.33 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.58 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2015 - q13157 | 10.42 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/27/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 182963 Tractor Lease | 353.28 |
| 6/27/2015 | 771 | EN0016 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -1.98 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -15.5 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.83 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.83 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Tire Purchase | PO: 821-00321478 - PO System | 177.4 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Toll Charges | CTC 151039750 051515 - 33443 | 22.5 |
| 6/27/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -13.93 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.89 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.98 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 6/27/2015 | 821 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.66 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.73 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | Repair Order | CTMS - 183143 Repair | 285.23 |
| 6/27/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 183243 Tractor Rent | 125 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -1.76 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.18 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | Tire Purchase | PO: 858-00320947 - PO System | 330.19 |
| 6/27/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 183243 Q1203 | 278.76 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Fuel Card Advances | 1% Fee DEF Refund | -8.74 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.19 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.42 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.58 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.28 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 6/27/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 183243 Truck Lease | 278.76 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 174 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/4/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 219 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/4/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.9 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.23 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.4 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/4/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 183473 Trck Lease | 353.28 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.4 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.61 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.93 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.86 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/4/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/4/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 33.1 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.16 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.93 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.76 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/4/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 183422 Q1104 | 252.11 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 271.13 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.36 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.71 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.99 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | 25 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 183155 Sublease | 338.99 |
| 7/4/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 183388 Sublease | 338.99 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.75 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.8 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/4/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/4/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-27 | 68.2 |
| 7/4/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 7/4/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |

**EXHIBIT A**

**Page 220 of 3449**

| 7/4/2015 | 709 EA0003 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.37 |
| 7/4/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00320702 - PO System | 223.04 |
| 7/4/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/4/2015 | 709 EE0011 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.73 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.82 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.81 |
| 7/4/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00317737 - PO System | 337.21 |
| 7/4/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/4/2015 | 709 EH0020 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/4/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.33 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.89 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.27 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.46 |
| 7/4/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 7/4/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/4/2015 | 709 FT0004 | Owner Operator | BOTTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-27 | 68.2 |
| 7/4/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.42 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.01 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.92 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.27 |
| 7/4/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 7/4/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 183422 73129 | 181.08 |
| 7/4/2015 | 709 FV0001 | Owner Operator | BOTTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/4/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.36 |
| 7/4/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.75 |
| 7/4/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.75 |
| 7/4/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 7/4/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/4/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 7/4/2015 | 709 GS0015 | Owner Operator | BOTTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/4/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.26 |
| 7/4/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |

**EXHIBIT A**

**Page 221 of 3449**

| 7/4/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/4/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/4/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 183422 Lease | 252.11 |
| 7/4/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.49 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.78 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.54 |
| 7/4/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/4/2015 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00321351 - PO System | 203.58 |
| 7/4/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/4/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.11 |
| 7/4/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.11 |
| 7/4/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.3 |
| 7/4/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 7/4/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/4/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/4/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.83 |
| 7/4/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 7/4/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/4/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/4/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/4/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/4/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.94 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.15 |
| 7/4/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/4/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/4/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-11 | -725.19 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-11 | -256.8 |
| 7/4/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.86 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.63 |
| 7/4/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/4/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/4/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.44 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.69 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.32 |
| 7/4/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 7/4/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |

**EXHIBIT A**

**Page 222 of 3449**

| 7/4/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.4 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 296 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.3 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 7/4/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-27 | 68.2 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.75 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.11 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.04 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/4/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.99 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.98 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/4/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.09 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.41 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.04 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.07 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/4/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 7/4/2015 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 7/4/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.98 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.62 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.95 |

**EXHIBIT A**

**Page 223 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2015 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 7/4/2015 | 709 | LS0023 | Owner Operator | Tire Purchase | PO: 709-00320779 - PO System | 122.85 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.77 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.47 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.91 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.15 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-27 | 1934.39 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.06 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.04 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/4/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.2 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.81 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/4/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -440.69 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.15 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.36 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | T Chek Fee | Tractor Repair 32904 | 436.33 |
| 7/4/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.24 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/4/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00318327 - PO System | -0.06 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.44 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/4/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 7/4/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 7/4/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/4/2015 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-11 | -152.14 |
| 7/4/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.97 |
| 7/4/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-11 | -270 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.43 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | Tire Purchase | PO: 709-00320038 - PO System | 344.25 |
| 7/4/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/4/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.63 |
| 7/4/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 7/4/2015 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 7/4/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.94 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.66 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.68 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/4/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.65 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.56 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 7/4/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 7/4/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.95 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.9 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.43 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.09 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.67 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/4/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.05 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.61 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.43 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-27 | 68.75 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/4/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/4/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 225 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.07 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.99 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.43 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | | 100 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 55.47 |
| 7/4/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | | 375.9 |
| 7/4/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 7/4/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 7/4/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 7/4/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 7/4/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | | 8.75 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | | 13 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.45 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.9 |
| 7/4/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | | 31.68 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | | 65.71 |
| 7/4/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 183421 Sub, Sub Lease | | 396.13 |
| 7/4/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.43 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 519.81 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 70.08 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.93 |
| 7/4/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 97.27 |
| 7/4/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 7/4/2015 | 742 BS0030 | Owner Operator | ESCROW | Escrow Withdrawal | | -3125 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Express Check | T-Check Payment | | 3125 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | | 201.77 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 343.85 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 112.84 |
| 7/4/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | | 100 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 7/4/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 7/4/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/4/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.25 |
| 7/4/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.45 |
| 7/4/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.11 |
| 7/4/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.82 |
| 7/4/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | | 100 |
| 7/4/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 7/4/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 7/4/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 7/4/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 7/4/2015 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | | 12.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 13 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 13 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 182.97 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.18 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 226 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 0.52 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182546 Truck rental cat | 150.09 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182770 Truck rental cat | 150.09 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 182963 Truck rental cat | 150.09 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 183161 Truck rental cat | 150.09 |
| 7/4/2015 | 742 EN0016 | Owner Operator | Truck Payment | CTMS - 183393 Truck rental cat | 150.09 |
| 7/4/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/4/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/4/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/4/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/4/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/4/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/4/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.57 |
| 7/4/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 7/4/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 7/4/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/4/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/4/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/4/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.9 |
| 7/4/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.39 |
| 7/4/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.63 |
| 7/4/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.89 |
| 7/4/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 7/4/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 7/4/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/4/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/4/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/4/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 698.02 |
| 7/4/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 7/4/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/4/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/4/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 183486 repair | 100 |
| 7/4/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/4/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.98 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.96 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 193 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.25 |
| 7/4/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/4/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/4/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/4/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/4/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/4/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.18 |
| 7/4/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 7/4/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 7/4/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/4/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 7/4/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |

| 7/4/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
|---|---|---|---|---|---|
| 7/4/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 7/4/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.61 |
| 7/4/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.83 |
| 7/4/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.76 |
| 7/4/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/4/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/4/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/4/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/4/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.13 |
| 7/4/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 7/4/2015 | 821 DW0138 | Owner Operator | Loan Repayment | Crdt xprs cde 117827 s/u loan | -5716.78 |
| 7/4/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/4/2015 | 821 DW0138 | Owner Operator | T Chek Fee | ExpressCheck Fee | 56.6 |
| 7/4/2015 | 821 DW0138 | Owner Operator | T Chek Fee | Tractor Repair 33443 | 5660.18 |
| 7/4/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00321478 - PO System | 177.4 |
| 7/4/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/4/2015 | 821 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.49 |
| 7/4/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/4/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/4/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.2 |
| 7/4/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.69 |
| 7/4/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 7/4/2015 | 858 CS0091 | Owner Operator | Repair Order | CTMS - 183325 Repair | 285.23 |
| 7/4/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 183472 Tractor Rent | 125 |
| 7/5/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/4/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.8 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.96 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.43 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Repair Order | CTMS - 183325 Repair | 70 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Tire Purchase | PO: 858-00320947 - PO System | 330.19 |
| 7/4/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 183472 Q1203 | 278.76 |
| 7/5/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-11 | -762.67 |
| 7/4/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.53 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Repair Order | CTMS - 183326 Repair | 295.83 |
| 7/4/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 183472 Truck Lease | 278.76 |
| 7/11/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.24 |
| 7/11/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 7/11/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/11/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/11/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/11/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.95 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.94 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.96 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 7/11/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/11/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 183641 Trck Lease | 353.28 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-18 | -176.75 |
| 7/11/2015 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 7/11/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/11/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 455.84 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-18 | -1045.8 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.24 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.98 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.83 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/11/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/11/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 7/11/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 16.9 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.64 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.24 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.18 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.89 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1104 | 10.58 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/11/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 183605 Q1104 | 252.11 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.5 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/11/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 183575 Sublease | 338.99 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.31 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.92 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/11/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.15 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.81 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 7/11/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 7/11/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/11/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/11/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 229 of 3449**

| 7/11/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.19 |
|---|---|---|---|---|---|
| 7/11/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.1 |
| 7/11/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.67 |
| 7/11/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 7/11/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/11/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/11/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.72 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.91 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.67 |
| 7/11/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00317731 - PO System | 337.16 |
| 7/11/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/11/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/11/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.64 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.61 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.45 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.31 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.3 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.65 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.6 |
| 7/11/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 7/11/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/11/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 7/11/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.1 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.29 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.44 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.14 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.87 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.05 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.5 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 7/11/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 7/11/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 183605 73129 | 181.08 |
| 7/11/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 7/11/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/11/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.87 |
| 7/11/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/2015 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 7/11/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.38 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1110 | 10.58 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/11/2015 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 183605 Lease | 252.11 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.28 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.88 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.54 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/11/2015 | 709 | HG0007 | Owner Operator | Tire Purchase | PO: 709-00321351 - PO System | 203.58 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.91 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.56 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.15 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.57 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.18 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.58 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.86 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.1 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.09 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.99 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.71 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/11/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-4 | 256.8 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-4 | 725.19 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.77 |

**EXHIBIT A**

**Page 231 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.54 |
| 7/11/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 7/11/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/11/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/11/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.44 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.24 |
| 7/11/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/11/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/11/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/11/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.83 |
| 7/11/2015 | 709 JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 7/11/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 7/11/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-18 | -791.45 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.95 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.28 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/11/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 7/11/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 7/11/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/11/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.23 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.15 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.17 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.94 |
| 7/11/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 JS0265 | Owner Operator | Permits | NY13:2014 - 33325 | 19 |
| 7/11/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/11/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/11/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/11/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.01 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.82 |
| 7/11/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/11/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |

| Date | Num | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/11/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 7/11/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 7/11/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 7/11/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 7/11/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.1 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.3 |
| 7/11/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 7/11/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00320779 - PO System | 122.85 |
| 7/11/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 7/11/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/11/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.16 |
| 7/11/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.45 |
| 7/11/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/11/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-27 | 2379.7 |
| 7/11/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 459 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.26 |
| 7/11/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 7/11/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/11/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/11/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.65 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.53 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.61 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.91 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/11/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/11/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 7/11/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/11/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 7/11/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 7/11/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/11/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/11/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/11/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 183668 Trailer Wash 575 | -40 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/11/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.42 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.26 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.56 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.3 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1108 | 10.58 |

**EXHIBIT A**

**Page 233 of 3449**

| 7/11/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
|---|---|---|---|---|---|
| 7/11/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 183570 Lease | 215.66 |
| 7/11/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 183725 Lease | 215.66 |
| 7/11/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/11/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 7/11/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/11/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 313 |
| 7/11/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 7/11/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/11/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 7/11/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 7/11/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/11/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-4 | 152.14 |
| 7/11/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 7/11/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 7/11/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-4 | 270 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.84 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.13 |
| 7/11/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00320038 - PO System | 344.25 |
| 7/11/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/11/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 7/11/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-18 | -68.75 |
| 7/11/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.86 |
| 7/11/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 7/11/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 7/11/2015 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 183555 Repair | 151.29 |
| 7/11/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.82 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.65 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.18 |
| 7/11/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/11/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/11/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 7/11/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.89 |
| 7/11/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.55 |
| 7/11/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 7/11/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 7/11/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 7/11/2015 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 30811A | 1740.43 |
| 7/11/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 7/11/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 7/11/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 7/11/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 7/11/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/11/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/11/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.16 |
| 7/11/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.79 |
| 7/11/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |

**EXHIBIT A**

**Page 234 of 3449**

| 7/11/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/11/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.5 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.08 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.33 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.16 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.5 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.78 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 326 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1112 | 10.58 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 183562 Tractor Sub leas | 242.03 |
| 7/11/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 183717 Tractor Sub leas | 242.03 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.21 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 7/11/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 95.98 |
| 7/11/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/11/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/11/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/11/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/11/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 0.31 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.92 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.92 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 7/11/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/11/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.65 |
| 7/11/2015 | 742 | BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 7/11/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 288.22 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.24 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.85 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.93 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.43 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/11/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |

| 7/11/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 7/11/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 7/11/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/11/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 7/11/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 7/11/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/11/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 0.26 |
| 7/11/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.19 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.83 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.68 |
| 7/11/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 7/11/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/11/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/11/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.47 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.28 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.43 |
| 7/11/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 7/11/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 7/11/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/11/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/11/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.26 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 317 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.62 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.71 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.4 |
| 7/11/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 NG0024 | Owner Operator | Permits | NY13:2015 - 33252 | 19 |
| 7/11/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/11/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/11/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/11/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.37 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.75 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.64 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.04 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.78 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.51 |
| 7/11/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/11/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/11/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/11/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/11/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.09 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.89 |

| 7/11/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
|---|---|---|---|---|---|
| 7/11/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 7/11/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 183161 Tractor Lease | 353.28 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 183393 Tractor Lease | 353.28 |
| 7/11/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 183579 Tractor Lease | 353.28 |
| 7/11/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 7/11/2015 | 771 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 7/11/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 7/11/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.57 |
| 7/11/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.01 |
| 7/11/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.66 |
| 7/11/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/11/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/11/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.74 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.29 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.39 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.9 |
| 7/11/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Tire Purchase | PO: 821-00321478 - PO System | 177.4 |
| 7/11/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/11/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/11/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.06 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.41 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.81 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Repair Order | CTMS - 183555 Repair | 285.23 |
| 7/11/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 183640 Tractor Rent | 125 |
| 7/11/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/11/2015 | 858 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 7/11/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/11/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.09 |
| 7/11/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/11/2015 | 858 JR0099 | Owner Operator | Tire Purchase | PO: 858-00320947 - PO System | 330.19 |
| 7/11/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 183640 Q1203 | 278.76 |
| 7/11/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-4 | 762.67 |
| 7/11/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.4 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.04 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Repair Order | CTMS - 183555 Repair | 295.83 |
| 7/11/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 183640 Truck Lease | 278.76 |
| 7/18/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.67 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.98 |
| 7/18/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.72 |
| 7/18/2015 | 709 AN0007 | Owner Operator | FUEL TAX | May 2015-QC | 14.31 |
| 7/18/2015 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 100 |

| 7/18/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
|---|---|---|---|---|---|
| 7/18/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/18/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/18/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 183811 Uniform purchase | 253.03 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/18/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.96 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.15 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.95 |
| 7/18/2015 | 709 AR0064 | Owner Operator | FUEL TAX | May 2015-QC | 118.27 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 7/18/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/18/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 183818 Trck Lease | 353.28 |
| 7/18/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-11 | 1045.8 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.08 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.49 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.75 |
| 7/18/2015 | 709 CR0064 | Owner Operator | FUEL TAX | May 2015-QC | 25.06 |
| 7/18/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 100 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/18/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/18/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 7/18/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.31 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.13 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.62 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.67 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | May 2015-QC | 306.23 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1104 | 10.58 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/18/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 183786 Q1104 | 252.11 |
| 7/18/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/18/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.56 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.67 |
| 7/18/2015 | 709 DL0107 | Owner Operator | FUEL TAX | May 2015-QC | 62.44 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 7/18/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 183811 repair | 60 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Tire Fee | 905-02085385: | 4 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Tire Purchase | 905-02085385 | 172.38 |
| 7/18/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 183758 Sublease | 338.99 |
| 7/18/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/18/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/18/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/18/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/18/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.86 |
| 7/18/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.81 |
| 7/18/2015 | 709 DS0049 | Owner Operator | FUEL TAX | May 2015-QC | -0.76 |
| 7/18/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 100 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/18/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/18/2015 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.38 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | FUEL TAX | May 2015-QC | -22.25 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 100 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.09 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.02 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | FUEL TAX | May 2015-QC | 158.78 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 100 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/18/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.17 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.52 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.84 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.93 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | FUEL TAX | May 2015-QC | 112.22 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 100 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/18/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 170.47 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.02 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 214 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 100 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 7/18/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.16 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.37 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.08 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | FUEL TAX | May 2015-QC | -2.48 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 183786 73129 | 181.08 |
| 7/18/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 183811 tractor rental | 80 |
| 7/18/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 239 of 3449**

| 7/18/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/18/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.24 |
| 7/18/2015 | 709 FV0001 | Owner Operator | FUEL TAX | May 2015-QC | -0.94 |
| 7/18/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 100 |
| 7/18/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/18/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 7/18/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/18/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.47 |
| 7/18/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.23 |
| 7/18/2015 | 709 GS0015 | Owner Operator | FUEL TAX | May 2015-QC | -0.13 |
| 7/18/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1110 | 10.58 |
| 7/18/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 7/18/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/18/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 183786 Lease | 252.11 |
| 7/18/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.53 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.89 |
| 7/18/2015 | 709 HG0007 | Owner Operator | FUEL TAX | May 2015-QC | 112.17 |
| 7/18/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 100 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/18/2015 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00321351 - PO System | 203.58 |
| 7/18/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/18/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/18/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.04 |
| 7/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.52 |
| 7/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.22 |
| 7/18/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.97 |
| 7/18/2015 | 709 HG0027 | Owner Operator | FUEL TAX | May 2015-QC | 20.15 |
| 7/18/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 100 |
| 7/18/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/18/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/18/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.87 |
| 7/18/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.74 |
| 7/18/2015 | 709 IR0002 | Owner Operator | FUEL TAX | May 2015-QC | -33.3 |
| 7/18/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 100 |
| 7/18/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/18/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/18/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/18/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-25 | -17.98 |
| 7/18/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.61 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.22 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.14 |
| 7/18/2015 | 709 JC0292 | Owner Operator | FUEL TAX | May 2015-QC | 481.9 |
| 7/18/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 100 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/18/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/18/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/18/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |

**EXHIBIT A**

**Page 240 of 3449**

| 7/18/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.01 |
| 7/18/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.08 |
| 7/18/2015 | 709 JG0017 | Owner Operator | FUEL TAX | May 2015-QC | -0.17 |
| 7/18/2015 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 100 |
| 7/18/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/18/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/18/2015 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/18/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.8 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.24 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.6 |
| 7/18/2015 | 709 JG0072 | Owner Operator | FUEL TAX | May 2015-QC | 183.24 |
| 7/18/2015 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 100 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/18/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-11 | 659.72 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.68 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.22 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | FUEL TAX | May 2015-QC | -0.09 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 100 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/18/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 7/18/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 7/18/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/18/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/18/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 413 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.87 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 301 |
| 7/18/2015 | 709 JS0265 | Owner Operator | FUEL TAX | May 2015-QC | 151.33 |
| 7/18/2015 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 100 |
| 7/18/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/18/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/18/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/18/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 45 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.45 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.5 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.94 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 34 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.37 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.11 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.5 |
| 7/18/2015 | 709 KP0004 | Owner Operator | FUEL TAX | May 2015-QC | 205.55 |
| 7/18/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 100 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliont PD | 93.32 |

**EXHIBIT A**

**Page 241 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/18/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 7/18/2015 | 709 LL0160 | Owner Operator | FUEL TAX | May 2015-QC | 206.07 |
| 7/18/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 100 |
| 7/18/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 7/18/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 7/18/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.9 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.74 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.42 |
| 7/18/2015 | 709 LS0023 | Owner Operator | FUEL TAX | May 2015-QC | -0.98 |
| 7/18/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 100 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 7/18/2015 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00320779 - PO System | 122.8 |
| 7/18/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/18/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/18/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.1 |
| 7/18/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/18/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/18/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 7/18/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.01 |
| 7/18/2015 | 709 MG0067 | Owner Operator | FUEL TAX | May 2015-QC | 9.15 |
| 7/18/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 100 |
| 7/18/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/18/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/18/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.28 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.25 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.47 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.59 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/18/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/18/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/18/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/18/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 7/18/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 7/18/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 7/18/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.87 |
| 7/18/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 100 |
| 7/18/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/18/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/18/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/18/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/18/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.4 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.52 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.76 |
| 7/18/2015 | 709 NB0029 | Owner Operator | FUEL TAX | May 2015-QC | 0.32 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1108 | 10.58 |
| 7/18/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/18/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 183906 Lease | 215.66 |
| 7/18/2015 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/18/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 242 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/18/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 7/18/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 7/18/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 189 |
| 7/18/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.07 |
| 7/18/2015 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 100 |
| 7/18/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/18/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 7/18/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 7/18/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/18/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.35 |
| 7/18/2015 | 709 RC0030 | Owner Operator | FUEL TAX | May 2015-QC | 143.65 |
| 7/18/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 7/18/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 7/18/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.69 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.64 |
| 7/18/2015 | 709 RC0089 | Owner Operator | FUEL TAX | May 2015-QC | -14.3 |
| 7/18/2015 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 100 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00320038 - PO System | 344.2 |
| 7/18/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/18/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-11 | 68.75 |
| 7/18/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-25 | -68.75 |
| 7/18/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.28 |
| 7/18/2015 | 709 RL0017 | Owner Operator | FUEL TAX | May 2015-QC | -35.49 |
| 7/18/2015 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 100 |
| 7/18/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 7/18/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.69 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.3 |
| 7/18/2015 | 709 RL0062 | Owner Operator | FUEL TAX | May 2015-QC | 169.6 |
| 7/18/2015 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 100 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/18/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/18/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/18/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/18/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 7/18/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 7/18/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 7/18/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 7/18/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.22 |
| 7/18/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.3 |
| 7/18/2015 | 709 RM0026 | Owner Operator | FUEL TAX | May 2015-QC | 103.75 |
| 7/18/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 100 |
| 7/18/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 7/18/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 7/18/2015 | 709 RM0026 | Owner Operator | T Chek Fee | ExpressCheck Fee | 22.58 |
| 7/18/2015 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 30811A | 517.43 |
| 7/18/2015 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/18/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 7/18/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 7/18/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 7/18/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/18/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/18/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|---|
| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.26 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.03 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | FUEL TAX | May 2015-QC | 116.84 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 100 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/18/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.41 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.48 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.38 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | FUEL TAX | May 2015-QC | 85.01 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.93 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 324 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.01 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | FUEL TAX | May 2015-QC | 180.36 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1112 | 10.58 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/18/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 183898 Tractor Sub leas | 242.03 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.44 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.06 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.46 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.19 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.68 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.56 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.66 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.3 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | FUEL TAX | May 2015-QC | 395.18 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 100 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Tire Purchase | PO: 709-00321147 - PO System | 367.4 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Tire Purchase | PO: 709-00321147 - PO System | 162.13 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Tire Purchase | PO: 709-00321147 - PO System | 367.4 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Tire Purchase | PO: 709-00321147 - PO System | 367.36 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/18/2015 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 279.92 |
| 7/18/2015 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/18/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/18/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/18/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/18/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 244 of 3449**

| 7/18/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 7/18/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.79 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.11 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.95 |
| 7/18/2015 | 709 WH0073 | Owner Operator | FUEL TAX | May 2015-QC | 158.02 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 7/18/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 7/18/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.4 |
| 7/18/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 183605 Sub, Sub Lease | 396.13 |
| 7/18/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 183785 Sub, Sub Lease | 396.13 |
| 7/18/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.11 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.38 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.71 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.86 |
| 7/18/2015 | 742 AP0047 | Owner Operator | FUEL TAX | May 2015-QC | -1.38 |
| 7/18/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 7/18/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/18/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 7/18/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 7/18/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 7/18/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 7/18/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 98.23 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.01 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.32 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.02 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.37 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.83 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.01 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.32 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.42 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.42 |

| 7/18/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.32 |
|---|---|---|---|---|---|
| 7/18/2015 | 742 BS0030 | Owner Operator | FUEL TAX | April 2015-QC | 264.19 |
| 7/18/2015 | 742 BS0030 | Owner Operator | FUEL TAX | May 2015-QC | 97.56 |
| 7/18/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 7/18/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 100 |
| 7/18/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 80.59 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 131.18 |
| 7/18/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/18/2015 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/18/2015 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/18/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/18/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/18/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.15 |
| 7/18/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.52 |
| 7/18/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.44 |
| 7/18/2015 | 742 BS0078 | Owner Operator | FUEL TAX | May 2015-QC | 198.13 |
| 7/18/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 7/18/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/18/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/18/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/18/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/18/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/18/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/18/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/18/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/18/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/18/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/18/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/18/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.24 |
| 7/18/2015 | 742 LL0134 | Owner Operator | FUEL TAX | May 2015-QC | -0.27 |
| 7/18/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 0.27 |
| 7/18/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/18/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/18/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.34 |
| 7/18/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.97 |
| 7/18/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.77 |
| 7/18/2015 | 742 MH0117 | Owner Operator | FUEL TAX | May 2015-QC | 151.41 |
| 7/18/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 100 |
| 7/18/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 7/18/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/18/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/18/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/18/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.1 |
| 7/18/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.19 |
| 7/18/2015 | 742 NG0024 | Owner Operator | FUEL TAX | May 2015-QC | 134.61 |
| 7/18/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 100 |
| 7/18/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/18/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/18/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 183809 repair | 100 |
| 7/18/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/18/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.95 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.49 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.42 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.32 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.43 |
| 7/18/2015 | 742 RN0054 | Owner Operator | FUEL TAX | May 2015-QC | 92.35 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 7/18/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 7/18/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 7/18/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.4 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.18 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.48 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.01 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | FUEL TAX | May 2015-QC | 325.43 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 100 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Tire Purchase | PO: 821-00321478 - PO System | 177.36 |
| 7/18/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.8 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.9 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 7/18/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 183817 Tractor Rent | 125 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.55 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | FUEL TAX | May 2015-QC | 124.83 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | Tire Purchase | PO: 858-00320947 - PO System | 330.13 |
| 7/18/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 183817 Q1203 | 278.76 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 10.46 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.55 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.59 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.88 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.5 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | FUEL TAX | May 2015-QC | 32.59 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/18/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 183817 Truck Lease | 278.76 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.25 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.3 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 21157A | 47 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 7/25/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.08 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.64 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.01 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/25/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 184028 Trck Lease | 353.28 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-11 | 176.75 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.27 |

**EXHIBIT A**

**Page 247 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.09 |
| 7/25/2015 | 709 CM0119 | Owner Operator | FUEL TAX | May 2015-QC | 148.18 |
| 7/25/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 100 |
| 7/25/2015 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2015 - 32920 | 47 |
| 7/25/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/25/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 7/25/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/25/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 52.07 |
| 7/25/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/25/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.8 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.29 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.73 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.2 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.07 |
| 7/25/2015 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - 32864 | 47 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 183942 Repair | 100 |
| 7/25/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/25/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 7/25/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.36 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.97 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.09 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.18 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.45 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1104 | 10.58 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/25/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 183993 Q1104 | 252.11 |
| 7/25/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/25/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.16 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.44 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 7/25/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Tire Purchase | 905-02085385 | 172.38 |
| 7/25/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 183947 Sublease | 338.99 |
| 7/25/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 7/25/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.76 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.81 |
| 7/25/2015 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2015 - 32915 | 47 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 7/25/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/25/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.04 |
| 7/25/2015 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2015 - 33320 | 47 |

| 7/25/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/25/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 7/25/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/25/2015 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -10000 |
| 7/25/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Express Check | T-Check Payment | 10000 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.89 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.71 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.12 |
| 7/25/2015 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2015 - 33051 | 47 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/25/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/25/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.77 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.38 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.05 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.41 |
| 7/25/2015 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2015 - 32910 | 47 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 7/25/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/25/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/25/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/25/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 29.53 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.42 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.96 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.98 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.88 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.21 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.99 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.84 |
| 7/25/2015 | 709 EH0020 | Owner Operator | FUEL TAX | May 2015-QC | 79.81 |
| 7/25/2015 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2015 - 33065 | 47 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 7/25/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/25/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 7/25/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.6 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.72 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.26 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.64 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 7/25/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 7/25/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 183993 73129 | 181.08 |
| 7/25/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/25/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.9 |

**EXHIBIT A**

**Page 249 of 3449**

| 7/25/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.95 |
|---|---|---|---|---|---|
| 7/25/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.56 |
| 7/25/2015 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2015 - 21521B | 47 |
| 7/25/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 7/25/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 7/25/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/25/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.05 |
| 7/25/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1110 | 10.58 |
| 7/25/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 7/25/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 7/25/2015 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 183943 Repair | 119.41 |
| 7/25/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 183993 Lease | 252.11 |
| 7/25/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.58 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.47 |
| 7/25/2015 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2015 - 33180 | 47 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 254.11 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 7/25/2015 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00321351 - PO System | 203.52 |
| 7/25/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 184016 tank wash | -380 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/25/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.88 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.37 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.95 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.48 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.04 |
| 7/25/2015 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2015 - 33418 | 47 |
| 7/25/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 7/25/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 7/25/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.64 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.96 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.27 |
| 7/25/2015 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2015 - 32901 | 47 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/25/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/25/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.52 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.59 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.17 |
| 7/25/2015 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1210 | 47 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 062515 | 9 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA BFB 062515 | 37.5 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA CBB 062615 | 37.5 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 1 062715 | 7 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 1 063015 | 7 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 15 063015 | 1.2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 43 062715 | 4.2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 45 070715 | 4.2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 5 062715 | 11.2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 7 063015 | 11.2 |
| 7/25/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 73 062715 | 5.6 |

| Date | | Unit | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 73 063015 | 5.6 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 89 062715 | 5.6 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 89 063015 | 5.6 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 9 062715 | 5.6 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 9 063015 | 5.6 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 97 062715 | 4.85 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 99 062715 | 11.2 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 99 063015 | 11.2 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 99 070715 | 11.2 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ITRCC EPT 070715 | 35.92 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ITRCC POR 062715 | 34.73 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 MdTA BHT 062515 | 24 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 MdTA JFK 062515 | 48 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 OTIC 2 062715 | 33.5 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 OTIC 218 070815 | 33.5 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 PTC HES 062615 | 25.73 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 PTC LEV 070815 | 15.21 |
| 7/25/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.52 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.45 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 32908 | 47 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 7/25/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.81 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.8 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.59 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2015 - 32909 | 47 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/25/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-11 | 131.73 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.15 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.05 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.63 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2015 - 33438 | 47 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 7/25/2015 | 709 | JQ0015 | Owner Operator | Truck Payment | CTMS - 183923 tractor rental | 80 |
| 7/25/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 7/25/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.62 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.77 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2015 - 33325 | 47 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 7/25/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/25/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

| Date | | | | | | |
|------|------|----------------|-----------------------------|------------------------------|--------|
| 7/25/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.95 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.28 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.03 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.84 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.77 |
| 7/25/2015 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 32914 | 47 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/25/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/25/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 7/25/2015 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2015 - 9590 | 47 |
| 7/25/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 7/25/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/25/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 7/25/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/25/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.95 |
| 7/25/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.83 |
| 7/25/2015 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 21489A | 47 |
| 7/25/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 7/25/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/25/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 7/25/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/25/2015 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 7/25/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.1 |
| 7/25/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.03 |
| 7/25/2015 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2015 - 33435 | 47 |
| 7/25/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 7/25/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/25/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.26 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.65 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 7/25/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/25/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/25/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 7/25/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 7/25/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 7/25/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.25 |
| 7/25/2015 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2015 - 32904 | 47 |
| 7/25/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 7/25/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/25/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/25/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/25/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/25/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.08 |
| 7/25/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.45 |
| 7/25/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.57 |
| 7/25/2015 | 709 NB0029 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1108 | 10.58 |
| 7/25/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 7/25/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |

**EXHIBIT A**

**Page 252 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 184144 Lease | 215.66 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.03 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.97 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2015 - 21412B | 47 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 7/25/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 7/25/2015 | 709 | NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-1 | -269.49 |
| 7/25/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 7/25/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/25/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.29 |
| 7/25/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.62 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.63 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2015 - 32986 | 47 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 7/25/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-18 | 68.75 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.14 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.35 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2015 - 21975A | 47 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 7/25/2015 | 709 | RL0017 | Owner Operator | Repair Order | CTMS - 183943 Repair | 151.29 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.83 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.34 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.64 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2015 - 32912 | 47 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 7/25/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.09 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.23 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 30811A | 47 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 7/25/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 7/25/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 7/25/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.16 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.54 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.86 |
| 7/25/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.27 |

| 7/25/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.95 |
|---|---|---|---|---|---|
| 7/25/2015 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2015 - 33236 | 47 |
| 7/25/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/25/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/25/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/25/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.9 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.86 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.99 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.37 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.09 |
| 7/25/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/25/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/25/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.45 |
| 7/25/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 427 |
| 7/25/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1112 | 10.58 |
| 7/25/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 7/25/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/25/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 184136 Tractor Sub leas | 242.03 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-1 | -17.98 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.69 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.73 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.86 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.87 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2015 - 32945 | 47 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 7/25/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/25/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/25/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/25/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/25/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/25/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.72 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.47 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.23 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.41 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 7/25/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 7/25/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 183992 Sub, Sub Lease | 396.13 |
| 7/25/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.96 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.15 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.46 |
| 7/25/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 7/25/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/25/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.25 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.21 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.94 |
| 7/25/2015 | 742 BS0030 | Owner Operator | IRP License Deduction | LCIL:2015 - 32947 | 47 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/25/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/25/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/25/2015 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-1 | -39.2 |
| 7/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.93 |
| 7/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.62 |
| 7/25/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.13 |
| 7/25/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 7/25/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 7/25/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/25/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/25/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.77 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.58 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.36 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.93 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.39 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.54 |
| 7/25/2015 | 742 ED0041 | Owner Operator | FUEL TAX | May 2015-QC | 34.87 |
| 7/25/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 100 |
| 7/25/2015 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2015 - 32897 | 47 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 7/25/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 7/25/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/25/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/25/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/25/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/25/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 7/25/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 7/25/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/25/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/25/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.12 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.09 |
| 7/25/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 100 |
| 7/25/2015 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2015 - 33195 | 47 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.18 |
| 7/25/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/25/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/25/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/25/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.7 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 326 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.9 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.9 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.55 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.33 |
| 7/25/2015 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2015 - 33296 | 47 |
| 7/25/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 7/25/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/25/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightlinet NTL | 8.75 |

**EXHIBIT A**

**Page 255 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/25/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.52 |
| 7/25/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.69 |
| 7/25/2015 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2015 - 33252 | 47 |
| 7/25/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 7/25/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/25/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 184074 repair | 100 |
| 7/25/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/25/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.11 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.4 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.13 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.05 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.16 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.82 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.83 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.92 |
| 7/25/2015 | 742 PC0012 | Owner Operator | FUEL TAX | May 2015-QC | 81.1 |
| 7/25/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 47 |
| 7/25/2015 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2015 - 32969 | 100 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 7/25/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 7/25/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/25/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/25/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/25/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.83 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.85 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.69 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.12 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.4 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 7/25/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 7/25/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/25/2015 | 742 RN0054 | Owner Operator | Repair Order | CTMS - 184074 repair | 80 |
| 7/25/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 7/25/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.96 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.75 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.67 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/25/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 7/25/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/25/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-1 | -721.23 |
| 7/25/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.52 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.69 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.59 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.54 |
| 7/25/2015 | 821 DW0138 | Owner Operator | IRP License Deduction | LCIL:2015 - 33443 | 47 |

**EXHIBIT A**

**Page 256 of 3449**

| 7/25/2015 | 821 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
|---|---|---|---|---|---|
| 7/25/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 7/25/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/25/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/25/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/25/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 7/25/2015 | 858 CS0091 | Owner Operator | Repair Order | CTMS - 183943 Repair | 285.23 |
| 7/25/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 184028 Tractor Rent | 125 |
| 7/25/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/25/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/25/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 858 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2015 | 858 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 7/25/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 184027 Q1203 | 278.76 |
| 7/25/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/25/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/25/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 2.54 |
| 7/25/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.65 |
| 7/25/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.03 |
| 7/25/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 7/25/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 184028 Truck Lease | 278.76 |
| 8/1/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/1/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/1/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/1/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.99 |
| 8/1/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 8/1/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/1/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/1/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/1/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.99 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.71 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.85 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 8/1/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/1/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 184253 Trck Lease | 353.28 |
| 8/1/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/1/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.77 |
| 8/1/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.99 |
| 8/1/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/1/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/1/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/1/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.49 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.54 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.93 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.56 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.95 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.63 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/1/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/1/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |

| 8/1/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|---|
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.38 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.96 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1104 | 10.58 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/1/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 184212 Q1104 | 252.11 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -759.2 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.19 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Tire Purchase | 905-02085385 | 172.38 |
| 8/1/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 184175 Sublease | 338.99 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.94 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/1/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -68.2 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -68.2 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.91 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.2 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/1/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.47 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.96 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.43 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD | 91.92 |
| 8/1/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.51 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.83 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.4 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.94 |
| 8/1/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 8/1/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/1/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.5 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.33 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.44 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 8/1/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 184170 Tire | 100 |
| 8/1/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 184212 73129 | 181.08 |
| 8/1/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/1/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.4 |
| 8/1/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.12 |
| 8/1/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.13 |
| 8/1/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/1/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 8/1/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/1/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.13 |
| 8/1/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.33 |
| 8/1/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1110 | 10.58 |
| 8/1/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 8/1/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/1/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 184212 Lease | 252.11 |
| 8/1/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.04 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.62 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.73 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.7 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 246.9 |
| 8/1/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/1/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/1/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.76 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.89 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.07 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.55 |
| 8/1/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/1/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/1/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 8/1/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.28 |
| 8/1/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.11 |
| 8/1/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.62 |
| 8/1/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/1/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/1/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/1/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 8/1/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/1/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-18 | 17.98 |
| 8/1/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 259 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/1/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.69 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.83 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.31 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.76 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.92 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/1/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/1/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/1/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.56 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.11 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.02 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/1/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/1/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.21 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.37 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.17 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/1/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -68.2 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -68.2 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.35 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.09 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/1/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 8/1/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 8/1/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/1/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/1/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/1/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 415 |
| 8/1/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.86 |
| 8/1/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/1/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/1/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/1/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.57 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.46 |
| 8/1/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.53 |

| Date | | Driver | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 8/1/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.12 |
| 8/1/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.13 |
| 8/1/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/1/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/1/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/1/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 8/1/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.55 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.47 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.45 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.48 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 13 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.07 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | Miscellaneous | Reversal of charges- PNET | -273 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/1/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.68 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.63 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/1/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.24 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/1/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.14 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.72 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1108 | 10.58 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/1/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 184348 Lease | 215.66 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.9 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.58 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/1/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |

| 8/1/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
|---|---|---|---|---|---|
| 8/1/2015 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-25 | 269.49 |
| 8/1/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 8/1/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/1/2015 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.26 |
| 8/1/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 8/1/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 8/1/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.06 |
| 8/1/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.19 |
| 8/1/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/1/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/1/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -68.75 |
| 8/1/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.57 |
| 8/1/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.19 |
| 8/1/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 8/1/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.48 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.92 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/1/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/1/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/1/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 8/1/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 8/1/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.39 |
| 8/1/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 8/1/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 8/1/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 8/1/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 8/1/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 8/1/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 8/1/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/1/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.54 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.43 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.62 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/1/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/1/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/1/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.69 |
| 8/1/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.2 |
| 8/1/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.88 |
| 8/1/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.95 |
| 8/1/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/1/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/1/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.05 |
| 8/1/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.09 |
| 8/1/2015 | 709 VB0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1112 | 10.58 |

| Date | Unit | Type | Charge | Description | Amount |
|---|---|---|---|---|---|
| 8/1/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 8/1/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/1/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 184339 Tractor Sub leas | 242.03 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-25 | 17.98 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.94 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.21 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.02 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/1/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/1/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/1/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/1/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/1/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/1/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.95 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.75 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.07 |
| 8/1/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 8/1/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.42 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.31 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.85 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/1/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/1/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/1/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.3 |
| 8/1/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.4 |
| 8/1/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.95 |
| 8/1/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 8/1/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/1/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/1/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/1/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/1/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/1/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/1/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/1/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.57 |
| 8/1/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/1/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/1/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/1/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.88 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.37 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.71 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 8/1/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Tire Fee | Tire Fee: 1842059 | 16 |
| 8/1/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00322183 - PO System | 401.63 |
| 8/1/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/1/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/1/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 8/1/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.83 |
|---|---|---|---|---|---|
| 8/1/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.24 |
| 8/1/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/1/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/1/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 184272 repair | 100 |
| 8/1/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/1/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.35 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.62 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.13 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.43 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/1/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/1/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/1/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.47 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.64 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.87 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.95 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 8/1/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 8/1/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 183762 Tractor Lease | 353.28 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 183953 Tractor Lease | 353.28 |
| 8/1/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 184179 Tractor Lease | 353.28 |
| 8/1/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 8/1/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 8/1/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.44 |
| 8/1/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.09 |
| 8/1/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.13 |
| 8/1/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 8/1/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-25 | 559.16 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-8 | -74.7 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.99 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.82 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.99 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 8/1/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/1/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.16 |
| 8/1/2015 | 858 CS0091 | Owner Operator | Repair Order | CTMS - 184170 Repair | 285.23 |
| 8/1/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/1/2015 | 858 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/1/2015 | 858 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.46 |
| 8/1/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/1/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 184252 Q1203 | 278.76 |
| 8/1/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/1/2015 | 858 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/1/2015 | 858 RP0082 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 8/1/2015 | 858 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 8/1/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.99 |
| 8/1/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/1/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 184253 Truck Lease | 278.76 |
| 8/8/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 184488 AN0007. tractor | 240 |
| 8/8/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/8/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/8/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |

**EXHIBIT A**

**Page 264 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.85 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.94 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.48 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.25 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.64 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/8/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.88 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.68 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.6 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.47 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.9 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 184382 Repair | 336.28 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 184575 Repair | 336.28 |
| 8/8/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 184461 Trck Lease | 353.28 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.05 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.79 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.9 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.18 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.98 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Repair Order | CTMS - 184382 Repair | 101.26 |
| 8/8/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.26 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 8/8/2015 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 184574 Repair | 285.23 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.78 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.43 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1104 | 10.58 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 31.68 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/8/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 184426 Q1104 | 252.11 |
| 8/8/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/8/2015 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 759.2 |
| 8/8/2015 | 709 | DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| 8/8/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.41 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.7 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 8/8/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee:1844094 | 8 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Tire Purchase | 905-02085385 | 172.38 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00323869 - PO System | 210.84 |
| 8/8/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 184389 Sublease | 338.99 |
| 8/8/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/8/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.21 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.05 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.89 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/8/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/8/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 68.2 |
| 8/8/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 68.2 |
| 8/8/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.01 |
| 8/8/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 8/8/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/8/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.19 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.44 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.35 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.43 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/8/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/8/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.34 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.49 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.7 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.97 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Tire Fee | Tire Fee:1844511 | 8 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00324121 - PO System | 208.64 |
| 8/8/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/8/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/8/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.86 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.35 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.28 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.41 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.71 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Tire Fee | Tire Fee:1839833 | 8 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00323355 - PO System | 304.33 |
| 8/8/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |

| 8/8/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 8/8/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/8/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.51 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.07 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.99 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.47 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 8/8/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Tire Fee | Tire Fee: 1841043 | 4 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00322973 - PO System | 28.61 |
| 8/8/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 184426 73129 | 181.08 |
| 8/8/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/8/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.28 |
| 8/8/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.12 |
| 8/8/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/8/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 8/8/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/8/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 GS0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1110 | 10.58 |
| 8/8/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 31.68 |
| 8/8/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/8/2015 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 184384 Truck Wash | 60 |
| 8/8/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 184426 Lease | 252.11 |
| 8/8/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 184486 HG0027 - Bonus r | 500 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/8/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.49 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 235 |
| 8/8/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/8/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/8/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.07 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.92 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.11 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/8/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Tire Fee | Tire Fee: 1844136 | 16 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00323849 - PO System | 344.07 |
| 8/8/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/8/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.56 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.26 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/8/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/8/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/8/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 8/8/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/8/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 8/8/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.95 |

**EXHIBIT A**

**Page 267 of 3449**

| 8/8/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.98 |
|---|---|---|---|---|---|
| 8/8/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/8/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/8/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.01 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.25 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.37 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/8/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 184487 JQ0015. Bonus re | 250 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 68.2 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 68.2 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.76 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.01 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.65 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/8/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/8/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 8/8/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 8/8/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/8/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/8/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/8/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.32 |
| 8/8/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.01 |
| 8/8/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/8/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/8/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-15 | -93.75 |
| 8/8/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.6 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.01 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2.5 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/8/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 8/8/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 8/8/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/8/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 8/8/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/8/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.37 |
| 8/8/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.21 |
| 8/8/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.32 |
| 8/8/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 8/8/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/8/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 184486 MG0067. Bonus re | 250 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | Miscellaneous | Charged in error | -78 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/8/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.79 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.08 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.8 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.35 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 184385 Repair | 277.58 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 184574 Repair | 277.58 |
| 8/8/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.9 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/8/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.8 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.22 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.99 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1108 | 10.58 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 31.68 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Repair Order | CTMS - 184385 Repair | 165.45 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Tire Fee | Tire Fee: 1841117 | 32 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00323299 - PO System | 703.87 |
| 8/8/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 184558 Lease | 215.66 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.37 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/8/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 8/8/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 8/8/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/8/2015 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.78 |
| 8/8/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.24 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.82 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | T Chek Fee | Advance 32986 | 653.68 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.54 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Tire Fee | Tire Fee: 1844121 | 8 |

| Date | | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 8/8/2015 | 709 | RC0089 | Owner Operator | Tire Purchase | PO: 709-00323848 - PO System | 172.04 |
| 8/8/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/8/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 68.75 |
| 8/8/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.29 |
| 8/8/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 8/8/2015 | 709 | RL0017 | Owner Operator | Repair Order | CTMS - 184382 Parts | 75.7 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.72 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.55 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.25 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Tire Fee | Tire Fee: 1839162 | 8 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00322579 - PO System | 221.15 |
| 8/8/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.86 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.18 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 8/8/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.63 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.15 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 8/8/2015 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 184460 Truck Lease | 278.76 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-15 | -93.75 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.78 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.49 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.0 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 184384 Repair | 144.4 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Tire Fee | Tire Fee: 1844512 | 8 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00324122 - PO System | 168.73 |
| 8/8/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | Charge back by affiliate | CTMS - 184487 SN0019. Bonus re | 400 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.88 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.06 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.69 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1112 | 10.58 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 31.68 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/8/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 184549 Tractor Sub leas | 242.03 |

**EXHIBIT A**

**Page 270 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/8/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.89 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.96 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.14 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.93 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/8/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/8/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/8/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/8/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/8/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/8/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.67 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.87 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.14 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 8/8/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 8/8/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 8/8/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 175.09 |
| 8/8/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 184207 tractor rental | 500 |
| 8/8/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.04 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.14 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.1 |
| 8/8/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 8/8/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/8/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 8/8/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.8 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.64 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.09 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.35 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/8/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/8/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/8/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/8/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/8/2015 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-25 | 39.2 |
| 8/8/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.18 |
| 8/8/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.79 |
| 8/8/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.63 |

| 8/8/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.22 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.04 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/8/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/8/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/8/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/8/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.92 |
| 8/8/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 8/8/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/8/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/8/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/8/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/8/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/8/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.07 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.56 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.08 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/8/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16384 - 33195 | 554.49 |
| 8/8/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/8/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/8/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 78.38 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.52 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.96 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.88 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.15 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.02 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/8/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 184393 Tractor Lease | 353.28 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.23 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.41 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 8/8/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-25 | 162.07 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-1 | 74.7 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.74 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.9 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 14 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.31 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.88 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.1 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.99 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |

**EXHIBIT A**

**Page 272 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/8/2015 | 821 DW0138 | Owner Operator | Repair Order | TRACTOR 33443 | 25 |
| 8/8/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/8/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/8/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/8/2015 | 858 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.04 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.29 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 8/8/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Repair Order | CTMS - 184385 Repair | 285.23 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 184253 Tractor Rent | 125 |
| 8/8/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 184460 Tractor Rent | 125 |
| 8/8/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/8/2015 | 858 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.59 |
| 8/8/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/8/2015 | 858 JR0099 | Owner Operator | Repair Order | CTMS - 184385 Repair | 102.44 |
| 8/8/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 184460 Q1203 | 278.76 |
| 8/8/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/8/2015 | 858 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.41 |
| 8/8/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/15/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 184664 AN0007. tractor | 240 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.66 |
| 8/15/2015 | 709 AN0007 | Owner Operator | FUEL TAX | June 2015 QC | 82.65 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 8/15/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/15/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/15/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/15/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.5 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.12 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.92 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.31 |
| 8/15/2015 | 709 AR0064 | Owner Operator | FUEL TAX | June 2015 QC | 247.13 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 8/15/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/15/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 184666 Trck Lease | 353.28 |
| 8/15/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/15/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.77 |
| 8/15/2015 | 709 CM0119 | Owner Operator | FUEL TAX | June 2015 QC | -10.1 |
| 8/15/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/15/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/15/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.03 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.62 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.55 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.49 |
| 8/15/2015 | 709 CR0064 | Owner Operator | FUEL TAX | June 2015 QC | 31.43 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/15/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/15/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/15/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 8/15/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.46 |
|---|---|---|---|---|---|
| 8/15/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.37 |
| 8/15/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 8/15/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.37 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.38 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.41 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.62 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.27 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | June 2015 QC | 36.14 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 8/15/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/15/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/15/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.65 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.99 |
| 8/15/2015 | 709 DL0107 | Owner Operator | FUEL TAX | June 2015 QC | 338.64 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 8/15/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Tire Purchase | 905-02085385 | 172.35 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00323869 - PO System | 210.84 |
| 8/15/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 184594 Sublease | 338.99 |
| 8/15/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/15/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -510.73 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -96 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.2 |
| 8/15/2015 | 709 DS0049 | Owner Operator | FUEL TAX | June 2015 QC | 169.89 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/15/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/15/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.84 |
| 8/15/2015 | 709 DS0225 | Owner Operator | FUEL TAX | June 2015 QC | 161.68 |
| 8/15/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 8/15/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/15/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.21 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.93 |
| 8/15/2015 | 709 EA0003 | Owner Operator | FUEL TAX | June 2015 QC | 78.53 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/15/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/15/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.62 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.45 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.73 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.74 |

| 8/15/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.84 |
|---|---|---|---|---|---|
| 8/15/2015 | 709 EE0011 | Owner Operator | FUEL TAX | June 2015 QC | 86.14 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00324121 - PO System | 208.64 |
| 8/15/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/15/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/15/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.55 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.51 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.51 |
| 8/15/2015 | 709 EH0020 | Owner Operator | FUEL TAX | June 2015 QC | 97.59 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00323549 - PO System | 304.33 |
| 8/15/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/15/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/15/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.74 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.51 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.26 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.51 |
| 8/15/2015 | 709 FT0004 | Owner Operator | FUEL TAX | June 2015 QC | -2.15 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 8/15/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 184617 repair | 100.3 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00322973 - PO System | 28.61 |
| 8/15/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 184636 73129 | 181.08 |
| 8/15/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/15/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.42 |
| 8/15/2015 | 709 FV0001 | Owner Operator | FUEL TAX | June 2015 QC | 216.54 |
| 8/15/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/15/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 27.45 |
| 8/15/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 184664 HG0027 - Bonus r | 500 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/15/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.96 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.6 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.01 |
| 8/15/2015 | 709 HG0027 | Owner Operator | FUEL TAX | June 2015 QC | 60.14 |
| 8/15/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/15/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/15/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.19 |
| 8/15/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.13 |
| 8/15/2015 | 709 IR0002 | Owner Operator | FUEL TAX | June 2015 QC | -50.46 |
| 8/15/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/15/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00323849 - PO System | 344.07 |
| 8/15/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/15/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/15/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |

| Date | Code | | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 8/15/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -93.75 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.9 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.54 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.54 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | FUEL TAX | June 2015 QC | 242.56 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/15/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.29 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.68 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.12 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | FUEL TAX | June 2015 QC | -1.12 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Tire Fee | Tire Fee: 1845813 | 32 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00324123 - PO System | 654.01 |
| 8/15/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.32 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.78 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.83 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | FUEL TAX | June 2015 QC | 176.13 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/15/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.21 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.32 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | FUEL TAX | June 2015 QC | 144.28 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 47 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/15/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 434.52 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 184664 JQ0015. Bonus re | 250 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -791.45 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.02 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.13 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | FUEL TAX | June 2015 QC | 8.56 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/15/2015 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/15/2015 | 709 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.7 |
| 8/15/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 8/15/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.62 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.91 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.85 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | FUEL TAX | June 2015 QC | 19 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/15/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-8 | 93.75 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -609.07 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.4 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.61 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.45 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.13 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.01 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | FUEL TAX | June 2015 QC | 296.62 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/15/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 8/15/2015 | 709 | LL0160 | Owner Operator | FUEL TAX | June 2015 QC | 192.66 |
| 8/15/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.4 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.59 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.52 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | FUEL TAX | June 2015 QC | -0.09 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 8/15/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 15.37 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 184664 MG0067. Bonus re | 250 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.99 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.08 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | FUEL TAX | June 2015 QC | 0.04 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/15/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/15/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/15/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.9 |
| 8/15/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.28 |
| 8/15/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/15/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/15/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/15/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 8/15/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 8/15/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 8/15/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.43 |
| 8/15/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/15/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/15/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/15/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/15/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.94 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.07 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.46 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.16 |
| 8/15/2015 | 709 NB0029 | Owner Operator | FUEL TAX | June 2015 QC | 341.44 |
| 8/15/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00323294 - PO System | 703.87 |
| 8/15/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 184755 Lease | 215.66 |
| 8/15/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/15/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 8/15/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 8/15/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.02 |
| 8/15/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.2 |
| 8/15/2015 | 709 NG0005 | Owner Operator | FUEL TAX | June 2015 QC | 51.94 |
| 8/15/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/15/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 8/15/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 8/15/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/15/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.02 |
| 8/15/2015 | 709 RC0030 | Owner Operator | FUEL TAX | June 2015 QC | 174.08 |
| 8/15/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 8/15/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 8/15/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.16 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.81 |
| 8/15/2015 | 709 RC0089 | Owner Operator | FUEL TAX | June 2015 QC | -23.33 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00323848 - PO System | 172.04 |
| 8/15/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/15/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 RL0017 | Owner Operator | FUEL TAX | June 2015 QC | -0.32 |
| 8/15/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 8/15/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/15/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 278 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.58 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.82 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.45 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | FUEL TAX | June 2015 QC | 186.03 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00322579 - PO System | 221.15 |
| 8/15/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.7 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.65 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | FUEL TAX | June 2015 QC | 155.66 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 8/15/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 8/15/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/15/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.05 |
| 8/15/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 8/15/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 8/15/2015 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 184666 Truck Lease | 278.76 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-8 | 93.75 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -93.75 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -93.75 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.23 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.33 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | FUEL TAX | June 2015 QC | 102.82 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00324122 - PO System | 168.73 |
| 8/15/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.11 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.16 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.82 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.93 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | FUEL TAX | June 2015 QC | 104.19 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | FUEL TAX | June 2015 QC | 140.51 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/15/2015 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 184746 Tractor Sub leas | 242.03 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.05 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.99 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.89 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.49 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.82 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | FUEL TAX | June 2015 QC | 84.87 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Tire Fee | Tire Fee: 1846223 | 16 |
| 8/15/2015 | 709 | VJ0006 | Owner Operator | Tire Purchase | PO: 709-00323870 - PO System | 385.21 |

**EXHIBIT A**

**Page 279 of 3449**

| 8/15/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
|---|---|---|---|---|---|
| 8/15/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/15/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/15/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/15/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.14 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.26 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.69 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.27 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.35 |
| 8/15/2015 | 709 WH0073 | Owner Operator | FUEL TAX | June 2015 QC | 177.18 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 8/15/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 184385 Repair | 191.54 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 184574 Repair | 191.54 |
| 8/15/2015 | 709 WH0073 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.4 |
| 8/15/2015 | 709 WH0073 | Owner Operator | T Chek Fee | Tractor Repair Q1235 | 340 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 19.2 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 257.33 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 184211 Sub, Sub Lease | 396.13 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 184425 Sub, Sub Lease | 396.13 |
| 8/15/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 184636 Sub, Sub Lease | 396.13 |
| 8/15/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -93.75 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.67 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.21 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.55 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.98 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.36 |
| 8/15/2015 | 742 AP0047 | Owner Operator | FUEL TAX | June 2015 QC | 67.61 |
| 8/15/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 8/15/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/15/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.54 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.94 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.76 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.67 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.58 |
| 8/15/2015 | 742 BS0030 | Owner Operator | FUEL TAX | June 2015 QC | 56.28 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/15/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/15/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/15/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.61 |
| 8/15/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.14 |
| 8/15/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.18 |
| 8/15/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.61 |
| 8/15/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.36 |
| 8/15/2015 | 742 BS0078 | Owner Operator | FUEL TAX | June 2015 QC | 104.93 |

| 8/15/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
|---|---|---|---|---|---|
| 8/15/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/15/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/15/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/15/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/15/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.72 |
| 8/15/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.59 |
| 8/15/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.38 |
| 8/15/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.42 |
| 8/15/2015 | 742 ED0041 | Owner Operator | FUEL TAX | June 2015 QC | 100.08 |
| 8/15/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 8/15/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/15/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/15/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/15/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/15/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/15/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/15/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.39 |
| 8/15/2015 | 742 LL0134 | Owner Operator | FUEL TAX | June 2015 QC | 189.26 |
| 8/15/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/15/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/15/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/15/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/15/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.68 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.66 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.18 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.65 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.55 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.71 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.54 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.56 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.96 |
| 8/15/2015 | 742 MH0117 | Owner Operator | FUEL TAX | June 2015 QC | 41.93 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 8/15/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 8/15/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/15/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00322183 - PO System | 401.63 |
| 8/15/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00322183 - PO System | 401.63 |
| 8/15/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/15/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/15/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.9 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.52 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.11 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.56 |
| 8/15/2015 | 742 NG0024 | Owner Operator | FUEL TAX | June 2015 QC | 95.77 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/15/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/15/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/15/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |

**EXHIBIT A**

**Page 281 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 184647 repair | 100 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.87 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.5 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.3 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.27 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.84 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.03 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | FUEL TAX | June 2015 QC | 64.49 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/15/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 430.8 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.05 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.05 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.41 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.64 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | FUEL TAX | June 2015 QC | 115.7 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/15/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 184599 Tractor Lease | 353.28 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.33 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.61 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 8/15/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.25 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.26 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.57 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 8/15/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 8/15/2015 | 821 | JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-22 | -319.12 |
| 8/15/2015 | 858 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/15/2015 | 858 | CS0091 | Owner Operator | FUEL TAX | June 2015 QC | 0.09 |
| 8/15/2015 | 858 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 858 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 8/15/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 184666 Tractor Rent | 125 |
| 8/15/2015 | 858 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/15/2015 | 858 | JR0099 | Owner Operator | FUEL TAX | June 2015 QC | -0.04 |
| 8/15/2015 | 858 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 858 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/15/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 184665 Q1203 | 278.76 |
| 8/15/2015 | 858 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/15/2015 | 858 | RP0082 | Owner Operator | FUEL TAX | June 2015 QC | 73.46 |
| 8/15/2015 | 858 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2015 | 858 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 184869 AN0007. tractor | 240 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.5 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 8/22/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 8/22/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
|---|---|---|---|---|---|
| 8/22/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/22/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.82 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.39 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.87 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 8/22/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 184782 Repair | 336.28 |
| 8/22/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 184866 Trck Lease | 353.28 |
| 8/22/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.47 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.62 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 8/22/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/22/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.47 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.91 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.19 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 8/22/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/22/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/22/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.99 |
| 8/22/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.83 |
| 8/22/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 8/22/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 8/22/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 184782 Repair | 285.23 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 76.35 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.76 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.55 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.19 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.29 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.56 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.43 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.64 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.41 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 184636 Q1104 | 252.11 |
| 8/22/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 184827 Q1104 | 252.11 |
| 8/22/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/22/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.21 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 8/22/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 283 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 8/22/2015 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.31 |
| 8/22/2015 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 430.97 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00323869 - PO System | 210.84 |
| 8/22/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 184790 Sublease | 338.99 |
| 8/22/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 8/22/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 510.73 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 96 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.19 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.49 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.61 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 8/22/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/22/2015 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/22/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.2 |
| 8/22/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 8/22/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/22/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.01 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.3 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/22/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/22/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.87 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.6 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.68 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.58 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.58 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00324121 - PO System | 208.64 |
| 8/22/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/22/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/22/2015 | 709 EH0020 | Owner Operator | ESCROW | Escrow Withdrawal | -8000 |
| 8/22/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Express Check | T-Check Payment | 8000 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.7 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.77 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.74 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00323355 - PO System | 304.33 |
| 8/22/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/22/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 8/22/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/22/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |

| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|---|
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.05 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.75 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.45 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Tire Purchase | PO: 709-00322973 - PO System | 28.61 |
| 8/22/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 184826 73129 | 181.08 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.8 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.2 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.78 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.34 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.64 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.34 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | FUEL TAX | June 2015 QC | 127.65 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/22/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Charge back by affiliate | CTMS - 184869 HG0027 - Bonus r | 500 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.13 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.22 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.69 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.28 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.08 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.29 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00323849 - PO System | 344.07 |
| 8/22/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.35 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 93.75 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| Date | | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.94 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.92 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.86 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 8/22/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.39 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.65 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.77 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00324123 - PO System | 654.01 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/22/2015 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.39 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.78 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.99 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/22/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.95 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.82 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.99 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.25 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | FUEL TAX | May 2015-QC | 263 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2015 - 33211 | 100 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.02 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | T Chek Fee | Tractor Repair 33211 | 502.23 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 200.88 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/22/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/22/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 8/22/2015 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 184869 JQ0015. Bonus re | 250 |
| 8/22/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |

| 8/22/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 791.45 |
|---|---|---|---|---|---|
| 8/22/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.15 |
| 8/22/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.46 |
| 8/22/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.32 |
| 8/22/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 8/22/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/22/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 8/22/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 8/22/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/22/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.32 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.81 |
| 8/22/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 8/22/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/22/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 609.07 |
| 8/22/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.95 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.86 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.99 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.93 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.88 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/22/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/22/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 8/22/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 8/22/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 8/22/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 8/22/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 8/22/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/22/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.41 |
| 8/22/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.14 |
| 8/22/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 8/22/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.42 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.07 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 8/22/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 54.95 |
| 8/22/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/22/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 184869 MG0067. Bonus re | 250 |
| 8/22/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.3 |
| 8/22/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 8/22/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 8/22/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/22/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 287 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/22/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.09 |
| 8/22/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 8/22/2015 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 184783 Repair | 277.58 |
| 8/22/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/22/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/22/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.85 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 8/22/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/22/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/22/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/22/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.44 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.41 |
| 8/22/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00323299 - PO System | 703.87 |
| 8/22/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 184959 Lease | 215.66 |
| 8/22/2015 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/22/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.01 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 8/22/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 8/22/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 8/22/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 8/22/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 8/22/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 8/22/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -84.46 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.82 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.51 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00323848 - PO System | 172.04 |
| 8/22/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/22/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 8/22/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.52 |
| 8/22/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 8/22/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.05 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.41 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.54 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 8/22/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00322579 - PO System | 221.15 |

**EXHIBIT A**

**Page 288 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/22/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 8/22/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 8/22/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 8/22/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 8/22/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.12 |
| 8/22/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.33 |
| 8/22/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.66 |
| 8/22/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 8/22/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 8/22/2015 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/22/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/22/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.58 |
| 8/22/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 8/22/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 8/22/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 184866 Truck Lease | 278.76 |
| 8/22/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 8/22/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 93.75 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 93.75 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -156.25 |
| 8/22/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.51 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.59 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.49 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.28 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.66 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.57 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00324122 - PO System | 168.73 |
| 8/22/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/22/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -98.28 |
| 8/22/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.53 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.38 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.32 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.24 |
| 8/22/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/22/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 8/22/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/22/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 8/22/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 8/22/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/22/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 184950 Tractor Sub leas | 242.03 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.29 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.75 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.46 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00323870 - PO System | 385.21 |
| 8/22/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/22/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |

| Date | Code | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 8/22/2015 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/22/2015 | 709 | WB0062 | Owner Operator | Miscellaneous | Crdt voide check 960071 | -1190.58 |
| 8/22/2015 | 709 | WB0062 | Owner Operator | Miscellaneous | Manual check to replace 960071 | 1190.58 |
| 8/22/2015 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/22/2015 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -139.5 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.2 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.17 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.57 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.15 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.08 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.85 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Repair Order | CTMS - 184782 Repair | 191.54 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Tire Fee | Tire Fee: 1841110 | 8 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 63.04 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 257.33 |
| 8/22/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 184826 Sub, Sub Lease | 396.13 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 93.75 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.71 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.3 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.11 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.66 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.95 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 8/22/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/22/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.16 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.33 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.91 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 8/22/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.02 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.46 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.12 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.57 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 8/22/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/22/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/22/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 8/22/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 8/22/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.34 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.19 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.13 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/22/2015 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00322183 - PO System | 401.63 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.17 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.81 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.64 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/22/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 184791 repair | 100 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -3300 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Express Check | T-Check Payment | 3300 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.37 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.26 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.91 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Repair Order | CTMS - 184382 Repair | 70 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Tire Fee | Tire Fee: 1847570 | 4 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00323393 - PO System | 111.76 |
| 8/22/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.57 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.94 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.25 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.77 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.75 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Tire Fee | Tire Fee: 1847629 | 16 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00324318 - PO System | 384.77 |
| 8/22/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 184795 Tractor Lease | 353.28 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.24 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.17 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.93 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.99 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 8/22/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 8/22/2015 | 821 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 8/22/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/22/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |

| 8/22/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
|---|---|---|---|---|---|
| 8/22/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/22/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.57 |
| 8/22/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.03 |
| 8/22/2015 | 821 DW0138 | Owner Operator | FUEL TAX | June 2015 QC | 199.58 |
| 8/22/2015 | 821 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 8/22/2015 | 821 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 821 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 8/22/2015 | 821 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/22/2015 | 821 JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-15 | 319.12 |
| 8/22/2015 | 821 JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -276.04 |
| 8/22/2015 | 821 JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -595.16 |
| 8/22/2015 | 821 JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-29 | -595.16 |
| 8/22/2015 | 858 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/22/2015 | 858 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 8/22/2015 | 858 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 858 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 8/22/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 184866 Tractor Rent | 125 |
| 8/22/2015 | 858 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/22/2015 | 858 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 8/22/2015 | 858 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 858 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 8/22/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 184866 Q1203 | 278.76 |
| 8/22/2015 | 858 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/22/2015 | 858 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 8/22/2015 | 858 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2015 | 858 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 185077 AN0007. tractor | 240 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.21 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.45 |
| 8/29/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/29/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.88 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.08 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.36 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.84 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.16 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.28 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 8/29/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 184988 Repair | 336.28 |
| 8/29/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 185075 Trck Lease | 353.28 |
| 8/29/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/29/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.32 |
| 8/29/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.66 |
| 8/29/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/29/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/29/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.07 |
| 8/29/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.34 |
| 8/29/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/29/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/29/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.79 |
| 8/29/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 8/29/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 8/29/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 184988 Repair | 285.23 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.57 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.45 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.72 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.96 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 184989 Repair | 55.82 |
| 8/29/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 185037 Q1104 | 252.11 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/29/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.83 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.38 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 8/29/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00323869 - PO System | 210.84 |
| 8/29/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 184995 Sublease | 338.99 |
| 8/29/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/29/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/29/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/29/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.5 |
| 8/29/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.04 |
| 8/29/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/29/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.41 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/29/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.53 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.3 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.61 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.95 |
| 8/29/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.94 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.63 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.82 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.93 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.8 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00324121 - PO System | 208.64 |
| 8/29/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/29/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.37 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.27 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.93 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00323355 - PO System | 304.33 |
| 8/29/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/29/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.11 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.04 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 8/29/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 184989 Repair | 197.02 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00322973 - PO System | 28.61 |
| 8/29/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 185037 73129 | 181.08 |
| 8/29/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/29/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.32 |
| 8/29/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.69 |
| 8/29/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/29/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 293 of 3449**

| 8/29/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.4 |
|---|---|---|---|---|---|
| 8/29/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.13 |
| 8/29/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.15 |
| 8/29/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 185076 HG0027 - Bonus r | 500 |
| 8/29/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/29/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.42 |
| 8/29/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.05 |
| 8/29/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.32 |
| 8/29/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.1 |
| 8/29/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.79 |
| 8/29/2015 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00323849 - PO System | 344.07 |
| 8/29/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/29/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.03 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.57 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.11 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 184988 Repair | 483.95 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 071015 | 9 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 071115 | 9 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 071915 | 9 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 072115 | 9 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT D95 072615 | 9 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRBA DMB 071915 | 25 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA BFB 071015 | 37.5 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA BFB 072115 | 37.5 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA BFB 072715 | 37.5 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA CBB 071115 | 37.5 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRPA CBB 073015 | 37.5 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ITRCC ELK 072815 | 17.28 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA FMT 072615 | 24 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA JFK 071115 | 48 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA JFK 072615 | 48 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MTAB&T RKB 071615 | 27.31 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MTAB&T VNB 071615 | 54.62 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP 15E 073015 | 5.05 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP 15X 073015 | 2.8 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP 3 071615 | 24.95 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP 3 073015 | 31.1 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NYSBA NBB 071615 | 11.25 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTIC 2 072815 | 33.5 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC BRZ 072515 | 40.56 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC HES 072015 | 42.01 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC MIC 070915 | 5.43 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC NST 073115 | 102.85 |
| 8/29/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/29/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.3 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.58 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00324123 - PO System | 654.01 |
| 8/29/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.36 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.24 |
| 8/29/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/29/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 154.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/29/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/29/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.69 |
| 8/29/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.92 |
| 8/29/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 8/29/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 185077 JQ0015. Bonus re | | 250 |
| 8/29/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 8/29/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/29/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.18 |
| 8/29/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 134.6 |
| 8/29/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 8/29/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/29/2015 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/29/2015 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/29/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.44 |
| 8/29/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.32 |
| 8/29/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | | 10.58 |
| 8/29/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | | 31.68 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 8/29/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.02 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.74 |
| 8/29/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.97 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-5 | | -174.66 |
| 8/29/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.79 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 135.49 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 0.13 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.89 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.5 |
| 8/29/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 8/29/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | | 13 |
| 8/29/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-5 | | -224.02 |
| 8/29/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | | 13 |
| 8/29/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 650 |
| 8/29/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/29/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/29/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.82 |
| 8/29/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.33 |
| 8/29/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.75 |
| 8/29/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 8/29/2015 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/29/2015 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/29/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 76.1 |
| 8/29/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.56 |
| 8/29/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 185076 MG0067. Bonus re | | 250 |
| 8/29/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/29/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.01 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.6 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.76 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 184988 Repair | | 277.58 |
| 8/29/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 8/29/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 8/29/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 550 |
| 8/29/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 8/29/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 8/29/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 350 |
| 8/29/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.4 |
| 8/29/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.25 |
| 8/29/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | | 100 |
| 8/29/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00323299 - PO System | | 703.87 |
| 8/29/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 185173 Lease | | 215.66 |
| 8/29/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |

**EXHIBIT A**

**Page 295 of 3449**

| Date | Code | Class | Type | Description | Amount |
|---|---|---|---|---|---|
| 8/29/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 8/29/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 8/29/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 254 |
| 8/29/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.03 |
| 8/29/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 8/29/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.58 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 84.46 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.61 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.38 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00323848 - PO System | 172.04 |
| 8/29/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/29/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.45 |
| 8/29/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.4 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.78 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.8 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.25 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00322579 - PO System | 221.15 |
| 8/29/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/29/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 8/29/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.41 |
| 8/29/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.32 |
| 8/29/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/29/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.54 |
| 8/29/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 8/29/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 8/29/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 185074 Truck Lease | 278.76 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 156.25 |
| 8/29/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.02 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.21 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.13 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.53 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00324122 - PO System | 168.73 |
| 8/29/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/29/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/29/2015 | 709 SN0019 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 98.28 |
| 8/29/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.91 |
| 8/29/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.64 |
| 8/29/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.5 |
| 8/29/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/29/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.01 |
| 8/29/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 8/29/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 185164 Tractor Sub leas | 242.03 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.22 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.54 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.75 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 184989 Repair | 18 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00323870 - PO System | 385.21 |
| 8/29/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/29/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/29/2015 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-5 | -23.43 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2015 | 709 WH0073 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 139.5 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.27 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.62 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.22 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 8/29/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 184988 Repair | 191.54 |
| 8/29/2015 | 709 WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 75 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.58 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.97 |
| 8/29/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.49 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/29/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 8/29/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.21 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.45 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.5 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.87 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.5 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.29 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.01 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.52 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Repair Order | CTMS - 185067 trailer repair | -7.53 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Tire Fee | Tire Fee: 1848410 | 4 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Tire Purchase | PO: 742-00324670 - PO System | 160.42 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Tire Purchase | PO: 742-00324670 - PO System | 160.42 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/29/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/29/2015 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.76 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.26 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.38 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.54 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.63 |
| 8/29/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.82 |
| 8/29/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/29/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/29/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.25 |
| 8/29/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.14 |
| 8/29/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.32 |
| 8/29/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.26 |
| 8/29/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00322183 - PO System | 401.59 |
| 8/29/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/29/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.17 |

**EXHIBIT A**

**Page 297 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.7 |
| 8/29/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.88 |
| 8/29/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 185084 repair | 100 |
| 8/29/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/29/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/29/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.65 |
| 8/29/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.5 |
| 8/29/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00323393 - PO System | 111.76 |
| 8/29/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/29/2015 | 742 | PS0080 | Owner Operator | Accident Claim | 8/25/15 Trailer Only | 500 |
| 8/29/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/29/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.13 |
| 8/29/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 8/29/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.93 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.78 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.36 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.17 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00324318 - PO System | 384.77 |
| 8/29/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 184999 Tractor Lease | 353.28 |
| 8/29/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 8/29/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.17 |
| 8/29/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.71 |
| 8/29/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.65 |
| 8/29/2015 | 771 | EN0016 | Owner Operator | Repair Order | TRACTOR 32674 | 18.04 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 15 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.47 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.56 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.27 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL 33 071015 | 4.2 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL 6 071015 | 3.5 |
| 8/29/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/29/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 185074 Tractor Rent | 125 |
| 8/29/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 185074 Q1203 | 278.76 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.11 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/5/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.27 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.56 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.59 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.08 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 185201 Repair | 336.28 |
| 9/5/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 185285 Trck Lease | 353.28 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.52 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.06 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |

**EXHIBIT A**

**Page 298 of 3449**

| 9/5/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.61 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.45 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.95 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.43 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/5/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/5/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/5/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.3 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.11 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.76 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 9/5/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 185201 Repair | 184.46 |
| 9/5/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 185360 Repair | 184.46 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.91 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.68 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.7 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 9/5/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 185247 Q1104 | 252.11 |
| 9/5/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/5/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.21 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.94 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 9/5/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00323869 - PO System | 210.79 |
| 9/5/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 185206 Sublease | 338.99 |
| 9/5/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/5/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/5/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.56 |
| 9/5/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/5/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/5/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.06 |
| 9/5/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 9/5/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/5/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.3 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.13 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.3 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.72 |
| 9/5/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 9/5/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/5/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.85 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.25 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.75 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Repair Order | CTMS - 185201 Repair | 184.9 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Tire Purchase | PO: 709-00324121 - PO System | 208.58 |
| 9/5/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.98 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Tire Purchase | PO: 709-00323355 - PO System | 304.26 |
| 9/5/2015 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 25.77 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | Repair Order | CTMS - 185201 Repair | 197.02 |
| 9/5/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 185247 73129 | 181.08 |
| 9/5/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/5/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.74 |
| 9/5/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.31 |
| 9/5/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/5/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/5/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/5/2015 | 709 | HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-12 | -50 |
| 9/5/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | Charge back by affiliate | CTMS - 185287 HG0027 - Bonus r | 500 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.99 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00323849 - PO System | 344.04 |
| 9/5/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.38 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.19 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.28 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/5/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.63 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.14 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.54 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00324123 - PO System | 654.01 |
| 9/5/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.26 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.13 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.76 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Repair Order | CTMS - 185201 Repair | 317.81 |
| 9/5/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/5/2015 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | -35 |
| 9/5/2015 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.11 |
| 9/5/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | -25 |
| 9/5/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 9/5/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 14.07 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 145.69 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.67 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.16 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.64 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.8 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 9/5/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 185287 JQ0015. Bonus re | 250 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.76 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.37 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/5/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/5/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/5/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/5/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/5/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-29 | 174.66 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.86 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.41 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.7 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.99 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/5/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 9/5/2015 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-29 | 224.02 |
| 9/5/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.51 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.93 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 9/5/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/5/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.38 |
| 9/5/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 185240 MG0067tractor re | 320 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 185287 MG0067. Bonus re | 250 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-12 | -88.71 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.75 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.01 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/5/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | Tire Fee | Tire Fee: 1852219 | 8 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00324726 - PO System | 219.51 |
| 9/5/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.56 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/5/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00323299 - PO System | 703.8 |
| 9/5/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 185380 Lease | 215.66 |
| 9/5/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 302 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/5/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 9/5/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 9/5/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 212 |
| 9/5/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/5/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/5/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 9/5/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/5/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.49 |
| 9/5/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 9/5/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 9/5/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.7 |
| 9/5/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/5/2015 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00323848 - PO System | 172 |
| 9/5/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/5/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.95 |
| 9/5/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 9/5/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.68 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.5 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00322579 - PO System | 221.11 |
| 9/5/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/5/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/5/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 9/5/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 9/5/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.05 |
| 9/5/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.09 |
| 9/5/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.31 |
| 9/5/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 9/5/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 9/5/2015 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 185359 Tire | 100 |
| 9/5/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/5/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.29 |
| 9/5/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 9/5/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 9/5/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/5/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 185240 Repair Q1202 | 250 |
| 9/5/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 185285 Truck Lease | 278.76 |
| 9/5/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 9/5/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/5/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/5/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/5/2015 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00324122 - PO System | 168.68 |
| 9/5/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/5/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 SN0019 | Owner Operator | Charge back by affiliate | CTMS - 185240 SN0019. Bonus re | 400 |
| 9/5/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/5/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.25 |
| 9/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.34 |

**EXHIBIT A**

**Page 303 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.04 |
| 9/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.27 |
| 9/5/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/5/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/5/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.45 |
| 9/5/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 283 |
| 9/5/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 9/5/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/5/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 185372 Tractor Sub leas | 242.03 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.21 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.6 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00323870 - PO System | 385.21 |
| 9/5/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/5/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/5/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/5/2015 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-29 | 23.43 |
| 9/5/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/5/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/5/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.64 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.11 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.63 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 9/5/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 185201 Repair | 191.54 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 185359 Repair | 246.53 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 257.27 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Tire Purchase | PO: 709-00323292 - PO System | 182.33 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 185037 Sub, Sub Lease | 396.13 |
| 9/5/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 185246 Sub, Sub Lease | 396.13 |
| 9/5/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.55 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.47 |
| 9/5/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 9/5/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/5/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.06 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.3 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.09 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.05 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.4 |
| 9/5/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 9/5/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 100 |
| 9/5/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 9/5/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
|---|---|---|---|---|---|
| 9/5/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/5/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/5/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/5/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.52 |
| 9/5/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.86 |
| 9/5/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 9/5/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/5/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/5/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/5/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/5/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/5/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/5/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/5/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/5/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 114.29 |
| 9/5/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/5/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/5/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 9/5/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/5/2015 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 185298 repair | 70 |
| 9/5/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/5/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/5/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.43 |
| 9/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.53 |
| 9/5/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/5/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/5/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 185299 repair | 100 |
| 9/5/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/5/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.26 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.01 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.99 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/5/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00323393 - PO System | 111.76 |
| 9/5/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/5/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-12 | -88.2 |
| 9/5/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.94 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.19 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 9/5/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 9/5/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00324318 - PO System | 384.77 |
| 9/5/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 185212 Tractor Lease | 353.28 |
| 9/5/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 9/5/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 9/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.42 |
| 9/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.56 |
| 9/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.27 |
| 9/5/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 9/5/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 9/5/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/5/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/5/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 271 |
| 9/5/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.06 |
| 9/5/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.99 |
| 9/5/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.99 |

**EXHIBIT A**

**Page 305 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 9/5/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/5/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/5/2015 | 821 | JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 276.04 |
| 9/5/2015 | 821 | JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 595.16 |
| 9/5/2015 | 821 | JK0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-22 | 595.16 |
| 9/5/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 185285 Tractor Rent | 125 |
| 9/5/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 185285 Q1203 | 278.76 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.16 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/12/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.75 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/12/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 185448 Trck Lease | 353.28 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.92 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.69 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.85 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.73 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.78 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.27 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/12/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.46 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.36 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.46 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.84 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.92 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.84 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 9/12/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 185418 Q1104 | 252.11 |
| 9/12/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 9/12/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/12/2015 | 709 | DL0107 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |

**EXHIBIT A**

**Page 306 of 3449**

| 9/12/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 9/12/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/12/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/12/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.62 |
| 9/12/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 9/12/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 9/12/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/12/2015 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 185570 Repair | 243 |
| 9/12/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 185412 Sublease | 338.99 |
| 9/12/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/12/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.26 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.69 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/12/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/12/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.09 |
| 9/12/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 9/12/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/12/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.43 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.54 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.8 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/12/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/12/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.37 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.08 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.82 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.39 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 9/12/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 9/12/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 9.47 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/12/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.66 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 9/12/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 9/12/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 5.91 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 185360 Repair | 197.02 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Tire Fee | Tire Fee: 1852574 | 4 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00325154 - PO System | 35.16 |
| 9/12/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 185418 73129 | 181.08 |
| 9/12/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 9/12/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/12/2015 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-19 | -50 |

**EXHIBIT A**

**Page 307 of 3449**

| 9/12/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.83 |
|---|---|---|---|---|---|
| 9/12/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.44 |
| 9/12/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/12/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-5 | 50 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 281 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.25 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.92 |
| 9/12/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/12/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 185403 Tank wash 08.19. | -380 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 185449 HG0027 - Bonus r | 500 |
| 9/12/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 14.88 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.64 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.86 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.56 |
| 9/12/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/12/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/12/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.19 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.83 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.41 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.39 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.31 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/12/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/12/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/12/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.64 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.77 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00324123 - PO System | 653.98 |
| 9/12/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/12/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.93 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.74 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.82 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/12/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 17.5 |
| 9/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 9/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 17.5 |
| 9/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 17.5 |
| 9/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 9/12/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 300 |

**EXHIBIT A**

**Page 308 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 9/12/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 9/12/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.15 |
| 9/12/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.37 |
| 9/12/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.03 |
| 9/12/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 9.39 |
| 9/12/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | | 14.07 |
| 9/12/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | | 7.82 |
| 9/12/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | | 14.07 |
| 9/12/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | | 12.5 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 9/12/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 156.27 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.98 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.92 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.17 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.42 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.99 |
| 9/12/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 9/12/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | | 12.5 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 185449 JQ0015. Bonus re | | 250 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 127.58 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 94.45 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 9/12/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 9/12/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | | 12.5 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 9/12/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 227.03 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.32 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.02 |
| 9/12/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 9/12/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 9/12/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/12/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 121 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.99 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.46 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.03 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.34 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 9/12/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 9/12/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 9/12/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | | 8.75 |
| 9/12/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | | 13 |
| 9/12/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | | 45 |
| 9/12/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | | 12.5 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | | 13 |
| 9/12/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | | 750 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 140 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.4 |

**EXHIBIT A**

**Page 309 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.34 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.54 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.92 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.2 |
| 9/12/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 9/12/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 9/12/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/12/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.81 |
| 9/12/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/12/2015 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 185571 Parts | 83.64 |
| 9/12/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/12/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 185449 MG0067. Bonus re | 250 |
| 9/12/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-5 | 88.71 |
| 9/12/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.02 |
| 9/12/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/12/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/12/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.03 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.42 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.74 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00324726 - PO System | 219.51 |
| 9/12/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/12/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/12/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.74 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.5 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/12/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/12/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/12/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 9/12/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/12/2015 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3450 |
| 9/12/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/12/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.44 |
| 9/12/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.55 |
| 9/12/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 9/12/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/12/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 185548 Lease | 215.66 |
| 9/12/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.47 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 249 |
| 9/12/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/12/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.39 |
| 9/12/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 9/12/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/12/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 9/12/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 9/12/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 9/12/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.3 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.36 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.94 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/12/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/12/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 9/12/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.48 |
| 9/12/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.56 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.21 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.19 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/12/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.35 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.08 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 9/12/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 15.72 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.55 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | Repair Order | CTMS - 185414 Repair Q1202 | 250 |
| 9/12/2015 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 185447 Truck Lease | 278.76 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.3 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.18 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.6 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.03 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.96 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/12/2015 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.82 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.44 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.28 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |

**EXHIBIT A**

**Page 311 of 3449**

| 9/12/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 9/12/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/12/2015 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 9/12/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.5 |
| 9/12/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 9/12/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/12/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 185540 Tractor Sub leas | 242.03 |
| 9/12/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/12/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 147.7 |
| 9/12/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/12/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/12/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/12/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/12/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 9/12/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 334.39 |
| 9/12/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/12/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.62 |
| 9/12/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 9/12/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 9/12/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 9/12/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.96 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.91 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.69 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/12/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 379.94 |
| 9/12/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.29 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.59 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.43 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.26 |
| 9/12/2015 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2015 - 33471 | 62 |
| 9/12/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/12/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/12/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.46 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.64 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.34 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.16 |
| 9/12/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 9/12/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/12/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/12/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/12/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/12/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/12/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/12/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/12/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 9/12/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/12/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.92 |
| 9/12/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.9 |
| 9/12/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 312 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 9/12/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.51 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.86 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/12/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.44 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.75 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.37 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.18 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00323393 - PO System | 111.76 |
| 9/12/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.63 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.64 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.07 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/12/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.31 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.92 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 9/12/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.06 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.56 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.47 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.62 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 9/12/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 43.77 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 267 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.91 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.4 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Toll Charges | CTC 151080438 082815 - 33443 | 33.75 |
| 9/12/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |

**EXHIBIT A**

**Page 313 of 3449**

| 9/19/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 9/19/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/19/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 9/19/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 9/19/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.2 |
| 9/19/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 9/19/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/19/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/19/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/19/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.86 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.98 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.02 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.26 |
| 9/19/2015 | 709 AR0064 | Owner Operator | FUEL TAX | July 2015-QC | 332.44 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 9/19/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/19/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 185642 Trck Lease | 353.28 |
| 9/19/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/19/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.56 |
| 9/19/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.99 |
| 9/19/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/19/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/19/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.63 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.33 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.42 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.41 |
| 9/19/2015 | 709 CR0064 | Owner Operator | FUEL TAX | July 2015-QC | 70.26 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Toll Charges | FasTrak T400260278903 - 32864 | 50 |
| 9/19/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/19/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/19/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.16 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.05 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.21 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 9/19/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 9/19/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 9/19/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 9/19/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 185570 Repair | 184.46 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.88 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.2 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.46 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.14 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | July 2015-QC | 137.25 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 9/19/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 185613 Q1104 | 252.11 |
| 9/19/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/19/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.31 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.78 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 9/19/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/19/2015 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.71 |
| 9/19/2015 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 670.68 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278911 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278929 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278937 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278945 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278953 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278979 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278987 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590278995 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279018 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279026 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279034 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279042 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279050 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279068 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279076 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279084 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279092 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279109 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279117 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279125 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279133 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279141 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279159 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279167 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279175 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279183 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279191 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279216 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279224 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279232 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279240 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | FasTrak T711590279258 - Q1245 | 50 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Toll Charges | TOL | -1200 |
| 9/19/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 185584 Sublease | 338.99 |
| 9/19/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/19/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 422 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.87 |
| 9/19/2015 | 709 DS0049 | Owner Operator | FUEL TAX | July 2015-QC | 30.11 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/19/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/19/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.75 |
| 9/19/2015 | 709 DS0225 | Owner Operator | FUEL TAX | July 2015-QC | -35.54 |
| 9/19/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 9/19/2015 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 185684 Tire Repair | -30 |
| 9/19/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/19/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 9/19/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 9/19/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.42 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.2 |
| 9/19/2015 | 709 EA0003 | Owner Operator | FUEL TAX | July 2015-QC | 46.96 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/19/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/19/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.66 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.95 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.38 |
| 9/19/2015 | 709 EE0011 | Owner Operator | FUEL TAX | July 2015-QC | 91.29 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/19/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/19/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/19/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/19/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/19/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.83 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.64 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.8 |
| 9/19/2015 | 709 EH0020 | Owner Operator | FUEL TAX | July 2015-QC | 121.65 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 9/19/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 9/19/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 3.03 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/19/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 230 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.3 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 9/19/2015 | 709 FT0004 | Owner Operator | FUEL TAX | July 2015-QC | 6.6 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 9/19/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 185571 Repair | 197.02 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00322973 - PO System | 28.56 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00325154 - PO System | 35.16 |
| 9/19/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 185613 73129 | 181.08 |
| 9/19/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/19/2015 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-12 | 50 |
| 9/19/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.48 |
| 9/19/2015 | 709 FV0001 | Owner Operator | FUEL TAX | July 2015-QC | 19.37 |
| 9/19/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/19/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/19/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.32 |
| 9/19/2015 | 709 HG0007 | Owner Operator | FUEL TAX | July 2015-QC | 81.36 |
| 9/19/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/19/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 185644 HG0027 - Bonus r | 500 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |

| 9/19/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/19/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 35.12 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.05 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.08 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.39 |
| 9/19/2015 | 709 HG0027 | Owner Operator | FUEL TAX | July 2015-QC | 85.83 |
| 9/19/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/19/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/19/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.57 |
| 9/19/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.1 |
| 9/19/2015 | 709 IR0002 | Owner Operator | FUEL TAX | July 2015-QC | -46.32 |
| 9/19/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/19/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/19/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/19/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/19/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/19/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 9/19/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/19/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.32 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.58 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.43 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.91 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.67 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.58 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.82 |
| 9/19/2015 | 709 JC0292 | Owner Operator | FUEL TAX | July 2015-QC | 116.69 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/19/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/19/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/19/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/19/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 9/19/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.42 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.38 |
| 9/19/2015 | 709 JG0017 | Owner Operator | FUEL TAX | July 2015-QC | 28.84 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/19/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/19/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.7 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.12 |
| 9/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.36 |

| Date | | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 9/19/2015 | 709 | JG0072 | Owner Operator | FUEL TAX | July 2015-QC | 205.77 |
| 9/19/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/19/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 17.5 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.25 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.21 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.13 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.94 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 9/19/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 14.04 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.6 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.95 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.96 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 9/19/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 185644 JQ0015. Bonus re | 250 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.06 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.44 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.74 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.16 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | FUEL TAX | July 2015-QC | 11.53 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.9 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/19/2015 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 57.05 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.59 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.02 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.31 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | FUEL TAX | July 2015-QC | 25.03 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/19/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/19/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 9/19/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/19/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

**EXHIBIT A**

**Page 318 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/19/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 129 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.41 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 354 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.27 |
| 9/19/2015 | 709 KP0004 | Owner Operator | FUEL TAX | July 2015-QC | 186.78 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/19/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/19/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 9/19/2015 | 709 LL0160 | Owner Operator | FUEL TAX | July 2015-QC | 110.6 |
| 9/19/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 9/19/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/19/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 9/19/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/19/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.24 |
| 9/19/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.47 |
| 9/19/2015 | 709 LS0023 | Owner Operator | FUEL TAX | July 2015-QC | -3.38 |
| 9/19/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 9/19/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.97 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.5 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.02 |
| 9/19/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/19/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/19/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 185644 MG0067. Bonus re | 250 |
| 9/19/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.02 |
| 9/19/2015 | 709 MG0067 | Owner Operator | FUEL TAX | July 2015-QC | -4.8 |
| 9/19/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/19/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/19/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.77 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.21 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00324726 - PO System | 219.51 |
| 9/19/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/19/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/19/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 9/19/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/19/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/19/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.67 |
| 9/19/2015 | 709 MP0035 | Owner Operator | FUEL TAX | July 2015-QC | -0.92 |
| 9/19/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/19/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/19/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/19/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/19/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/19/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.84 |
| 9/19/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.63 |
| 9/19/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.35 |
| 9/19/2015 | 709 NB0029 | Owner Operator | FUEL TAX | July 2015-QC | 78.05 |
| 9/19/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |

**EXHIBIT A**

**Page 319 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/19/2015 | 709 | NB0029 | Owner Operator | Tractor Wash | CTMS - 185665 Trailer W68112 | -40 |
| 9/19/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 185746 Lease | 215.66 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.49 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.11 |
| 9/19/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 9/19/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/19/2015 | 709 | RC0030 | Owner Operator | FUEL TAX | July 2015-QC | -10.39 |
| 9/19/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.43 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | FUEL TAX | July 2015-QC | -18.59 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/19/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/19/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.9 |
| 9/19/2015 | 709 | RL0017 | Owner Operator | FUEL TAX | July 2015-QC | -11.64 |
| 9/19/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-26 | -20.97 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.61 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.9 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | FUEL TAX | July 2015-QC | 192.23 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/19/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.59 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.42 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | FUEL TAX | July 2015-QC | 133.33 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 9/19/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 34.28 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.64 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | FUEL TAX | July 2015-QC | 47.75 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Repair Order | CTMS - 185589 Repair Q1202 | 250 |
| 9/19/2015 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 185642 Truck Lease | 278.76 |

| 9/19/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
|---|---|---|---|---|---|
| 9/19/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/19/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-26 | -56.98 |
| 9/19/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/19/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.41 |
| 9/19/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.88 |
| 9/19/2015 | 709 SB0009 | Owner Operator | FUEL TAX | July 2015-QC | 302.86 |
| 9/19/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/19/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/19/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/19/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.07 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.18 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.28 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.13 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.7 |
| 9/19/2015 | 709 SN0019 | Owner Operator | FUEL TAX | July 2015-QC | 93.87 |
| 9/19/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/19/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/19/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 9/19/2015 | 709 VB0015 | Owner Operator | FUEL TAX | July 2015-QC | 126.46 |
| 9/19/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 9/19/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/19/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 185737 Tractor Sub leas | 242.03 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.4 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.18 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.72 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.68 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.6 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.29 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | July 2015-QC | 263.72 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 185571 Repair | 201.35 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00323870 - PO System | 385.17 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/19/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 228.2 |
| 9/19/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/19/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/19/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/19/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/19/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 165.61 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.94 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.27 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.58 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.08 |
| 9/19/2015 | 709 WH0073 | Owner Operator | FUEL TAX | July 2015-QC | 22.41 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 9/19/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 9/19/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |

**EXHIBIT A**

**Page 321 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2015 | 709 | WH0073 | Owner Operator | Repair Order | CTMS - 185571 Repair | 246.53 |
| 9/19/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 185417 Sub, Sub Lease | 396.13 |
| 9/19/2015 | 709 | WH0073 | Owner Operator | Truck Payment | CTMS - 185613 Sub, Sub Lease | 396.13 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.86 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.96 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.77 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | FUEL TAX | July 2015-QC | 54.15 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/19/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Charge back by affiliate | CTMS - 185637 trailer wash | -44.5 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.39 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.39 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.28 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.35 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.8 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | FUEL TAX | July 2015-QC | 100.92 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Tire Purchase | PO: 742-00324670 - PO System | 160.42 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Tire Purchase | PO: 742-00324670 - PO System | 160.42 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Tire Purchase | PO: 742-00324670 - PO System | 160.38 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 39.46 |
| 9/19/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.2 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.91 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.72 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | FUEL TAX | July 2015-QC | 79.16 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/19/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.53 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.74 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.99 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.6 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.63 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | FUEL TAX | July 2015-QC | 46.98 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 9/19/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/19/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/19/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/19/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/19/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/19/2015 | 742 FS0011 | Owner Operator | Repair Order | CTMS - 185629 repair | 295.8 |
| 9/19/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/19/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/19/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.05 |
| 9/19/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.33 |
| 9/19/2015 | 742 MH0117 | Owner Operator | FUEL TAX | July 2015-QC | 60.93 |
| 9/19/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 9/19/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/19/2015 | 742 MH0117 | Owner Operator | Toll Charges | FasTrak T711590278961 - 33296 | 50 |
| 9/19/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/19/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/19/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.52 |
| 9/19/2015 | 742 NG0024 | Owner Operator | FUEL TAX | July 2015-QC | 79.5 |
| 9/19/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/19/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/19/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 185632 repair | 100 |
| 9/19/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 68.5 |
| 9/19/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.8 |
| 9/19/2015 | 742 PC0012 | Owner Operator | FUEL TAX | July 2015-QC | 102.87 |
| 9/19/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/19/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/19/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/19/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/19/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/19/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.71 |
| 9/19/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.34 |
| 9/19/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.16 |
| 9/19/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 9/19/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 9/19/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/19/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/19/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Broker Pass Pass | Q13157 PrePass Device | 12.5 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-5 | 88.2 |
| 9/19/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.63 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.76 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.18 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.4 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.92 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.69 |
| 9/19/2015 | 742 RN0054 | Owner Operator | FUEL TAX | July 2015-QC | 46.47 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 9/19/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 9/19/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00324318 - PO System | 384.77 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00324318 - PO System | 384.74 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 185415 Tractor Lease | 353.28 |
| 9/19/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 185588 Tractor Lease | 353.28 |
| 9/19/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 9/19/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 9/19/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.92 |
| 9/19/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.73 |
| 9/19/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 9/19/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 9/19/2015 | 821 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 323 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2015 | 821 | DW0138 | Owner Operator | Charge back by affiliate | CTMS - 185576 heel | 35 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 56.23 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.43 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.35 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | FUEL TAX | July 2015-QC | 440.95 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/19/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/19/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 185448 Tractor Rent | 125 |
| 9/19/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 185642 Tractor Rent | 125 |
| 9/19/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 185447 Q1203 | 278.76 |
| 9/19/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 185642 Q1203 | 278.76 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.4 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 9/26/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.82 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.45 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.15 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.78 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/26/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 185858 Trck Lease | 353.28 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.84 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.13 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.17 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.4 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.21 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 9/26/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.61 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 185765 Repair | 184.46 |
| 9/26/2015 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 185973 Repair | 184.46 |
| 9/26/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 9/26/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/26/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 324 of 3449**

| 9/26/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.92 |
|---|---|---|---|---|---|
| 9/26/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.46 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.84 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.85 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 9/26/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 185813 Q1104 | 252.11 |
| 9/26/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/26/2015 | 709 DL0107 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.6 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.21 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 9/26/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 185766 Repair | 243 |
| 9/26/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 185773 Sublease | 338.99 |
| 9/26/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 9/26/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/26/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/26/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/26/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.26 |
| 9/26/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 9/26/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/26/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.17 |
| 9/26/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 9/26/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/26/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/26/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.89 |
| 9/26/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/26/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/26/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.55 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.07 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.5 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.11 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.13 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.97 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 9/26/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/26/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 96.18 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 271 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.88 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 9/26/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 9/26/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.2 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.7 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.28 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Repair Order | CTMS - 185765 Repair | 197.02 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Tire Purchase | PO: 709-00325154 - PO System | 35.16 |
| 9/26/2015 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 185813 73129 | 181.08 |
| 9/26/2015 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/26/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.77 |
| 9/26/2015 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.6 |
| 9/26/2015 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.29 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.23 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.19 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.27 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | FUEL TAX | July 2015-QC | 56.45 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Charge back by affiliate | CTMS - 185859 HG0027 - Bonus r | 500 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.82 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.96 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.7 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.24 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.63 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 9/26/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.32 |
| 9/26/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.31 |

**EXHIBIT A**

**Page 326 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 9/26/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/26/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.62 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.7 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.23 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/26/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/26/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 9/26/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.66 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.2 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.13 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.9 |
| 9/26/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.79 |
| 9/26/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/26/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.68 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.26 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.47 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 9/26/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 9/26/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 185859 JQ0015. Bonus re | 250 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.04 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.26 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.78 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 9/26/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/26/2015 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-3 | -274.63 |
| 9/26/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 9/26/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 9/26/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 9/26/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/26/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/26/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 42.95 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.56 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.49 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.01 |

**EXHIBIT A**

**Page 327 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 9/26/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/26/2015 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 185765 Repair | 70 |
| 9/26/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/26/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.77 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.84 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.82 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.81 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/26/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/26/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 9/26/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Accident Claim | 9/1/15 expense Claim: 47790 | 770.7 |
| 9/26/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 9/26/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.4 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.86 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.92 |
| 9/26/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 9/26/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/26/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.52 |
| 9/26/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.37 |
| 9/26/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 9/26/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/26/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 185859 MG0067. Bonus re | 250 |
| 9/26/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.2 |
| 9/26/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 9/26/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/26/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 79.45 |
| 9/26/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 9/26/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/26/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/26/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 550 |
| 9/26/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 9/26/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 9/26/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.07 |
| 9/26/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 9/26/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/26/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/26/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/26/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/26/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.85 |
| 9/26/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.37 |
| 9/26/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.47 |
| 9/26/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 9/26/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2015 | 709 | NB0029 | Owner Operator | Repair Order | CTMS - 185967 Q1108 Tire purch | -1998.74 |
| 9/26/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 185957 Lease | 215.66 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.08 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.86 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 9/26/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/26/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 9/26/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/26/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.4 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.05 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 9/26/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/26/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-3 | -390.62 |
| 9/26/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 301 |
| 9/26/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-19 | 20.97 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.57 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.38 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.66 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 9/26/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.36 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.07 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.56 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Tire Fee | Tire Fee: 1857058 | 4 |
| 9/26/2015 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00325801 - PO System | 33.12 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 9/26/2015 | 709 | RP0082 | Owner Operator | Repair Order | CTMS - 185777 Repair Q1202 | 250 |
| 9/26/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 9/26/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-19 | 56.98 |
| 9/26/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 179.73 |
| 9/26/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.72 |
| 9/26/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.23 |

**EXHIBIT A**

**Page 329 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.1 |
| 9/26/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/26/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/26/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/26/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.98 |
| 9/26/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.12 |
| 9/26/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.4 |
| 9/26/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.59 |
| 9/26/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/26/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/26/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 9/26/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.53 |
| 9/26/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 9/26/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/26/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 185947 Tractor Sub leas | 242.03 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.95 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.37 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.36 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 185765 Repair | 201.35 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 185972 Repair | 201.35 |
| 9/26/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/26/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/26/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/26/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/26/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/26/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.41 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.88 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.37 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 9/26/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 185765 Repair | 219.34 |
| 9/26/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 185812 Sub, Sub Lease | 396.13 |
| 9/26/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.6 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.88 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.4 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.04 |
| 9/26/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 9/26/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/26/2015 | 742 BS0030 | Owner Operator | Charge back by affiliate | CTMS - 185969 trailer wash | -35 |
| 9/26/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/26/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.84 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.24 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.94 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.88 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.44 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.39 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.61 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.75 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/26/2015 | 742 | BS0078 | Owner Operator | Repair Order | CTMS - 185874 repair | 256.17 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.24 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.82 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.21 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 9/26/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/26/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/26/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/26/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 9/26/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 9/26/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.91 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.29 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.9 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.8 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 9/26/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.45 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.79 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.35 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.09 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 185877 repair | 100 |
| 9/26/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 185879 repair | 107.5 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 131.5 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.48 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.71 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.96 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.76 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00323393 - PO System | 111.69 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 57.12 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 192.3 |
| 9/26/2015 | 742 | PC0012 | Owner Operator | Tire Purchase | PO: 742-00325629 - PO System | 78.71 |

**EXHIBIT A**

**Page 331 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.98 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.9 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.67 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 9/26/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.57 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/26/2015 | 742 | RN0054 | Owner Operator | Repair Order | CTMS - 185765 Repair | 194.24 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.34 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.39 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.44 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 9/26/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.35 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.77 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.01 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 9/26/2015 | 821 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/26/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 185857 Tractor Rent | 125 |
| 9/26/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 185857 Q1203 | 278.76 |
| 9/26/2015 | 858 | RP0082 | Owner Operator | Truck Payment | CTMS - 185857 Truck Lease | 278.76 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.62 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/3/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.6 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.02 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/3/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 186053 Trck Lease | 353.28 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.4 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/3/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.59 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.45 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/3/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 332 of 3449**

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 10/3/2015 | 709 | CS0091 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.86 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.66 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.4 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.74 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.04 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.96 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.26 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 10/3/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 186011 Q1104 | 252.11 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.68 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.66 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | GARNISHMENT | Wage Garnishment | 632.31 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/3/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 185981 Sublease | 338.99 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.38 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.49 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/3/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/3/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.01 |
| 10/3/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.15 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.01 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/3/2015 | 709 | DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.87 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.71 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD | 105.47 |
| 10/3/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/3/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 10/3/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/3/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/3/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/3/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 156.18 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.71 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 213.51 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.16 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/3/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 10/3/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 10/3/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 10/3/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/3/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 103.82 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.57 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.82 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 27.03 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.11 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.57 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.13 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/3/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.01 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Tire Fee | Tire Fee: 1860637 | | 4 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00326898 - PO System | | 108.85 |
| 10/3/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | | 532.24 |
| 10/3/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | | 8.75 |
| 10/3/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | 13 |
| 10/3/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/3/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | | 10.58 |
| 10/3/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | | 31.68 |
| 10/3/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/3/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | | 29.52 |
| 10/3/2015 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 185973 Part | | 388.91 |
| 10/3/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00325154 - PO System | | 35.16 |
| 10/3/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 186011 73129 | | 181.08 |
| 10/3/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 10/3/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 10/3/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.95 |
| 10/3/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/3/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 10/3/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 10/3/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 10/3/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 10/3/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 10/3/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.46 |
| 10/3/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.44 |
| 10/3/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/3/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 10/3/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 186054 HG0027 - Bonus r | | 500 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 10/3/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.33 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.23 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.39 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.96 |
| 10/3/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/3/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 10/3/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 10/3/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/3/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-10 | | -95 |
| 10/3/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-10 | | -190 |
| 10/3/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.4 |
| 10/3/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.11 |

| 10/3/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/3/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/3/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/3/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/3/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.55 |
| 10/3/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/3/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/3/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/3/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/3/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/3/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/3/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.87 |
| 10/3/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/3/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/3/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.75 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.78 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.76 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/3/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/3/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 10/3/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.52 |
| 10/3/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 10/3/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/3/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.51 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.95 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.63 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 10/3/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/3/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 186054 JQ0015. Bonus re | 250 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.88 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.79 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.16 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.21 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/3/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/3/2015 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-26 | 274.63 |
| 10/3/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 10/3/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 10/3/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/3/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.72 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.11 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/3/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.81 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.2 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Repair Order | CTMS - 185973 Repair | 153.84 |
| 10/3/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/3/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 10/3/2015 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-10 | -174.02 |
| 10/3/2015 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-10 | -162.37 |
| 10/3/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 10/3/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/3/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 10/3/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/3/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.24 |
| 10/3/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.51 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.37 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.68 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.85 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 186054 MG0067. Bonus re | 250 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.09 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/3/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 20.55 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.75 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.08 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.28 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.91 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 185765 Repair | 196.77 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00324726 - PO System | 219.51 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00324726 - PO System | 219.47 |
| 10/3/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/3/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.92 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/3/2015 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 186142 Lease | 215.66 |
| 10/3/2015 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/3/2015 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/3/2015 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.03 |
| 10/3/2015 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/3/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 10/3/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 10/3/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/3/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.15 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/3/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/3/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-26 | 390.62 |
| 10/3/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.68 |
| 10/3/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.93 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.5 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/3/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.27 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.13 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 10/3/2015 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00325801 - PO System | 33.12 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.03 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | Repair Order | CTMS - 185986 Repair Q1202 | 250 |
| 10/3/2015 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 186052 Truck Lease | 278.76 |
| 10/3/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 10/3/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/3/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/3/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/3/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 20.27 |

**EXHIBIT A**

**Page 337 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.17 |
| 10/3/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.24 |
| 10/3/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/3/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/3/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/3/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.69 |
| 10/3/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.6 |
| 10/3/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.12 |
| 10/3/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.84 |
| 10/3/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/3/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/3/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 321 |
| 10/3/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 10/3/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/3/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 186133 Tractor Sub leas | 242.03 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.3 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.52 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.38 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.9 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/3/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/3/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/3/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/3/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/3/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/3/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.28 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.78 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.14 |
| 10/3/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 10/3/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-10 | -56.98 |
| 10/3/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.25 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.41 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.53 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.06 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/3/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/3/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/3/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.01 |
| 10/3/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.8 |
| 10/3/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 338 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/3/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/3/2015 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 186073 repair | 256.17 |
| 10/3/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/3/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/3/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.43 |
| 10/3/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.97 |
| 10/3/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.06 |
| 10/3/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 10/3/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/3/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/3/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/3/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/3/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/3/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/3/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/3/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/3/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.94 |
| 10/3/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.45 |
| 10/3/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.9 |
| 10/3/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.93 |
| 10/3/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 10/3/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/3/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/3/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/3/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.62 |
| 10/3/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/3/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/3/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 186075 repair | 100 |
| 10/3/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/3/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/3/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/3/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 224.84 |
| 10/3/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/3/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.97 |
| 10/3/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.27 |
| 10/3/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 10/3/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/3/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/3/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.31 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.63 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.61 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.47 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.95 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.6 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 10/3/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 10/3/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/3/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 185776 Tractor Lease | 353.28 |
| 10/3/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 10/3/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 10/3/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.3 |
| 10/3/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.08 |
| 10/3/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.48 |
| 10/3/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 10/3/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 10/3/2015 | 821 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-10 | -56.53 |
| 10/3/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.78 |
| 10/3/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.47 |

| 10/3/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.12 |
|---|---|---|---|---|---|---|
| 10/3/2015 | 821 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.97 |
| 10/3/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 186052 Tractor Rent | 125 |
| 10/3/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 186052 Q1203 | 278.76 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.99 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.08 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.41 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/10/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.72 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.45 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.5 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/10/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 186240 Trck Lease | 353.28 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.8 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/10/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.68 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.56 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.9 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.52 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.87 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/10/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.01 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.96 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.28 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.75 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.14 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.59 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.61 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 10/10/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 186212 Q1104 | 252.11 |
| 10/10/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2011 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.51 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.29 |
| 10/10/2015 | 709 DL0107 | Owner Operator | GARNISHMENT | Does not start until 11/30/15 | -632.31 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 10/10/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/10/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 186183 Sublease | 338.99 |
| 10/10/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/10/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.35 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.85 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/10/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/10/2015 | 709 DS0225 | Owner Operator | AP Invoice Deductions | Bayer Material Science | 192.2 |
| 10/10/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-17 | -200 |
| 10/10/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.51 |
| 10/10/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 10/10/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/10/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/10/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/10/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.56 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.19 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/10/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/10/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/10/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.34 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.08 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/10/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/10/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.77 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.44 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.59 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/10/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/10/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/10/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.6 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.2 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.36 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.76 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00326898 - PO System | 108.85 |
| 10/10/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/10/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/10/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.28 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.1 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.83 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 10/10/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00325154 - PO System | 35.09 |
| 10/10/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 186212 73129 | 181.08 |
| 10/10/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 10/10/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/10/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.03 |
| 10/10/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.54 |
| 10/10/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.18 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/10/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/10/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 184827 Lease | 149.08 |
| 10/10/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/10/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/10/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.91 |
| 10/10/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.58 |
| 10/10/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.09 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.11 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.38 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-3 | 95 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-3 | 190 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-17 | -200 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.57 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.36 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.5 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/10/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.07 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.11 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.69 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.94 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/10/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.71 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.14 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/10/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.77 |
| 10/10/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.03 |

**EXHIBIT A**

**Page 343 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.43 |
| 10/10/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/10/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/10/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 10/10/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.06 |
| 10/10/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.57 |
| 10/10/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 10/10/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/10/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.81 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.95 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.41 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.04 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 10/10/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/10/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 186245 JQ0015. Bonus re | 250 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-17 | -261.64 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.16 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.07 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.93 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/10/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 10/10/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/10/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 10/10/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 10/10/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/10/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/10/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.05 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.23 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 286 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.82 |
| 10/10/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/10/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/10/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/10/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.68 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 114 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.43 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.48 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.51 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/10/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/10/2015 | 709 KP0004 | Owner Operator | Tractor Wash | CTMS - 186335 Tractor wash | -38 |
| 10/10/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 10/10/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-3 | 174.02 |
| 10/10/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-3 | 162.37 |
| 10/10/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Accident Claim | 9/1/15 Prop Damage | 387.38 |
| 10/10/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 10/10/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.06 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.2 |
| 10/10/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 10/10/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 0.4 |
| 10/10/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/10/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 186245 MG0067. Bonus re | 250 |
| 10/10/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.06 |
| 10/10/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.21 |
| 10/10/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/10/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/10/2015 | 709 MM0093 | Owner Operator | AP Invoice Deductions | Clerk Of The Court | 25 |
| 10/10/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.48 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.04 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.27 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.71 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 10/10/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/10/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/10/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.72 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/10/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/10/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/10/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 593.19 |
| 10/10/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.15 |
| 10/10/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 10/10/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/10/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 10/10/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |

| 10/10/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
|---|---|---|---|---|---|
| 10/10/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 10/10/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.36 |
| 10/10/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 253 |
| 10/10/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/10/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 10/10/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 10/10/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/10/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 10/10/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 10/10/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 443 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.93 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.04 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/10/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/10/2015 | 709 RL0017 | Owner Operator | AP Invoice Deductions | Bayer Material Science | 393.75 |
| 10/10/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 10/10/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.38 |
| 10/10/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 10/10/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.52 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.84 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/10/2015 | 709 RL0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.86 |
| 10/10/2015 | 709 RL0062 | Owner Operator | T Chek Fee | Tractor Repair 32912 | 586 |
| 10/10/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/10/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/10/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.93 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.26 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.75 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 10/10/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 10/10/2015 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00325801 - PO System | 33.12 |
| 10/10/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/10/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.02 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.86 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 10/10/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 186190 Repair Q1202 | 250 |
| 10/10/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 186239 Truck Lease | 278.76 |
| 10/10/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 10/10/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/10/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 346 of 3449**

| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.55 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.03 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.34 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.04 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.53 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 238 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.69 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/10/2015 | 709 SB0009 | Owner Operator | Tractor Wash | CTMS - 186335 Tractor wash | -55 |
| 10/10/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/10/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.01 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.72 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.67 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.97 |
| 10/10/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/10/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 10/10/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/10/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.01 |
| 10/10/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 10/10/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 10/10/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/10/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 186314 Tractor Sub leas | 242.03 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.18 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.99 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.68 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/10/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/10/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/10/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/10/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/10/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/10/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.35 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.37 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.69 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.31 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.65 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.82 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 10/10/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 10/10/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 10/10/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
|---|---|---|---|---|---|
| 10/10/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 186011 Sub, Sub Lease | 396.13 |
| 10/10/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 186211 Sub, Sub Lease | 396.13 |
| 10/10/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.83 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.8 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.99 |
| 10/10/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 10/10/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-3 | 56.98 |
| 10/10/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.38 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.38 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.73 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.81 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/10/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/10/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 10/10/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.68 |
| 10/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.09 |
| 10/10/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.44 |
| 10/10/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/10/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/10/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/10/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 10/10/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/10/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.95 |
| 10/10/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.41 |
| 10/10/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.46 |
| 10/10/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 10/10/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/10/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/10/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/10/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/10/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/10/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/10/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/10/2015 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 10/10/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/10/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.2 |
| 10/10/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.28 |
| 10/10/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.06 |
| 10/10/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 10/10/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/10/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/10/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.3 |

**EXHIBIT A**

**Page 348 of 3449**

| 10/10/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.26 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.61 |
| 10/10/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/10/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/10/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/10/2015 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1300 |
| 10/10/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 1300 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.89 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.96 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.54 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.6 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.85 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.84 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/10/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 24.91 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 192.3 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00325629 - PO System | 78.71 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/10/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 284.34 |
| 10/10/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 10/10/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.33 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.53 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Permits | IL02:2015 - 33584 | 3.75 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Permits | NM07:2015 - 33584 | 5.5 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Permits | NY13:2015 - 33584 | 19 |
| 10/10/2015 | 742 PS0080 | Owner Operator | Permits | OR16:2015 - 33584 | 8 |
| 10/10/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 10/10/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/10/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/10/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.54 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.97 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.44 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 10/10/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 10/10/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/10/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 186189 Tractor Lease | 353.28 |
| 10/10/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 10/10/2015 | 771 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 10/10/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 10/10/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.89 |
| 10/10/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.54 |
| 10/10/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 10/10/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 10/10/2015 | 821 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/10/2015 | 821 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-3 | 56.53 |
| 10/10/2015 | 821 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/10/2015 | 821 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.63 |
| 10/10/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 186240 Tractor Rent | 125 |
| 10/10/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 186239 Q1203 | 278.76 |
| 10/17/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/17/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 450 |
| 10/17/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.5 |
| 10/17/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.5 |
| 10/17/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 10/17/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |

| 10/17/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
|---|---|---|---|---|---|
| 10/17/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/17/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.95 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.65 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.45 |
| 10/17/2015 | 709 AR0064 | Owner Operator | FUEL TAX | August Fuel Taxes | 300.74 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 10/17/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/17/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 186422 Trck Lease | 353.28 |
| 10/17/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/17/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.43 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.31 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/17/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/17/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/17/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.47 |
| 10/17/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.49 |
| 10/17/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.59 |
| 10/17/2015 | 709 CR0064 | Owner Operator | FUEL TAX | August Fuel Taxes | 42.62 |
| 10/17/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/17/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/17/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/17/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.15 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.32 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.07 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 10/17/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 10/17/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 186341 Repair | 184.46 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.11 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.5 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.61 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.4 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.91 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | August Fuel Taxes | 411.07 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 100 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 10/17/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 186379 Q1104 | 252.11 |
| 10/17/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.9 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.38 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 10/17/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 1861669 | 16 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00326188 - PO System | 356.07 |
| 10/17/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 186347 Sublease | 338.99 |

**EXHIBIT A**

**Page 350 of 3449**

| Date | Code | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 10/17/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.49 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | FUEL TAX | August Fuel Taxes | 116.51 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/17/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | AP Invoice Deductions | Bayer Material Science | -192.2 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | AP Invoice Deductions | Bayer Material Science | 68.2 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-10 | 200 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.11 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | FUEL TAX | August Fuel Taxes | -37.86 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.7 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.26 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | FUEL TAX | August Fuel Taxes | 134.94 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | Loan Repayment | Loan # 00041 - Loan Repayment | 255.5 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/17/2015 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.08 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.29 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.43 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | FUEL TAX | August Fuel Taxes | 143.78 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Repair Order | CTMS - 186341 Hose | 50 |
| 10/17/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.93 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.71 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.64 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | FUEL TAX | August Fuel Taxes | 95.67 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/17/2015 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.64 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.47 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.31 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Loan Repayment | Crdt xps cde 124335 s/u loan | -1936.42 |
| 10/17/2015 | 709 | FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 279.19 |

| 10/17/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/17/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 10/17/2015 | 709 FT0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 19.17 |
| 10/17/2015 | 709 FT0004 | Owner Operator | T Chek Fee | Tractor Repair 73129 | 1917.25 |
| 10/17/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 186379 73129 | 181.08 |
| 10/17/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/17/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.01 |
| 10/17/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.54 |
| 10/17/2015 | 709 FV0001 | Owner Operator | FUEL TAX | August Fuel Taxes | 14.35 |
| 10/17/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/17/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 1.16 |
| 10/17/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.87 |
| 10/17/2015 | 709 GS0015 | Owner Operator | FUEL TAX | August Fuel Taxes | 26.58 |
| 10/17/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/17/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/17/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/17/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 11.62 |
| 10/17/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/17/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 184636 Lease | 252.11 |
| 10/17/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 184827 Lease | 103.03 |
| 10/17/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.14 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.84 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.26 |
| 10/17/2015 | 709 HG0007 | Owner Operator | FUEL TAX | August Fuel Taxes | 63.82 |
| 10/17/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/17/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/17/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.4 |
| 10/17/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.67 |
| 10/17/2015 | 709 HG0027 | Owner Operator | FUEL TAX | August Fuel Taxes | 47.07 |
| 10/17/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/17/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/17/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-10 | 200 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-24 | -190 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.22 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.64 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.99 |
| 10/17/2015 | 709 IR0002 | Owner Operator | FUEL TAX | August Fuel Taxes | -41.2 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/17/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 186341 Fire Extinguishe | 70.48 |
| 10/17/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/17/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.77 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.95 |
| 10/17/2015 | 709 JC0292 | Owner Operator | FUEL TAX | August Fuel Taxes | 172.4 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/17/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/17/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/17/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.93 |
| 10/17/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.13 |
| 10/17/2015 | 709 JG0017 | Owner Operator | FUEL TAX | August Fuel Taxes | 31.98 |
| 10/17/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Physical PD | 90.86 |
| 10/17/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/17/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.08 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.66 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.93 |
| 10/17/2015 | 709 JG0072 | Owner Operator | FUEL TAX | August Fuel Taxes | 227.13 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/17/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/17/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 10/17/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 10/17/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 10/17/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.92 |
| 10/17/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.99 |
| 10/17/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.79 |
| 10/17/2015 | 709 JG0092 | Owner Operator | FUEL TAX | August Fuel Taxes | 0.29 |
| 10/17/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 10/17/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/17/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.56 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.13 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.35 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.03 |
| 10/17/2015 | 709 JK0112 | Owner Operator | FUEL TAX | August Fuel Taxes | 210.05 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 10/17/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/17/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 186423 JQ0015. Bonus re | 250 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-10 | 261.64 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.04 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.7 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | FUEL TAX | August Fuel Taxes | 17.39 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/17/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/17/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 JR0099 | Owner Operator | FUEL TAX | August Fuel Taxes | 205.03 |
| 10/17/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 10/17/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 10/17/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/17/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/17/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33225 | 13 |
| 10/17/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/17/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |

**EXHIBIT A**

**Page 353 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.91 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.12 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Tire Fee | Tire Fee: 1856346 | 8 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Tire Fee | Tire Fee: 1856348 | 16 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Tire Fee | Tire Fee: 1856349 | 16 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Tire Purchase | PO: 709-00325696 - PO System | 288.65 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Tire Purchase | PO: 709-00325703 - PO System | 404.01 |
| 10/17/2015 | 709 | JS0265 | Owner Operator | Tire Purchase | PO: 709-00325704 - PO System | 396.81 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.19 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | FUEL TAX | August Fuel Taxes | 263.86 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Repair Order | CTMS - 186341 Batteries | 153.84 |
| 10/17/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/17/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 10/17/2015 | 709 | LL0160 | Owner Operator | FUEL TAX | August Fuel Taxes | 109.45 |
| 10/17/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Accident Claim | 9/1/15 Expense | 312.5 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.43 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.38 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | FUEL TAX | August Fuel Taxes | 22.75 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-24 | -62.5 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.3 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.38 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.82 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.25 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.01 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 10/17/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 69.92 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 186423 MG0067. Bonus re | 250 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-24 | -206.38 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-24 | -212.73 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-24 | -212.73 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.03 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | FUEL TAX | August Fuel Taxes | -11.59 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/17/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/17/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 354 of 3449**

| 10/17/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
|---|---|---|---|---|---|
| 10/17/2015 | 709 MM0093 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.37 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.99 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.61 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 10/17/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/17/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/17/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/17/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/17/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/17/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.57 |
| 10/17/2015 | 709 MP0035 | Owner Operator | FUEL TAX | August Fuel Taxes | -0.41 |
| 10/17/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/17/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/17/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/17/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 10/17/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/17/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/17/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 156.81 |
| 10/17/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/17/2015 | 709 NB0029 | Owner Operator | FUEL TAX | August Fuel Taxes | 64.84 |
| 10/17/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 100 |
| 10/17/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/17/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 186322 Lease | 215.66 |
| 10/17/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 186512 Lease | 215.66 |
| 10/17/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/17/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.53 |
| 10/17/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/17/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 10/17/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 10/17/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/17/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -100 |
| 10/17/2015 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.57 |
| 10/17/2015 | 709 RC0030 | Owner Operator | FUEL TAX | August Fuel Taxes | -33.79 |
| 10/17/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 10/17/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 10/17/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-24 | -96.52 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.32 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.26 |
| 10/17/2015 | 709 RC0089 | Owner Operator | FUEL TAX | August Fuel Taxes | -25.05 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/17/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/17/2015 | 709 RL0017 | Owner Operator | AP Invoice Deductions | Bayer Material science | -393.75 |
| 10/17/2015 | 709 RL0017 | Owner Operator | AP Invoice Deductions | Bayer Material Science | 206.25 |
| 10/17/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 RL0017 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.54 |
| 10/17/2015 | 709 RL0017 | Owner Operator | FUEL TAX | August Fuel Taxes | -22.72 |
| 10/17/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 10/17/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |

| Date | | Type | Category | Description | Amount |
|------|---|------|----------|-------------|--------|
| 10/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.41 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.76 |
| 10/17/2015 | 709 RL0062 | Owner Operator | FUEL TAX | August Fuel Taxes | 206.24 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Tire Fee | Tire Fee: 1864023 | 16 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00326066 - PO System | 366.22 |
| 10/17/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/17/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/17/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 10/17/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 10/17/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.93 |
| 10/17/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.7 |
| 10/17/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.02 |
| 10/17/2015 | 709 RM0026 | Owner Operator | FUEL TAX | August Fuel Taxes | 184.99 |
| 10/17/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 10/17/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 10/17/2015 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00325801 - PO System | 33.12 |
| 10/17/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/17/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.49 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.96 |
| 10/17/2015 | 709 RP0082 | Owner Operator | FUEL TAX | August Fuel Taxes | 8.46 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 10/17/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/17/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 186352 Repair Q1202 | 250 |
| 10/17/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 10/17/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/17/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.95 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.4 |
| 10/17/2015 | 709 SB0009 | Owner Operator | FUEL TAX | August Fuel Taxes | 157.26 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/17/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/17/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/17/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.51 |
| 10/17/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.67 |
| 10/17/2015 | 709 SN0019 | Owner Operator | FUEL TAX | August Fuel Taxes | 91.37 |
| 10/17/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/17/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/17/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.1 |
| 10/17/2015 | 709 VB0015 | Owner Operator | FUEL TAX | August Fuel Taxes | 147.93 |
| 10/17/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 100 |
| 10/17/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/17/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 186504 Tractor Sub leas | 242.03 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -2095.83 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 188.89 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.03 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.59 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.49 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | August Fuel Taxes | 150.82 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.75 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 32945 | 2075.08 |
| 10/17/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/17/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/17/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/17/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/17/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/17/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.75 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.12 |
| 10/17/2015 | 709 WH0073 | Owner Operator | FUEL TAX | August Fuel Taxes | 109.04 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 10/17/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 10/17/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 186379 Sub, Sub Lease | 396.13 |
| 10/17/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.93 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.7 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.34 |
| 10/17/2015 | 742 AP0047 | Owner Operator | FUEL TAX | August Fuel Taxes | 105.19 |
| 10/17/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 10/17/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/17/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 50.84 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.55 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.74 |
| 10/17/2015 | 742 BS0030 | Owner Operator | FUEL TAX | August Fuel Taxes | 80.44 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/17/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.46 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.65 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.32 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.26 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.59 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.42 |
| 10/17/2015 | 742 BS0078 | Owner Operator | FUEL TAX | August Fuel Taxes | 94.78 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/17/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/17/2015 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 186373 repair | 256.17 |
| 10/17/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/17/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.95 |
| 10/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.28 |
| 10/17/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.26 |
| 10/17/2015 | 742 ED0041 | Owner Operator | FUEL TAX | August Fuel Taxes | 71.59 |
| 10/17/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 10/17/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/17/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/17/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/17/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/17/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/17/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/17/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.18 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.34 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.69 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.9 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.57 |
| 10/17/2015 | 742 MH0117 | Owner Operator | FUEL TAX | August Fuel Taxes | 59.4 |
| 10/17/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 10/17/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/17/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/17/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/17/2015 | 742 NG0024 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.84 |
| 10/17/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.43 |
| 10/17/2015 | 742 NG0024 | Owner Operator | FUEL TAX | August Fuel Taxes | 71.27 |
| 10/17/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/17/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/17/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 186373 repair | 100 |
| 10/17/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/17/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.39 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.64 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.63 |
| 10/17/2015 | 742 PC0012 | Owner Operator | FUEL TAX | August Fuel Taxes | 33 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/17/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Fee | Tire Fee: 1856509 | 4 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Fee | Tire Fee: 1856517 | 4 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 135.18 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 167.39 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00324872 - PO System | 192.24 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00325629 - PO System | 78.68 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00325629 - PO System | 78.71 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tire Purchase | PO: 742-00325629 - PO System | 78.71 |
| 10/17/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/17/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/17/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.36 |
| 10/17/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.8 |
| 10/17/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.43 |
| 10/17/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.85 |
| 10/17/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.41 |
| 10/17/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 10/17/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/17/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/17/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/17/2015 | 742 RN0054 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |
| 10/17/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.9 |
| 10/17/2015 | 742 RN0054 | Owner Operator | FUEL TAX | August Fuel Taxes | 66.34 |
| 10/17/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 10/17/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 10/17/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 10/17/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/17/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 186351 Tractor Lease | 353.28 |
| 10/17/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 10/17/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 10/17/2015 | 771 EN0016 | Owner Operator | Driver Excellence Program | Clean Inspection Awards Rev | -50 |

**EXHIBIT A**

**Page 358 of 3449**

| 10/17/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.67 |
|---|---|---|---|---|---|
| 10/17/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.13 |
| 10/17/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 10/17/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 10/17/2015 | 771 EN0016 | Owner Operator | Repair Order | TRACTOR 32674 | 18.04 |
| 10/17/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 186421 Tractor Rent | 125 |
| 10/17/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 186421 Q1203 | 278.76 |
| 10/17/2015 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 186421 Truck Lease | 278.76 |
| 10/24/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/24/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/24/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/24/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.28 |
| 10/24/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 10/24/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 10/24/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/24/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/24/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.92 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.16 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.23 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 10/24/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/24/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 186650 Trck Lease | 353.28 |
| 10/24/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/24/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/24/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.98 |
| 10/24/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 10/24/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/24/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/24/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.15 |
| 10/24/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.08 |
| 10/24/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.9 |
| 10/24/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 10/24/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/24/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/24/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.74 |
| 10/24/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.45 |
| 10/24/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 10/24/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 10/24/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 10/24/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 186559 Repair | 184.46 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.82 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1104 | 45.08 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 10/24/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 186609 Q1104 | 252.11 |
| 10/24/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.59 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.38 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |

| 10/24/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
|---|---|---|---|---|---|
| 10/24/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00326188 - PO System | 356.07 |
| 10/24/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 186564 Sublease | 338.99 |
| 10/24/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 10/24/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/24/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.99 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.67 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 10/24/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/24/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.2 |
| 10/24/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 10/24/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/24/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/24/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.63 |
| 10/24/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.48 |
| 10/24/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 10/24/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 10/24/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/24/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/24/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.4 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.09 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.84 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/24/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/24/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.52 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.82 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 10/24/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/24/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/24/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.4 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.53 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.59 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.79 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.29 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.14 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.97 |
| 10/24/2015 | 709 EH0020 | Owner Operator | FUEL TAX | August Fuel Taxes | 154.48 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 10/24/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |

**EXHIBIT A**

**Page 360 of 3449**

| 10/24/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00326898 - PO System | 108.85 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00326898 - PO System | 108.85 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/24/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/24/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 68.31 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 5 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.86 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.36 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.43 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 10/24/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 279.19 |
| 10/24/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 10/24/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/24/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightlent NTL | 7.59 |
| 10/24/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightlent NTL | 8.75 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/24/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 GS0015 | Owner Operator | FUEL TAX | June 2015 QC | 62.04 |
| 10/24/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 45.08 |
| 10/24/2015 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1110 | 100 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/24/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 186609 Lease | 252.11 |
| 10/24/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/24/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/24/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.65 |
| 10/24/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 10/24/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/24/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.48 |
| 10/24/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.92 |

**EXHIBIT A**

**Page 361 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.87 |
| 10/24/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.04 |
| 10/24/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.83 |
| 10/24/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-17 | 190 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-31 | -190 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.53 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.73 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.18 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.58 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 43 093015 | 3.15 |
| 10/24/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.81 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.2 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 10/24/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.29 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.58 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/24/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.03 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.5 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 100 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Permits | IL02:2015 - 33595 | 3.75 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Permits | NM07:2015 - 33595 | 5.5 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Permits | OR16:2015 - 33595 | 8 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | Permits | OR16:2015 - 33595 | 8 |
| 10/24/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.79 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 186651 JQ0015. Bonus re | 250 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.58 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.09 |
| 10/24/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.87 |

**EXHIBIT A**

**Page 362 of 3449**

| 10/24/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.87 |
|---|---|---|---|---|---|
| 10/24/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 10/24/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/24/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.44 |
| 10/24/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 10/24/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 10/24/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 10/24/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/24/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.78 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.03 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.06 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 10/24/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325696 - PO System | 288.65 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325703 - PO System | 404.01 |
| 10/24/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325704 - PO System | 396.81 |
| 10/24/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/24/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.01 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.62 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.96 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.96 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/24/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/24/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 10/24/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 10/24/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/24/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 10/24/2015 | 709 LS0023 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/24/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.94 |
| 10/24/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 10/24/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/24/2015 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-17 | 62.5 |
| 10/24/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.3 |
| 10/24/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 10/24/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 186651 MG0067. Bonus re | 250 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-17 | 206.38 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-17 | 212.73 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-17 | 212.73 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-31 | -212.72 |
| 10/24/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.03 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 10/24/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/24/2015 | 709 MG0067 | Owner Operator | Truck Payment | CTMS - 186730 Tractor rental Q | 320 |
| 10/24/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 363 of 3449**

| 10/24/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
|---|---|---|---|---|---|
| 10/24/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.92 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.37 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.15 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 186559 Repair | 127.9 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 186559 Repair | 102.66 |
| 10/24/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/24/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/24/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/24/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/24/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/24/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.86 |
| 10/24/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 10/24/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/24/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/24/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 652.5 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.71 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.39 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.06 |
| 10/24/2015 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1108 | 45.08 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 10/24/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 186762 Lease | 215.66 |
| 10/24/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/24/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/24/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/24/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.73 |
| 10/24/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.61 |
| 10/24/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 10/24/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 10/24/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.17 |
| 10/24/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.34 |
| 10/24/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.77 |
| 10/24/2015 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1106 | 45.08 |
| 10/24/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 186574 Tractor Sublease | 252.11 |
| 10/24/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 10/24/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 10/24/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/24/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.17 |
| 10/24/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 10/24/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 10/24/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-17 | 96.52 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.12 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.85 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 10/24/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/24/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.39 |
| 10/24/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 10/24/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 364 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.31 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.75 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.31 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00326066 - PO System | 366.22 |
| 10/24/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/24/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 10/24/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 10/24/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 10/24/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.86 |
| 10/24/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.07 |
| 10/24/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 10/24/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 10/24/2015 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00325801 - PO System | 33.08 |
| 10/24/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/24/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.77 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.11 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.49 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 10/24/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 186569 Repair Q1202 | 250 |
| 10/24/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 186650 Truck Lease | 278.76 |
| 10/24/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 10/24/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/24/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.61 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.99 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/24/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/24/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/24/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.43 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.13 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.37 |
| 10/24/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/24/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/24/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 10/24/2015 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1112 | 45.08 |
| 10/24/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/24/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 186755 Tractor Sub leas | 242.03 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 11.11 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.68 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.9 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.09 |
| 10/24/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| 10/24/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
|---|---|---|---|---|---|
| 10/24/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/24/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/24/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/24/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/24/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/24/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.44 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.85 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.64 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.01 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 10/24/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 10/24/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 10/24/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/24/2015 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/24/2015 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/24/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.55 |
| 10/24/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.57 |
| 10/24/2015 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1113 | 45.08 |
| 10/24/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 186574 Tractor Sublease | 252.11 |
| 10/24/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/24/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/24/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/24/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.93 |
| 10/24/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 10/24/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/24/2015 | 742 BS0030 | Owner Operator | ESCROW | Escrow Withdrawal | -2125 |
| 10/24/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 10/24/2015 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 74.16 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Express Check | T-Check Payment | 2125 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.76 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.27 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/24/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 37.24 |
| 10/24/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/24/2015 | 742 BS0078 | Owner Operator | Toll Charges | TOL | 100 |
| 10/24/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.41 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.83 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.04 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 10/24/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Tire Fee | Tire Fee: 1865314 | 16 |
| 10/24/2015 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00326864 - PO System | 348.81 |
| 10/24/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/24/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/24/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 10/24/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 10/24/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/24/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/24/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.28 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.21 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/24/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 247.54 |
| 10/24/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/24/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/24/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 16.4 |
| 10/24/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 10/24/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/24/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/24/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/24/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.63 |
| 10/24/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.93 |
| 10/24/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 10/24/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/24/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/24/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.7 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.3 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.32 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 10/24/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 185973 Repair | 253.42 |
| 10/24/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/24/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/24/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 10/24/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/24/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/24/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.35 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.41 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.73 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.83 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 10/24/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 10/24/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 185985 Tractor Lease | 353.28 |
| 10/24/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 186568 Tractor Lease | 353.28 |
| 10/24/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 10/24/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 10/24/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.63 |
| 10/24/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.86 |
| 10/24/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.33 |
| 10/24/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.58 |
| 10/24/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 10/24/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 10/24/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 186650 Tractor Rent | 125 |
| 10/24/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 186650 Q1203 | 278.76 |
| 10/31/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/31/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/31/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/31/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.15 |
| 10/31/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.79 |
| 10/31/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/31/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.37 |
| 10/31/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.37 |
| 10/31/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.4 |
| 10/31/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.9 |

**EXHIBIT A**

**Page 367 of 3449**

| 10/31/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
|---|---|---|---|---|---|
| 10/31/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 10/31/2015 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 186794 Part | 54.08 |
| 10/31/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/31/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/31/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.01 |
| 10/31/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.35 |
| 10/31/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -102.74 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.9 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.24 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.04 |
| 10/31/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/31/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/31/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.75 |
| 10/31/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.97 |
| 10/31/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 10/31/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 10/31/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 186794 Repair | 184.46 |
| 10/31/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 10/31/2015 | 709 DJ0028 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -35 |
| 10/31/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/31/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.58 |
| 10/31/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.97 |
| 10/31/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 186840 Q1104 | 252.11 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.2 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.58 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 10/31/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 10/31/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00326188 - PO System | 356.07 |
| 10/31/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/31/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/31/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/31/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.52 |
| 10/31/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.16 |
| 10/31/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/31/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.03 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/31/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.53 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.6 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.41 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.01 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.43 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 10/31/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/31/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/31/2015 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -14.76 |
| 10/31/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/31/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.29 |
| 10/31/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.79 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.11 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.46 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.92 |
| 10/31/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |

| 10/31/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
|---|---|---|---|---|---|
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 26 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.05 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.25 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.85 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00326898 - PO System | 108.78 |
| 10/31/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/31/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 51.69 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.88 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.39 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.31 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 10/31/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 279.19 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 186609 73129 | 181.08 |
| 10/31/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 186840 73129 | 181.08 |
| 10/31/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/31/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.04 |
| 10/31/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.05 |
| 10/31/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/31/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.68 |
| 10/31/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 186841 Lease | 252.11 |
| 10/31/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/31/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.63 |
| 10/31/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.08 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/31/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.72 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.19 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.8 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.87 |
| 10/31/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.79 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-24 | 190 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -190 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -190 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.12 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.08 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.62 |
| 10/31/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/31/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 10/31/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.55 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.65 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.28 |
| 10/31/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 369 of 3449**

| 10/31/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 10/31/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.98 |
| 10/31/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.64 |
| 10/31/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/31/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.73 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.73 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.16 |
| 10/31/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.05 |
| 10/31/2015 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 100 |
| 10/31/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/31/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.49 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.75 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.47 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.52 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 10/31/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/31/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/31/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 186892 JQ0015. Bonus re | 250 |
| 10/31/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/31/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.14 |
| 10/31/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.87 |
| 10/31/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.23 |
| 10/31/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/31/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.2 |
| 10/31/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.64 |
| 10/31/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 10/31/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/31/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.29 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.28 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325696 - PO System | 288.65 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325703 - PO System | 404.01 |
| 10/31/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325704 - PO System | 396.81 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -2239.23 |
| 10/31/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.46 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.72 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.27 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.23 |
| 10/31/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/31/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 10/31/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 10/31/2015 | 709 LS0023 | Owner Operator | ESCROW | Escrow Withdrawal | -14250 |
| 10/31/2015 | 709 LS0023 | Owner Operator | Express Check | T-Check Payment | 14250 |
| 10/31/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.86 |
| 10/31/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.24 |
| 10/31/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/31/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.93 |
| 10/31/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 186892 MG0067. Bonus re | 250 |
| 10/31/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-24 | 212.72 |
| 10/31/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.01 |
| 10/31/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.97 |
| 10/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.9 |
| 10/31/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.15 |
| 10/31/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/31/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/31/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/31/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/31/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/31/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.34 |
| 10/31/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-7 | -43.4 |
| 10/31/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 10/31/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 97.5 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.31 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.78 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.97 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.82 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.04 |
| 10/31/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 186986 Lease | 215.66 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.93 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.52 |
| 10/31/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.93 |
| 10/31/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.74 |
| 10/31/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 10/31/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.65 |
| 10/31/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/31/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/31/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.68 |
| 10/31/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.31 |
| 10/31/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.34 |
| 10/31/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/31/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.24 |
| 10/31/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.32 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.41 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.12 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00326066 - PO System | 366.22 |
| 10/31/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/31/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 10/31/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.26 |
| 10/31/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.13 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/31/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.44 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.27 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.42 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.93 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 10/31/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 10/31/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 186890 Truck Lease | 278.76 |
| 10/31/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/31/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.71 |
| 10/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.24 |
| 10/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.59 |
| 10/31/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.19 |

**EXHIBIT A**

**Page 371 of 3449**

| 10/31/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
|---|---|---|---|---|---|
| 10/31/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/31/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.23 |
| 10/31/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.64 |
| 10/31/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.86 |
| 10/31/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/31/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 186980 Tractor Sub lea | 242.03 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.28 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.16 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.17 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.36 |
| 10/31/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/31/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.77 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.09 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.66 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.3 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 10/31/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 10/31/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 186608 Sub, Sub Lease | 396.13 |
| 10/31/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/31/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.97 |
| 10/31/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.85 |
| 10/31/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.49 |
| 10/31/2015 | 742 BS0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/31/2015 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 190 |
| 10/31/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/31/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/31/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/31/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.64 |
| 10/31/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.01 |
| 10/31/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.53 |
| 10/31/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 23.3 |
| 10/31/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/31/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 33.6 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.13 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.79 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.38 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Tire Fee | Tire Fee: 1868166 | 8 |
| 10/31/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00327013 - PO System | 205.07 |
| 10/31/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/31/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.61 |
| 10/31/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.62 |
| 10/31/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.5 |
| 10/31/2015 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 186975 repair | 100 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/31/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.46 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.01 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.9 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.94 |
| 10/31/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 10/31/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/31/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.23 |
| 10/31/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 10/31/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/31/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.45 |
| 10/31/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.86 |
| 10/31/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.45 |
| 10/31/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | | 10.58 |
| 10/31/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | | 31.68 |
| 10/31/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 186803 Tractor Lease | | 353.28 |
| 10/31/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 13 |
| 10/31/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.35 |
| 10/31/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.72 |
| 10/31/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.72 |
| 10/31/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 186890 Tractor Rent | | 125 |
| 10/31/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 186890 Q1203 | | 278.76 |
| 11/7/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 187020 Fuel purchase | | -390.36 |
| 11/7/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 14 |
| 11/7/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 11/7/2015 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 305.79 |
| 11/7/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 11/7/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 11/7/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | | 12.5 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 11/7/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.54 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 146.91 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.52 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.9 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | | 10.58 |
| 11/7/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | | 31.68 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 186891 Trck Lease | | 353.28 |
| 11/7/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 187101 Trck Lease | | 353.28 |
| 11/7/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | | 12.5 |
| 11/7/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 11/7/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 11/7/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.68 |
| 11/7/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 11/7/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/7/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 11/7/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | | 12.5 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | | 102.74 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.07 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.38 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.71 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Tire Fee | Tire Fee: 1871397 | | 8 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Tire Purchase | PO: 709-00328101 - PO System | | 227.3 |
| 11/7/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 11/7/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | | 12.5 |
| 11/7/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 11/7/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/7/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.49 |
| 11/7/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | | 10.58 |
| 11/7/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | | 31.68 |
| 11/7/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 23.44 |
| 11/7/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 187026 Repair | | 184.46 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | | 12.5 |

**EXHIBIT A**

**Page 373 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | 35 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.47 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.66 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.19 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.87 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.27 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 11/7/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 187063 Q1104 | 252.11 |
| 11/7/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.33 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 11/7/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00326188 - PO System | 356.07 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 186798 Sublease | 338.99 |
| 11/7/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 187031 Sublease | 338.99 |
| 11/7/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/7/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.38 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/7/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/7/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.95 |
| 11/7/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 11/7/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/7/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Tire Fee | Tire Fee: 1868220 | 12 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00327236 - PO System | 246.61 |
| 11/7/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 11/7/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | 14.76 |
| 11/7/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 89.28 |
| 11/7/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/7/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/7/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.3 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.5 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.1 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 11/7/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/7/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/7/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 374 of 3449**

| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 324 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.91 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.57 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.99 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.37 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 11/7/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 11/7/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 253.01 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.5 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.72 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.25 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.25 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 11/7/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 279.19 |
| 11/7/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 11/7/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 11/7/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/7/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.9 |
| 11/7/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 11/7/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 11/7/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/7/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.54 |
| 11/7/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/7/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 187064 Lease | 252.11 |
| 11/7/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-14 | -78.13 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.48 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.41 |
| 11/7/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/7/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/7/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.41 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.63 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.69 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.78 |
| 11/7/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/7/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/7/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | 190 |
| 11/7/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | 190 |
| 11/7/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 375 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 11/7/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/7/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 11/7/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 11/7/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | | 8.75 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | | 12.5 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 11/7/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 11/7/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.04 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.87 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | | 78.13 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 11/7/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 11/7/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | | 12.5 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 11/7/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.36 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.66 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.04 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 11/7/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 11/7/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | | 12.5 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.27 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.7 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.43 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.18 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 187026 Repair | | 120.06 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 1868767 | | 8 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 1871388 | | 32 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | | 701.2 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327783 - PO System | | 164.83 |
| 11/7/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 11/7/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | | 8.75 |
| 11/7/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/7/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.8 |
| 11/7/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.85 |
| 11/7/2015 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | | 100 |
| 11/7/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2015 | 709 JG0092 | Owner Operator | Permits | NY13:2015 - 33595 | | 19 |
| 11/7/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | | 7.82 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | | 12.5 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 187102 JQ0015. Bonus re | | 250 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 91.66 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.1 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/7/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 11/7/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/7/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.17 |
| 11/7/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.69 |
| 11/7/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 11/7/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 11/7/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/7/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/7/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.36 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.03 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.28 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/7/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325696 - PO System | 288.65 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325703 - PO System | 404.01 |
| 11/7/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325704 - PO System | 396.81 |
| 11/7/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.68 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.52 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.9 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.79 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.26 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.27 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.72 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.03 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/7/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/7/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 11/7/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 11/7/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.52 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.96 |
| 11/7/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 11/7/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD Terrorism | 2.5 |
| 11/7/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-14 | -187.38 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.94 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Tire Fee | Tire Fee: 1867244 | 8 |
| 11/7/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00326692 - PO System | 162.77 |
| 11/7/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/7/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 187102 MG0067. Bonus re | 250 |
| 11/7/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-14 | -276.23 |

| 11/7/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 11/7/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/7/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/7/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.69 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.67 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.33 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/7/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/7/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-14 | -979.75 |
| 11/7/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.72 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/7/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 187026 Part | 50 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Tire Fee | Tire Fee: 1868468 | 32 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 1082.84 |
| 11/7/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/7/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | 43.4 |
| 11/7/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 474.05 |
| 11/7/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.49 |
| 11/7/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.75 |
| 11/7/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/7/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.01 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.53 |
| 11/7/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/7/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/7/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.33 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.55 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.6 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.91 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.09 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.47 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.71 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.55 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.52 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.08 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Permits1 | ID06:2015 - Q1106 | 11 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Permits1 | IL02:2015 - Q1106 | 3.75 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Permits1 | NM07:2015 - Q1106 | 5.5 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Permits1 | NY13:2013 - Q1106 | 19 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Permits1 | OR16:2015 - Q1106 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 186801 Tractor Sublease | 252.11 |
| 11/7/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 187037 Tractor Sublease | 252.11 |
| 11/7/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 11/7/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 11/7/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/7/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.91 |
| 11/7/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 11/7/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 11/7/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/7/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/7/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.36 |
| 11/7/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.22 |
| 11/7/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/7/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/7/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 11/7/2015 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-14 | -93.75 |
| 11/7/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.88 |
| 11/7/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 11/7/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.26 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.55 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00326066 - PO System | 366.22 |
| 11/7/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/7/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/7/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 11/7/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 11/7/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 11/7/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.16 |
| 11/7/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.78 |
| 11/7/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 11/7/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 11/7/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/7/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.1 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.95 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 11/7/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 186803 Repair Q1202 | 250 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 187036 Repair Q1202 | 250 |
| 11/7/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 187101 Truck Lease | 278.76 |
| 11/7/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 11/7/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/7/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.51 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.73 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.79 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.16 |

**EXHIBIT A**

**Page 379 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/7/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/7/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/7/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.75 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.1 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.17 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.91 |
| 11/7/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/7/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 11/7/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/7/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/7/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 187203 Tractor Sub leas | 242.03 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.6 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.24 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.63 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/7/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/7/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/7/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/7/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/7/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.82 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.1 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 11/7/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 186840 Sub, Sub Lease | 396.13 |
| 11/7/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 187069 Sub, Sub Lease | 396.13 |
| 11/7/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/7/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.06 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.24 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.83 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.09 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.7 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.16 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Permits1 | ID06:2015 - Q1113 | 11 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Permits1 | IL02:2015 - Q1113 | 3.75 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Permits1 | NM07:2015 - Q1113 | 5.5 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Permits1 | NY13:2013 - Q1113 | 19 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Permits1 | OR16:2015 - Q1113 | 8 |
| 11/7/2015 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 186801 Tractor Sublease | 252.11 |
| 11/7/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 187037 Tractor Sublease | 252.11 |
| 11/7/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 380 of 3449**

| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.12 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.5 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.6 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.67 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.51 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.41 |
| 11/7/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 11/7/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/7/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/7/2015 | 742 BS0078 | Owner Operator | Broker Pre Pass | 32665 PrePass Device | 12.5 |
| 11/7/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.77 |
| 11/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.51 |
| 11/7/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.99 |
| 11/7/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/7/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/7/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.36 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.45 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.01 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.12 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.25 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.87 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 11/7/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00326864 - PO System | 348.81 |
| 11/7/2015 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00326864 - PO System | 348.81 |
| 11/7/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/7/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/7/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/7/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/7/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.53 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.37 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.16 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.85 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.19 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.35 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.29 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.99 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.14 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.2 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/7/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 381 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/7/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/7/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/7/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.27 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.09 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 316 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 306.95 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/7/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 94.19 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.45 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.27 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/7/2015 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00327013 - PO System | 205.07 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-14 | -2221.31 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.78 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.74 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/7/2015 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 187048 repair | 31.32 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.13 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.3 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.55 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.67 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/7/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.2 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.65 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.87 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 11/7/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.52 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.26 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.04 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.13 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/7/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 187035 Tractor Lease | 353.28 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.53 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.58 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.96 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 11/7/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 11/7/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 187101 Tractor Rent | 125 |
| 11/7/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 187100 Q1203 | 278.76 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 386 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.66 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 300.94 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/14/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-21 | -845.09 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.93 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.29 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.83 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 224.06 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/14/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 187307 Trck Lease | 353.28 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.68 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.07 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 125.11 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.38 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.53 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 58.56 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | Tire Purchase | PO: 709-00328101 - PO System | 227.3 |
| 11/14/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.41 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.57 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 11/14/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 21 |

**EXHIBIT A**

**Page 383 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | | 31.68 |
| 11/14/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 23.44 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | | 8.75 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | | 13 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.17 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.61 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.93 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | | 499.83 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | | 46.88 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | | 2.5 |
| 11/14/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 187275 Q1104 | | 252.11 |
| 11/14/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 463.73 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 520.05 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | | 10.58 |
| 11/14/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | | 31.68 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00326188 - PO System | | 356.03 |
| 11/14/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 187244 Sublease | | 338.99 |
| 11/14/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 11/14/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.09 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 510.09 |
| 11/14/2015 | 709 DS0049 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | | 23.13 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 11/14/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 11/14/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 11/14/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.91 |
| 11/14/2015 | 709 DS0225 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | | -33.08 |
| 11/14/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 19.54 |
| 11/14/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 11/14/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.46 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436.36 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.59 |
| 11/14/2015 | 709 DW0138 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | | 409.01 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 255.5 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00327236 - PO System | | 31.96 |
| 11/14/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 11/14/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/14/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 11/14/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/14/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 120.46 |
| 11/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/14/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/14/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 469.52 |
| 11/14/2015 | 709 EA0003 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | | 54.96 |
| 11/14/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/14/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 11/14/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 11/14/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.3 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.85 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.75 |

| 11/14/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.07 |
|---|---|---|---|---|---|
| 11/14/2015 | 709 EE0011 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | -89.11 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 11/14/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/14/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/14/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.33 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.44 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.92 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.87 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.8 |
| 11/14/2015 | 709 EH0020 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 128.11 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 11/14/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 11/14/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 11/14/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 196.99 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 148 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.69 |
| 11/14/2015 | 709 FT0004 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 5.36 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 11/14/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 279.19 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 187063 73129 | 181.08 |
| 11/14/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 187275 73129 | 181.08 |
| 11/14/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/14/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.15 |
| 11/14/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.38 |
| 11/14/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.17 |
| 11/14/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 11/14/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 11/14/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/14/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.6 |
| 11/14/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/14/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 187275 Lease | 252.11 |
| 11/14/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/14/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/14/2015 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-7 | 78.13 |
| 11/14/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.31 |
| 11/14/2015 | 709 HG0007 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 57.61 |
| 11/14/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/14/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/14/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/14/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.85 |
| 11/14/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.49 |
| 11/14/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.21 |
| 11/14/2015 | 709 HG0027 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 92.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-21 | -95 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.19 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.67 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.91 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | -23.9 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-21 | -182.53 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.3 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.11 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 119.87 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/14/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.03 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.38 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 29.01 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/14/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.97 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.34 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 207.24 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | 701.2 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00327783 - PO System | 164.83 |
| 11/14/2015 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.05 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.62 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 114.91 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 100 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.41 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 312.8 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |

**EXHIBIT A**

**Page 386 of 3449**

| 11/14/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 11/14/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | AP Invoice Deductions | Superior Court of Los Angeles | 25 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 187307 JQ0015. Bonus re | 250 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.79 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.98 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 6.88 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/14/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/14/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.48 |
| 11/14/2015 | 709 JR0099 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 288.69 |
| 11/14/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 11/14/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 11/14/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/14/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/14/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/14/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.62 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.01 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.82 |
| 11/14/2015 | 709 JS0265 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 16.07 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/14/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325696 - PO System | 288.6 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325703 - PO System | 403.97 |
| 11/14/2015 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00325704 - PO System | 396.77 |
| 11/14/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-31 | 2239.23 |
| 11/14/2015 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 11/14/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/14/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.83 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.5 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.6 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.41 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.51 |
| 11/14/2015 | 709 KP0004 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 254.3 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/14/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/14/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 11/14/2015 | 709 LL0160 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 245.8 |
| 11/14/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 11/14/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/14/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | -35 |
| 11/14/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |

| 11/14/2015 | 709 LS0023 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | -0.84 |
|---|---|---|---|---|---|
| 11/14/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | -156.25 |
| 11/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 11/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD Terrorism | 2.5 |
| 11/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD Terrorism | -10 |
| 11/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/14/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/14/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/14/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/14/2015 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-7 | 187.38 |
| 11/14/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.99 |
| 11/14/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 11/14/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00326692 - PO System | 162.77 |
| 11/14/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/14/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 187307 MG0067. Bonus re | 250 |
| 11/14/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-7 | 276.23 |
| 11/14/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 11/14/2015 | 709 MG0067 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 13.76 |
| 11/14/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/14/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/14/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.87 |
| 11/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.06 |
| 11/14/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.22 |
| 11/14/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/14/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/14/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-7 | 979.75 |
| 11/14/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1083 |
| 11/14/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.15 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/14/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 1082.84 |
| 11/14/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/14/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 480.47 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.85 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.1 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.96 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.24 |
| 11/14/2015 | 709 NB0029 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 110.43 |
| 11/14/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/14/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/14/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/14/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/14/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/14/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.8 |
| 11/14/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.11 |
| 11/14/2015 | 709 NG0005 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 87.07 |
| 11/14/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/14/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/14/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.63 |
| 11/14/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.82 |
| 11/14/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.35 |
| 11/14/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.15 |
| 11/14/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 388 of 3449**

| Date | ID | | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 11/14/2015 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 11/14/2015 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 187251 Tractor Sublease | 252.11 |
| 11/14/2015 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 11/14/2015 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 11/14/2015 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/14/2015 | 709 | RC0030 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 266.3 |
| 11/14/2015 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 11/14/2015 | 709 | RC0030 | Owner Operator | Tire Fee | Tire Fee: 1873287 | 4 |
| 11/14/2015 | 709 | RC0030 | Owner Operator | Tire Purchase | PO: 709-00328489 - PO System | 114.26 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.81 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | -12.54 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/14/2015 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-7 | 93.75 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.95 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | -27.13 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.58 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.79 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.46 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 146.95 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00326066 - PO System | 366.15 |
| 11/14/2015 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.78 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.35 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 151.41 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 11/14/2015 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.86 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.85 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 14.65 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Repair Order | CTMS - 187250 Repair Q1202 | 250 |
| 11/14/2015 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 187306 Truck Lease | 278.76 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.57 |
| 11/14/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.43 |
| 11/14/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.55 |
| 11/14/2015 | 709 SB0009 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 150.21 |
| 11/14/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/14/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/14/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/14/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 SN0019 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 86.28 |
| 11/14/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/14/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/14/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.86 |
| 11/14/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.99 |
| 11/14/2015 | 709 VB0015 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 64.39 |
| 11/14/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/14/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 187391 Tractor Sub leas | 242.03 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.63 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.26 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.25 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.88 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 220.48 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/14/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/14/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/14/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/14/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/14/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.12 |
| 11/14/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/14/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/14/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.81 |
| 11/14/2015 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/14/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 187251 Tractor Sublease | 252.11 |
| 11/14/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.22 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.49 |
| 11/14/2015 | 742 AP0047 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 58.51 |
| 11/14/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 11/14/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/14/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/14/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/14/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.88 |
| 11/14/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.52 |
| 11/14/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.62 |
| 11/14/2015 | 742 BS0078 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 139.68 |
| 11/14/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/14/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2015 | 742 BS0078 | Owner Operator | Toll Charges | CANCELLED/ RETURNED | -100 |
| 11/14/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.35 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.98 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.18 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.03 |
| 11/14/2015 | 742 ED0041 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 84.75 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 11/14/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/14/2015 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00326864 - PO System | 348.81 |
| 11/14/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/14/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/14/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/14/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/14/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/14/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/14/2015 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/14/2015 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/14/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/14/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.08 |
| 11/14/2015 | 742 LL0134 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 3.69 |
| 11/14/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/14/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/14/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/14/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.36 |
| 11/14/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.5 |
| 11/14/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.93 |
| 11/14/2015 | 742 MH0117 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 3.93 |
| 11/14/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 11/14/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/14/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/14/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/14/2015 | 742 NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-7 | 2221.31 |
| 11/14/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.87 |
| 11/14/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.77 |
| 11/14/2015 | 742 NG0024 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 48.63 |
| 11/14/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/14/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/14/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 22.93 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.3 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.61 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.84 |
| 11/14/2015 | 742 PC0012 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 148.78 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/14/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 186342 Repair | 253.42 |
| 11/14/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/14/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/14/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.09 |
| 11/14/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.08 |
| 11/14/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.38 |
| 11/14/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.27 |
| 11/14/2015 | 742 PS0080 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 71.95 |
| 11/14/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 11/14/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/14/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 391 of 3449**

| Date | Unit | ID | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 11/14/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.55 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.83 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.93 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 67.75 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/14/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 187250 Tractor Lease | 353.28 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.4 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.19 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.14 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.18 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 11/14/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 11/14/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 187306 Tractor Rent | 125 |
| 11/14/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 187306 Q1203 | 278.76 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.34 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/21/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-14 | 845.09 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.81 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/21/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 187528 Trck Lease | 353.28 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.95 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.52 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.09 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.38 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Tire Purchase | PO: 709-00328101 - PO System | 227.3 |
| 11/21/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.13 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.35 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.1 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 11/21/2015 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 187418 Repair | 184.46 |
| 11/21/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |

| 11/21/2015 | 709 DJ0028 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
|---|---|---|---|---|---|
| 11/21/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.77 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.77 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.66 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.95 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 11/21/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 187467 Q1104 | 252.11 |
| 11/21/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.12 |
| 11/21/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.87 |
| 11/21/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 11/21/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 11/21/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/21/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 187425 Sublease | 338.99 |
| 11/21/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/21/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/21/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/21/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/21/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.36 |
| 11/21/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/21/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/21/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.61 |
| 11/21/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 11/21/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/21/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.22 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00327236 - PO System | 246.61 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00327236 - PO System | 214.65 |
| 11/21/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 11/21/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/21/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 40.26 |
| 11/21/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.84 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/21/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/21/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.27 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.47 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.97 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.95 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlnt PD | 91.92 |
| 11/21/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/21/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/21/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 393 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 24.23 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.67 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 3.11 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 0.52 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.24 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.64 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 23.91 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.01 |
| 11/21/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | | 532.24 |
| 11/21/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | 13 |
| 11/21/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | | 10.58 |
| 11/21/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | | 31.68 |
| 11/21/2015 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 279.19 |
| 11/21/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | | 29.52 |
| 11/21/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 187467 73129 | | 181.08 |
| 11/21/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 11/21/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.53 |
| 11/21/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 11/21/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | | 4.75 |
| 11/21/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 11/21/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.81 |
| 11/21/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 11/21/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 187467 Lease | | 252.11 |
| 11/21/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 11/21/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 11/21/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/21/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470.95 |
| 11/21/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.77 |
| 11/21/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 11/21/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 11/21/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.93 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.45 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.51 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.82 |
| 11/21/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 11/21/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 11/21/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-14 | | 95 |
| 11/21/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 14.68 |
| 11/21/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.47 |
| 11/21/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 11/21/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/21/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 11/21/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 11/21/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | | 8.75 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-14 | | 182.53 |
| 11/21/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.91 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 11/21/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/21/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/21/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/21/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 327.27 |
| 11/21/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.2 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.24 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 187418 Repair | 120.06 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | 701.2 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327783 - PO System | 164.83 |
| 11/21/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/21/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 11/21/2015 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33595 | 13 |
| 11/21/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.4 |
| 11/21/2015 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 100 |
| 11/21/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 11/21/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 11/21/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.79 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.37 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.75 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.28 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.67 |
| 11/21/2015 | 709 JK0112 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 124.92 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 11/21/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 11/21/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 1 101415 | 5.25 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/21/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 187529 JQ0015. Bonus re | 250 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.05 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.64 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/21/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/21/2015 | 709 JR0099 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 11/21/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.54 |
| 11/21/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 11/21/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 11/21/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |

**EXHIBIT A**

**Page 395 of 3449**

| 11/21/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|---|
| 11/21/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.88 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.56 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/21/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 128 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.49 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/21/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 11/21/2015 | 709 | LL0160 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 11/21/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.55 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.07 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD Terrorism | 2.5 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/21/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/21/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 11/21/2015 | 709 | MB0048 | Owner Operator | Repair Order | CTMS - 187418 Repair | 319.12 |
| 11/21/2015 | 709 | MB0048 | Owner Operator | Tire Purchase | PO: 709-00326692 - PO System | 162.77 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 187529 MG0067. Bonus re | 250 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.03 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/21/2015 | 709 | MG0067 | Owner Operator | Repair Order | CTMS - 187418 Parts | 28.8 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.87 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.11 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/21/2015 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.01 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 556.82 |
| 11/21/2015 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/21/2015 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 | NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 11/21/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 750 |
| 11/21/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 275.95 |
| 11/21/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 269.53 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.81 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.21 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.89 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 187210 Lease | | 215.66 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 187397 Lease | | 215.66 |
| 11/21/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 187652 Lease | | 215.66 |
| 11/21/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 11/21/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 11/21/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.59 |
| 11/21/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 162.49 |
| 11/21/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 11/21/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | | 13 |
| 11/21/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.23 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.37 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.07 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.78 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | | 39.07 |
| 11/21/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 187433 Tractor Sublease | | 252.11 |
| 11/21/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | | 13 |
| 11/21/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | | 28.13 |
| 11/21/2015 | 709 NT9564 | Owner Operator | Repair Order | CTMS - 187418 Repair | | 121 |
| 11/21/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | | 8.75 |
| 11/21/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | | 39.07 |
| 11/21/2015 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 187418 Batteries | | 315 |
| 11/21/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00328489 - PO System | | 114.26 |
| 11/21/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | | 62.7 |
| 11/21/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/21/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/21/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 571.14 |
| 11/21/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.07 |
| 11/21/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 11/21/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.16 |
| 11/21/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | | 45.32 |
| 11/21/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.89 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.28 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 443.66 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 11/21/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 11/21/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 11/21/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | | 8.75 |
| 11/21/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |

| 11/21/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
|---|---|---|---|---|---|
| 11/21/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.91 |
| 11/21/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.4 |
| 11/21/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.5 |
| 11/21/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 11/21/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 11/21/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/21/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/21/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.54 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.72 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 11/21/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 187432 Repair Q1202 | 250 |
| 11/21/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 187528 Truck Lease | 278.76 |
| 11/21/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 11/21/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/21/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.31 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.91 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.84 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 187418 Repair | 70 |
| 11/21/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/21/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/21/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.89 |
| 11/21/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/21/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/21/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.99 |
| 11/21/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.02 |
| 11/21/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/21/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 187653 Tractor Sub leas | 242.03 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.43 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.73 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.87 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/21/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/21/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/21/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/21/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.68 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.51 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.71 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.48 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.09 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.53 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.74 |
| 11/21/2015 | 709 WH0073 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 33.12 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 11/21/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 11/21/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 11/21/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 187418 Repair | 189.88 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Repair Order | TRACTOR Q1235 | 19.99 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 187275 Sub, Sub Lease | 396.13 |
| 11/21/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 187473 Sub, Sub Lease | 396.13 |
| 11/21/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/21/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.28 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.51 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.88 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.65 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/21/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 187432 Tractor Sublease | 252.11 |
| 11/21/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/21/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.27 |
| 11/21/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 11/21/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/21/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/21/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.11 |
| 11/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.54 |
| 11/21/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.25 |
| 11/21/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/21/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/21/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/21/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.23 |
| 11/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.96 |
| 11/21/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.78 |
| 11/21/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 11/21/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/21/2015 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00326864 - PO System | 348.76 |
| 11/21/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/21/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/21/2015 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-28 | -36.66 |
| 11/21/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/21/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/21/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/21/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/21/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/21/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/21/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.85 |
| 11/21/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.63 |
| 11/21/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/21/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00327013 - PO System | 205.07 |
| 11/21/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00327013 - PO System | 205.07 |

**EXHIBIT A**

**Page 399 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/21/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/21/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 177.07 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.56 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.63 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/21/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/21/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/21/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 12 |
| 11/21/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/21/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/21/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/21/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 11/21/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 11/21/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 11/21/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/21/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 187431 Tractor Lease | 353.28 |
| 11/21/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 11/21/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 11/21/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.09 |
| 11/21/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.15 |
| 11/21/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 11/21/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 11/21/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 187528 Tractor Rent | 125 |
| 11/21/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 187528 Q1203 | 278.76 |
| 11/28/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/28/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/28/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/28/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.61 |
| 11/28/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 11/28/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/28/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/28/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.85 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.38 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.95 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 11/28/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 187689 Parts | 95.45 |
| 11/28/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 187769 Trck Lease | 353.28 |
| 11/28/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/28/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 318 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.13 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 11/28/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/28/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.06 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.5 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 187689 Repair | 70 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Tire Purchase | PO: 709-00328101 - PO System | 227.3 |
| 11/28/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |

**EXHIBIT A**

**Page 400 of 3449**

| 11/28/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|---|
| 11/28/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/28/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.81 |
| 11/28/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 11/28/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 11/28/2015 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.43 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Escrow Withdrawal | -1200 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.23 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.66 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.31 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 11/28/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 187730 Q1104 | 252.11 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.6 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 11/28/2015 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 187693 Sublease | 338.99 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.29 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 11/28/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/28/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-5 | -161.2 |
| 11/28/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.5 |
| 11/28/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.32 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Repair Order | CTMS - 187688 Fitting | 55.82 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Repair Order | CTMS - 187688 Repair | 257.31 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Tire Purchase | PO: 709-00327236 - PO System | 246.61 |
| 11/28/2015 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.13 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.62 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Repair Order | CTMS - 187689 Repairs | 518.12 |
| 11/28/2015 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/28/2015 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| 11/28/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.42 |
|---|---|---|---|---|---|
| 11/28/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.69 |
| 11/28/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.01 |
| 11/28/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 11/28/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/28/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 103.32 |
| 11/28/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.25 |
| 11/28/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.06 |
| 11/28/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 11/28/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 11/28/2015 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 278.49 |
| 11/28/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 11/28/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/28/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.46 |
| 11/28/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.3 |
| 11/28/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 11/28/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 11/28/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/28/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 11/28/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 187730 Lease | 252.11 |
| 11/28/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/28/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/28/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.63 |
| 11/28/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 11/28/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 9.5 |
| 11/28/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/28/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/28/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 11/28/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/28/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.22 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.62 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 11/28/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/28/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-5 | -929.36 |
| 11/28/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.96 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.95 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | 212.29 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327719 - PO System | 164.83 |
| 11/28/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/28/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 11/28/2015 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33595 | 13 |
| 11/28/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.01 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2015 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 100 |
| 11/28/2015 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.79 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.58 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.21 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.29 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 11/28/2015 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 187770 JQ0015. Bonus re | 250 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.86 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.25 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.94 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 11/28/2015 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -700 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2015 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/28/2015 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 11/28/2015 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.46 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.21 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 39.04 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD Terrorism | 2.5 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/28/2015 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/28/2015 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/28/2015 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.09 |
| 11/28/2015 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 11/28/2015 | 709 | MB0048 | Owner Operator | Tire Purchase | PO: 709-00326692 - PO System | 162.77 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | Charge back by affiliate | CTMS - 187770 MG0067. Bonus re | 250 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.01 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 11/28/2015 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/28/2015 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/28/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.84 |
| 11/28/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 11/28/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/28/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/28/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1083 |
| 11/28/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1083 |
| 11/28/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1083 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.83 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 11/28/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 526.02 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 1082.84 |
| 11/28/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/28/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/28/2015 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -6000 |
| 11/28/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 11/28/2015 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 6000 |
| 11/28/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.11 |
| 11/28/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 11/28/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/28/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 222 |
| 11/28/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 11/28/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/28/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.12 |
| 11/28/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.52 |
| 11/28/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 11/28/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 187700 Tractor Sublease | 252.11 |
| 11/28/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 11/28/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 11/28/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/28/2015 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.68 |
| 11/28/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 11/28/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00328489 - PO System | 114.26 |
| 11/28/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 11/28/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.22 |
| 11/28/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 11/28/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/28/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.23 |
| 11/28/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 11/28/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 11/28/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.62 |
|---|---|---|---|---|---|
| 11/28/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.54 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 11/28/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/28/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 11/28/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 11/28/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/28/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 11/28/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.17 |
| 11/28/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 11/28/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD Terrorism | 2.5 |
| 11/28/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/28/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/28/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.04 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.71 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 11/28/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 187699 Repair Q1202 | 250 |
| 11/28/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 187769 Truck Lease | 278.76 |
| 11/28/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 11/28/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/28/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.7 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.19 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.58 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/28/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/28/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightlnt NTL | 8.75 |
| 11/28/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/28/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.03 |
| 11/28/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/28/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/28/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.49 |
| 11/28/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/28/2015 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-5 | -13.83 |
| 11/28/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/28/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/28/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/28/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.08 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.54 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 11/28/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.69 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Repair Order | CTMS - 187688 Repair | 318.64 |
| 11/28/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 187735 Sub, Sub Lease | 396.13 |
| 11/28/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/28/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 11/28/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.51 |
| 11/28/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.28 |
| 11/28/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.35 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2015 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.67 |
| 11/28/2015 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 11/28/2015 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 187699 Tractor Sublease | 252.11 |
| 11/28/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/28/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/28/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |
| 11/28/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 11/28/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/28/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/28/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/28/2015 | 742 | FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-21 | 36.66 |
| 11/28/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 11/28/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 11/28/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.06 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.49 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.76 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.16 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/28/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.48 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.62 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.33 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/28/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.52 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.18 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.74 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 11/28/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.04 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.56 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.44 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.41 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/28/2015 | 742 | PS0080 | Owner Operator | Repair Order | CTMS - 187688 Parts | 21.21 |
| 11/28/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 187769 Tractor Rent | 125 |
| 11/28/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 187768 Q1203 | 278.76 |
| 12/5/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 406 of 3449**

| 12/5/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/5/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/5/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/5/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.21 |
| 12/5/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/5/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/5/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.72 |
| 12/5/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 12/5/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 187922 Trck Lease | 353.28 |
| 12/5/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/5/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/5/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/5/2015 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/5/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.97 |
| 12/5/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/5/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/5/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -0.61 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.2 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.85 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Tire Purchase | PO: 709-00328101 - PO System | 227.25 |
| 12/5/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/5/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/5/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.62 |
| 12/5/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.95 |
| 12/5/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 12/5/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 12/5/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.58 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.1 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.1 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.7 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.95 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 12/5/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 12/5/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/5/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.96 |
| 12/5/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 12/5/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 12/5/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/5/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 187833 Sublease | 338.99 |
| 12/5/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/5/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.09 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.74 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.1 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/5/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/5/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-28 | 161.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -3596.02 |
| 12/5/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.44 |
| 12/5/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 12/5/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 12/5/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.29 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.95 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.96 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.41 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.5 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00327236 - PO System | 246.58 |
| 12/5/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 12/5/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/5/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.13 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.56 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/5/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/5/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.94 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.45 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.86 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.71 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/5/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/5/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/5/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/5/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.78 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.42 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.98 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.17 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 12/5/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 12/5/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 12/5/2015 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/5/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.19 |
| 12/5/2015 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/5/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/5/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 408 of 3449**

| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
|---|---|---|---|---|---|
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 221.68 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 285 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.85 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.78 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.27 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 12/5/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 187730 73129 | 181.08 |
| 12/5/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 187875 73129 | 181.08 |
| 12/5/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/5/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.1 |
| 12/5/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/5/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 12/5/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/5/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.45 |
| 12/5/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/5/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 187875 Lease | 252.11 |
| 12/5/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/5/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/5/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.15 |
| 12/5/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.95 |
| 12/5/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/5/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/5/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.24 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.33 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.63 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.2 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.08 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 12/5/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/5/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.84 |
| 12/5/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/5/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.03 |
| 12/5/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.19 |
| 12/5/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.45 |
| 12/5/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.4 |
| 12/5/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/5/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 187689 Repair | 490 |

**EXHIBIT A**

**Page 409 of 3449**

| Date | | Unit | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 12/5/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/5/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/5/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/5/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.68 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.73 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.93 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.16 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 12/5/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/5/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-28 | 929.36 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.36 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/5/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 134.03 |
| 12/5/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/5/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.3 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.85 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | 65.86 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | 701.14 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327783 - PO System | 164.78 |
| 12/5/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/5/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33595 | 13 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -25 |
| 12/5/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.02 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.03 |
| 12/5/2015 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 100 |
| 12/5/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/5/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.13 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.63 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.43 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/5/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/5/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.42 |
| 12/5/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 12/5/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 12/5/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 410 of 3449**

| 12/5/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
|---|---|---|---|---|---|
| 12/5/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/5/2015 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -700 |
| 12/5/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/5/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/5/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 12/5/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/5/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 12/5/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/5/2015 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 187984 Lease Q1111 | 252.11 |
| 12/5/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 12/5/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.16 |
| 12/5/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.8 |
| 12/5/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.57 |
| 12/5/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 LS0023 | Owner Operator | Permits | IL02:2015 - 33655 | 3.75 |
| 12/5/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 12/5/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/5/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/5/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.92 |
| 12/5/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 12/5/2015 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00326692 - PO System | 162.7 |
| 12/5/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/5/2015 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 187923 MG0067. Bonus re | 250 |
| 12/5/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 12/5/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/5/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/5/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/5/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -0.61 |
| 12/5/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.69 |
| 12/5/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/5/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 122.89 |
| 12/5/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/5/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1083 |
| 12/5/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.39 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/5/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 1082.78 |
| 12/5/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/5/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 637.51 |
| 12/5/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/5/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.43 |
| 12/5/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.73 |
| 12/5/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/5/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 187827 Lease | 215.66 |
| 12/5/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 188013 Lease | 215.66 |
| 12/5/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |

**EXHIBIT A**

**Page 411 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.96 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.92 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.1 |
| 12/5/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/5/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/5/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.27 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.83 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.92 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.83 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.64 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.72 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 12/5/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 187838 Tractor Sublease | 252.11 |
| 12/5/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 12/5/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 12/5/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/5/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -522.5 |
| 12/5/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.74 |
| 12/5/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/5/2015 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 1877877 | 4 |
| 12/5/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00328489 - PO System | 114.26 |
| 12/5/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00329119 - PO System | 94.76 |
| 12/5/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 12/5/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/5/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/5/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.02 |
| 12/5/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/5/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/5/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.58 |
| 12/5/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 12/5/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.2 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.07 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.85 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/5/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/5/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/5/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 12/5/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/5/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.19 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.88 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.55 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Permits | IL02:2015 - 33664 | 3.75 |
| 12/5/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 12/5/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/5/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/5/2015 | 709 RM0026 | Owner Operator | Toll Charges | CANCELLED/NOT RETURNED | 100 |
| 12/5/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |

**EXHIBIT A**

**Page 412 of 3449**

| 12/5/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 12/5/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.12 |
| 12/5/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.25 |
| 12/5/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 12/5/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 12/5/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/5/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 187838 Repair Q1202 | 250 |
| 12/5/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 187922 Truck Lease | 278.76 |
| 12/5/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 12/5/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -19.51 |
| 12/5/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.24 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.84 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.23 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/5/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/5/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/5/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.74 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.26 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.26 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.33 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.98 |
| 12/5/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/5/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/5/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 12/5/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 241 |
| 12/5/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/5/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 187828 Tractor Sub leas | 242.03 |
| 12/5/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 188014 Tractor Sub leas | 242.03 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-28 | 13.83 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.3 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.31 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.42 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.79 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.95 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.21 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/5/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/5/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/5/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/5/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 8.75 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Communication Charge | PNet Hware Q1235 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2015 | 709 WH0073 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-12 | -19.36 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.95 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.23 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.74 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.07 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1235 | 10.58 |
| 12/5/2015 | 709 WH0073 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1235 | 31.68 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 65.71 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Toll Charges | CANCELLED/NOT RETURNED | 100 |
| 12/5/2015 | 709 WH0073 | Owner Operator | Truck Payment | CTMS - 187881 Sub, Sub Lease | 396.13 |
| 12/5/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/5/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 12/5/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.68 |
| 12/5/2015 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/5/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 187838 Tractor Sublease | 252.11 |
| 12/5/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/5/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.5 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.74 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.1 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.08 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.24 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.8 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.05 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.3 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.94 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 12/5/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 12/5/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/5/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/5/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.23 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.74 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.53 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.13 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.03 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.45 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/5/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 12/5/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/5/2015 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/5/2015 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/5/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.87 |
| 12/5/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.25 |
| 12/5/2015 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.5 |
| 12/5/2015 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 12/5/2015 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/5/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/5/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/5/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/5/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/5/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.78 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.83 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.02 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.95 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 12/5/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/5/2015 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/5/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 288.66 |
| 12/5/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/5/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/5/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.9 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.21 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.45 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.66 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.69 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.52 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.95 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.32 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 65.61 |
| 12/5/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/5/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/5/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/5/2015 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00327013 - PO System | 205 |
| 12/5/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.21 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.16 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.09 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.13 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.29 |
| 12/5/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/5/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/5/2015 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/5/2015 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.03 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.19 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.01 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.32 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/5/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/5/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/5/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/5/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 415 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.75 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.31 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.92 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.05 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.29 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.91 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.49 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 12/5/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 12/5/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 12/5/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 12/5/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/5/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 187698 Tractor Lease | 353.28 |
| 12/5/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 187837 Tractor Lease | 353.28 |
| 12/5/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 12/5/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.92 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.85 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.99 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.86 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.52 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 12/5/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 12/5/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 12/5/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 12/5/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 187922 Tractor Rent | 125 |
| 12/5/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 187922 Q1203 | 278.76 |
| 12/12/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 12/12/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/12/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/12/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/12/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.47 |
| 12/12/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/12/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/12/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -179.68 |
| 12/12/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.01 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.29 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.9 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.98 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 12/12/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 12/12/2015 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 12/12/2015 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 188153 Trck Lease | 353.28 |
| 12/12/2015 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 12/12/2015 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/12/2015 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/12/2015 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.5 |
| 12/12/2015 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/12/2015 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |

**EXHIBIT A**

**Page 416 of 3449**

| 12/12/2015 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 12/12/2015 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 0.61 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.96 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.97 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.34 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/12/2015 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/12/2015 | 709 CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 12/12/2015 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/12/2015 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 12/12/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 12/12/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 12/12/2015 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 188037 Towing | 175 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.36 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.72 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.14 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.84 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.06 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.47 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 187875 Q1104 | 252.11 |
| 12/12/2015 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 188098 Q1104 | 252.11 |
| 12/12/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 12/12/2015 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/12/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.94 |
| 12/12/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 12/12/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 12/12/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/12/2015 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 188044 Sublease | 338.99 |
| 12/12/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/12/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.51 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.36 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/12/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/12/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 3596.02 |
| 12/12/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.15 |
| 12/12/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 12/12/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/12/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.47 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.02 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 188036 Repair | 165.44 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 188036 Repair | 518.12 |
| 12/12/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/12/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.24 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.63 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.8 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.74 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/12/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/12/2015 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/12/2015 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.29 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.82 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.53 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 187984 truck lease 3304 | 434.29 |
| 12/12/2015 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 188184 truck lease 3304 | 434.29 |
| 12/12/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -327.77 |
| 12/12/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.9 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.36 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 12/12/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Tire Fee | Tire Fee: 1881208 | 8 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Tire Fee | Tire Fee: 1881210 | 16 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00328629 - PO System | 240.81 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00329312 - PO System | 342.01 |
| 12/12/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 188098 73129 | 181.08 |
| 12/12/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 12/12/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/12/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.77 |
| 12/12/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.48 |
| 12/12/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.79 |
| 12/12/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/12/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 12/12/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/12/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/12/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 188098 Lease | 252.11 |
| 12/12/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 418 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2015 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.51 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.75 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.53 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.2 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.9 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.34 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -372.84 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -281.59 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.87 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.64 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PePass Device | 12.5 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.95 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.02 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.51 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 12/12/2015 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.71 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.7 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.34 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/12/2015 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 43.3 |
| 12/12/2015 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 134.56 |
| 12/12/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.51 |
| 12/12/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/12/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33595 | 13 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 25 |
| 12/12/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.42 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.03 |
| 12/12/2015 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2015 - 33595 | 446.33 |
| 12/12/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/12/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 12/12/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.68 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 12/12/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 12/12/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 47.7 |
| 12/12/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/12/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 12/12/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/12/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/12/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 12/12/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/12/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.69 |
| 12/12/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 12/12/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 12/12/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/12/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/12/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/12/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.65 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.67 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/12/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/12/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/12/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/12/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/12/2015 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -700 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.83 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.19 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 420 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/12/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/12/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 12/12/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 12/12/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/12/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -162.37 |
| 12/12/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 12/12/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/12/2015 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 188184 Lease Q1111 | 252.11 |
| 12/12/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 12/12/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 12/12/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 8 |
| 12/12/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/12/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 12/12/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/12/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.15 |
| 12/12/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.1 |
| 12/12/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 12/12/2015 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 188037 Repair | 623.56 |
| 12/12/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/12/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -852.28 |
| 12/12/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -517.56 |
| 12/12/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/12/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/12/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 0.61 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -110.75 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.17 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.07 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.54 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/12/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 214.3 |
| 12/12/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.97 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/12/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/12/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/12/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/12/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 12/12/2015 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 112.49 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.35 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.36 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 421 of 3449**

| 12/12/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
|---|---|---|---|---|---|
| 12/12/2015 | 709 NB0029 | Owner Operator | Tire Fee | Tire Fee: 1881211 | 4 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00329311 - PO System | 22.89 |
| 12/12/2015 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 188228 Lease | 215.66 |
| 12/12/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.05 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.98 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.31 |
| 12/12/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/12/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/12/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.54 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.32 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.34 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 12/12/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 188049 Tractor Sublease | 252.11 |
| 12/12/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 12/12/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 12/12/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | -35 |
| 12/12/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 522.5 |
| 12/12/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 12/12/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | -156.25 |
| 12/12/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/12/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00328484 - PO System | 114.23 |
| 12/12/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00329119 - PO System | 94.76 |
| 12/12/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 12/12/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-19 | -666.75 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.72 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.53 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/12/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/12/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 12/12/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.42 |
| 12/12/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 12/12/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.24 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.4 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.16 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 422 of 3449**

| 12/12/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
|---|---|---|---|---|---|
| 12/12/2015 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 188037 Repair | 138.77 |
| 12/12/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/12/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/12/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 30811A | 13 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.76 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.02 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 12/12/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/12/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 188037 Install Hose Rac | 70 |
| 12/12/2015 | 709 RM0026 | Owner Operator | Toll Charges | CANCELLED/ RETURNED | -100 |
| 12/12/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/12/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.79 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 12/12/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 188049 Repair Q1202 | 250 |
| 12/12/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 188153 Truck Lease | 278.76 |
| 12/12/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/12/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.01 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.69 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.14 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.34 |
| 12/12/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/12/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/12/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.45 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.01 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/12/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 188229 Tractor Sub leas | 242.03 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.48 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.08 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/12/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/12/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/12/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/12/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | 26.25 |
| 12/12/2015 | 709 WH0073 | Owner Operator | BOBTAIL INS. | Q1235 2012 Peterbilt NTL | -35 |
| 12/12/2015 | 709 WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2015 | 709 | WH0073 | Owner Operator | Broker Pre Pass | Q1235 PrePass Device | 12.5 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 19.36 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.45 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | 197.11 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | PHYSICAL DAMAGE | Q1235 2012 Peterbilt PD | -262.82 |
| 12/12/2015 | 709 | WH0073 | Owner Operator | Repair Order | CTMS - 188037 Repair | 318.64 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.57 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.45 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.68 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/12/2015 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 188049 Tractor Sublease | 252.11 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.13 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.7 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.8 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.07 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 12/12/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.08 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.57 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/12/2015 | 742 | BS0078 | Owner Operator | Repair Order | CTMS - 188203 repair | 280.6 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.68 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.31 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.99 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 12/12/2015 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/12/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/12/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/12/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/12/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/12/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Permits | IL02:2015 - 33634 | 3.75 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Permits | NY13:2016 - 33634 | 19 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Permits | OR16:2015 - 33634 | 8 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/12/2015 | 742 | KJ0045 | Owner Operator | Repair Order | CTMS - 188180 repair | 280 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.14 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.82 |
| 12/12/2015 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 424 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 12/12/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 12/12/2015 | 742 NG0024 | Owner Operator | AP Invoice Deductions | Rohm & Haas | | 67.94 |
| 12/12/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 12/12/2015 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 12/12/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 12/12/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.51 |
| 12/12/2015 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.86 |
| 12/12/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 12/12/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 12/12/2015 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 37.19 |
| 12/12/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Accident Claim | Claim Refund | | -500 |
| 12/12/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 12/12/2015 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | | 12.5 |
| 12/12/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2015 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.76 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144.55 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282.37 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.88 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 430.53 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 122.58 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2015 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 66.41 |
| 12/12/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 66.41 |
| 12/12/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2015 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2015 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | | 12.5 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 12/12/2015 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.28 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.07 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | | 10.58 |
| 12/12/2015 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | | 31.68 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.26 |
| 12/12/2015 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 12/12/2015 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 188048 Tractor Lease | | 353.28 |
| 12/12/2015 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | | 12.5 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | | 13 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.35 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.78 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.86 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.39 |
| 12/12/2015 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 12/12/2015 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 12/12/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 188153 Tractor Rent | | 125 |
| 12/12/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 188153 Q1203 | | 278.76 |
| 12/19/2015 | 709 AN0007 | Owner Operator | AP Invoice Deductions | Comdata MasterCard | | 59.17 |
| 12/19/2015 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 12/19/2015 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 12/19/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 12/19/2015 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 12/19/2015 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.52 |
| 12/19/2015 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 12/19/2015 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 12/19/2015 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | | 179.68 |
| 12/19/2015 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.1 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257 |
| 12/19/2015 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | | 10.58 |

**EXHIBIT A**

**Page 425 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 12/19/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 12/19/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.44 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.93 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.26 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.94 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.31 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.34 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/19/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.24 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.47 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 23.44 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Escrow Withdrawal | -1450 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 12/19/2015 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 188297 Q1104 | 252.11 |
| 12/19/2015 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 12/19/2015 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 1.44 |
| 12/19/2015 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.43 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.49 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/19/2015 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/19/2015 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.57 |
| 12/19/2015 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 12/19/2015 | 709 | DS0225 | Owner Operator | Tire Fee | Tire Fee: 1883101 | 4 |
| 12/19/2015 | 709 | DS0225 | Owner Operator | Tire Purchase | PO: 709-00329291 - PO System | 39.25 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.02 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.93 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.88 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 12/19/2015 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 12/19/2015 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/19/2015 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |

**EXHIBIT A**

**Page 426 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.08 |
| 12/19/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/19/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/19/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.85 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.07 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.39 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.85 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/19/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/19/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/19/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/19/2015 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.34 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.53 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.36 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.55 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.31 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.96 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.18 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 12/19/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 12/19/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 12/19/2015 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/19/2015 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.68 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.79 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.11 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.82 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/19/2015 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 188377 truck lease 3304 | 434.29 |
| 12/19/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 327.77 |
| 12/19/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 325 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.25 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.88 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 12/19/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00328629 - PO System | 240.81 |

**EXHIBIT A**

**Page 427 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00329312 - PO System | 342.01 |
| 12/19/2015 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 188297 73129 | 181.08 |
| 12/19/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/19/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.6 |
| 12/19/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/19/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 12/19/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/19/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.43 |
| 12/19/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/19/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 188297 Lease | 252.11 |
| 12/19/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/19/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.62 |
| 12/19/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.48 |
| 12/19/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/19/2015 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/19/2015 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/19/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/19/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 372.84 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 281.59 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-26 | -178.13 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.84 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.81 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.04 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.95 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/19/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/19/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/19/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/19/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.7 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.29 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 12/19/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/19/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/19/2015 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 12/19/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.56 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.07 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/19/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/19/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 65.44 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.98 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.94 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.87 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.71 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 187688 Repair | 120.06 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 188036 Part | 68.53 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 188036 Repair | 120.06 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00327115 - PO System | 423.05 |
| 12/19/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/19/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 12/19/2015 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33595 | 13 |
| 12/19/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.04 |
| 12/19/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/19/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.82 |
| 12/19/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/19/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.21 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.63 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.25 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.38 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.87 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/19/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/19/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 587.7 |
| 12/19/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/19/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.65 |
| 12/19/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/19/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/19/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.52 |
| 12/19/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 12/19/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 12/19/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/19/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/19/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.01 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.57 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.09 |
| 12/19/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 429 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/19/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/19/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.93 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.01 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.18 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/19/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/19/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 12/19/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/19/2015 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 162.37 |
| 12/19/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 12/19/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/19/2015 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 188378 Lease Q1111 | 252.11 |
| 12/19/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.37 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.72 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.92 |
| 12/19/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/19/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/19/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.34 |
| 12/19/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 12/19/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/19/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 852.28 |
| 12/19/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 517.56 |
| 12/19/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.52 |
| 12/19/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/19/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/19/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/19/2015 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 110.75 |
| 12/19/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/19/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/19/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/19/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 12/19/2015 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 12/19/2015 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 12/19/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/19/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/19/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/19/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/19/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/19/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 12/19/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/19/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.01 |
| 12/19/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.57 |
| 12/19/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/19/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 430 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/19/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.77 |
| 12/19/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.29 |
| 12/19/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 12/19/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 188264 Tractor Sublease | 252.11 |
| 12/19/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 12/19/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 12/19/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.03 |
| 12/19/2015 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.1 |
| 12/19/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/19/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/19/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/19/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/19/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/19/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00329119 - PO System | 94.76 |
| 12/19/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.7 |
| 12/19/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-12 | 666.75 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.59 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.52 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/19/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/19/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.42 |
| 12/19/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.84 |
| 12/19/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 12/19/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.16 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.24 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/19/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/19/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/19/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/19/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.07 |
| 12/19/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.86 |
| 12/19/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 12/19/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/19/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/19/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.87 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 12/19/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 188264 Repair Q1202 | 250 |
| 12/19/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 188336 Truck Lease | 278.76 |
| 12/19/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 12/19/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 12/19/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 431 of 3449**

| 12/19/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 12/19/2015 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-5 | 19.51 |
| 12/19/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.62 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.76 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.72 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.34 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/19/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 1883099 | 16 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 1883100 | 16 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329288 - PO System | 376.61 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | 376.81 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/19/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/19/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/19/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.79 |
| 12/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.07 |
| 12/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.04 |
| 12/19/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.55 |
| 12/19/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/19/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/19/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 12/19/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/19/2015 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 188410 Tractor Sub leas | 242.01 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.36 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.54 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/19/2015 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/19/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/19/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/19/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 12/19/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.43 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.61 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.23 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.55 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.87 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/19/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 188264 Tractor Sublease | 252.11 |
| 12/19/2015 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.31 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.28 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.16 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.03 |
| 12/19/2015 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2015 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.2 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.26 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.29 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.62 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/19/2015 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/19/2015 | 742 | ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-26 | -97 |
| 12/19/2015 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/19/2015 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/19/2015 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/19/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/19/2015 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.45 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.7 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.57 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.95 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.84 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.06 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.51 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 12/19/2015 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 218.27 |
| 12/19/2015 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.32 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.45 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.56 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.4 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.89 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/19/2015 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.38 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.3 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.1 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.94 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.09 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.7 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 18.56 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/19/2015 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |

**EXHIBIT A**

**Page 433 of 3449**

| Date | Unit | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 12/19/2015 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/19/2015 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.54 |
| 12/19/2015 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 12/19/2015 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.54 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.53 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.84 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/19/2015 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 188263 Tractor Lease | 353.28 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.07 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.49 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.87 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 12/19/2015 | 771 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 12/19/2015 | 858 | CS0091 | Owner Operator | Truck Payment | CTMS - 188336 Tractor Rent | 125 |
| 12/19/2015 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 188336 Q1203 | 278.76 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Accident Claim | Claim: Expense | -636.4 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.2 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.89 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 12/26/2015 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 339.5 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 188336 Trck Lease | 353.28 |
| 12/26/2015 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 188512 Trck Lease | 353.28 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-2 | -1049.84 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.29 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.21 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2015 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.6 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.23 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 12/26/2015 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/26/2015 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/26/2015 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.97 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/2015 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 130.79 |
| 12/26/2015 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | | 10.58 |
| 12/26/2015 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | | 31.68 |
| 12/26/2015 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 23.43 |
| 12/26/2015 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 12/26/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 36.86 |
| 12/26/2015 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151.41 |
| 12/26/2015 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | | 10.58 |
| 12/26/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | | 31.68 |
| 12/26/2015 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | | 30.24 |
| 12/26/2015 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.69 |
| 12/26/2015 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.36 |
| 12/26/2015 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 12/26/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 12/26/2015 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 12/26/2015 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.52 |
| 12/26/2015 | 709 DS0049 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 0.1 |
| 12/26/2015 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.33 |
| 12/26/2015 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 12/26/2015 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 12/26/2015 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.92 |
| 12/26/2015 | 709 DS0225 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | -34.9 |
| 12/26/2015 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 19.51 |
| 12/26/2015 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329291 - PO System | | 39.25 |
| 12/26/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 12/26/2015 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | | 12.5 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 12/26/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/26/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/26/2015 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 80.48 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.94 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.21 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.88 |
| 12/26/2015 | 709 DW0138 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 147.68 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 252.9 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.49 |
| 12/26/2015 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 188037 Repair | | 257.31 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 12/26/2015 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 12/26/2015 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 12/26/2015 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.9 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.27 |
| 12/26/2015 | 709 EA0003 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 114.16 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 12/26/2015 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 12/26/2015 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.88 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.86 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.19 |
| 12/26/2015 | 709 EE0011 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | -180.2 |
| 12/26/2015 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| 12/26/2015 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
|---|---|---|---|---|---|
| 12/26/2015 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/26/2015 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 10.04 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.84 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.65 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.58 |
| 12/26/2015 | 709 EH0020 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 179.93 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 12/26/2015 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 12/26/2015 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/26/2015 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/26/2015 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/26/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.76 |
| 12/26/2015 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.47 |
| 12/26/2015 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 12/26/2015 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/26/2015 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.62 |
| 12/26/2015 | 709 FT0004 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 8.57 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 12/26/2015 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 12/26/2015 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00328629 - PO System | 205.01 |
| 12/26/2015 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/26/2015 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-2 | -554 |
| 12/26/2015 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.62 |
| 12/26/2015 | 709 FV0001 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 29.71 |
| 12/26/2015 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 12/26/2015 | 709 GS0015 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.75 |
| 12/26/2015 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/26/2015 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.1 |
| 12/26/2015 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 12/26/2015 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 188461 Lease | 252.11 |
| 12/26/2015 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/26/2015 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.28 |
| 12/26/2015 | 709 HG0007 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 122.67 |
| 12/26/2015 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 12/26/2015 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 12/26/2015 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-19 | 178.13 |
| 12/26/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.73 |
| 12/26/2015 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.64 |
| 12/26/2015 | 709 IR0002 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | -37.78 |
| 12/26/2015 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/26/2015 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2015 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/26/2015 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 12/26/2015 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/26/2015 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.64 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.61 |
| 12/26/2015 | 709 JC0292 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 147.09 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 12/26/2015 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/26/2015 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/26/2015 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/26/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/26/2015 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/26/2015 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.45 |
| 12/26/2015 | 709 JG0017 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 112.85 |
| 12/26/2015 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 12/26/2015 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/26/2015 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.14 |
| 12/26/2015 | 709 JG0072 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 188.34 |
| 12/26/2015 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/26/2015 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/26/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/26/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | 8.75 |
| 12/26/2015 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 30141 1996 Volvo/White NTL | -35 |
| 12/26/2015 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.01 |
| 12/26/2015 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.13 |
| 12/26/2015 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/26/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | 7.79 |
| 12/26/2015 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 30141 1996 Volvo/White PD | -31.25 |
| 12/26/2015 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/26/2015 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.19 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.93 |
| 12/26/2015 | 709 JK0112 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 225.43 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 12/26/2015 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/26/2015 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.45 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.91 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 6.83 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 12/26/2015 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/26/2015 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.45 |
| 12/26/2015 | 709 JR0099 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 207.43 |
| 12/26/2015 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 12/26/2015 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 12/26/2015 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 12/26/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/26/2015 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/26/2015 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/26/2015 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 437 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 12/26/2015 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/26/2015 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/26/2015 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.35 |
| 12/26/2015 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 12/26/2015 | 709 KP0004 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 235.24 |
| 12/26/2015 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/26/2015 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2015 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/26/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 12/26/2015 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/26/2015 | 709 LL0160 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 213.62 |
| 12/26/2015 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 12/26/2015 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 12/26/2015 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 12/26/2015 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/26/2015 | 709 LS0023 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | -0.48 |
| 12/26/2015 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 12/26/2015 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/26/2015 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/26/2015 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/26/2015 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.14 |
| 12/26/2015 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 12/26/2015 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/26/2015 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-2 | -808.42 |
| 12/26/2015 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.04 |
| 12/26/2015 | 709 MG0067 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 17.65 |
| 12/26/2015 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 12/26/2015 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/26/2015 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.51 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.18 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.16 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 12/26/2015 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/26/2015 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/26/2015 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/26/2015 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 275.16 |
| 12/26/2015 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 12/26/2015 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/26/2015 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/26/2015 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 NB0029 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 26.4 |
| 12/26/2015 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 12/26/2015 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/26/2015 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/26/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 12/26/2015 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/26/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.45 |
| 12/26/2015 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.63 |
| 12/26/2015 | 709 NG0005 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 6.23 |
| 12/26/2015 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 12/26/2015 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/26/2015 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 438 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/26/2015 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/26/2015 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 257 |
| 12/26/2015 | 709 NR0010 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 23.63 |
| 12/26/2015 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 12/26/2015 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 188440 Tractor Sublease | 252.11 |
| 12/26/2015 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 12/26/2015 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 12/26/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 RC0030 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 19.66 |
| 12/26/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/26/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/26/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/26/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 12/26/2015 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/26/2015 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00329119 - PO System | 94.76 |
| 12/26/2015 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 62.69 |
| 12/26/2015 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/26/2015 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/26/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.28 |
| 12/26/2015 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.25 |
| 12/26/2015 | 709 RC0089 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | -22.68 |
| 12/26/2015 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 12/26/2015 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/26/2015 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.07 |
| 12/26/2015 | 709 RL0017 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | -40.96 |
| 12/26/2015 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 12/26/2015 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/26/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2015 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2015 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.74 |
| 12/26/2015 | 709 RL0062 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 143.23 |
| 12/26/2015 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 12/26/2015 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/26/2015 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 12/26/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/26/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.56 |
| 12/26/2015 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.53 |
| 12/26/2015 | 709 RM0026 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 130.74 |
| 12/26/2015 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL2015 | -455.67 |
| 12/26/2015 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 12/26/2015 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/26/2015 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/26/2015 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.51 |
| 12/26/2015 | 709 RP0082 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 61.02 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 12/26/2015 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 188450 Q1202 reapir Aug | 203.67 |
| 12/26/2015 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 188511 Truck Lease | 278.76 |
| 12/26/2015 | 709 SB0009 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.12 |
| 12/26/2015 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |

**EXHIBIT A**

**Page 439 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/2015 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.55 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 179.25 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.74 |
| 12/26/2015 | 709 SB0009 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 145.52 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | | 317.4 |
| 12/26/2015 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 12/26/2015 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 12/26/2015 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/26/2015 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.08 |
| 12/26/2015 | 709 SN0019 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 53.85 |
| 12/26/2015 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 12/26/2015 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 12/26/2015 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/26/2015 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/26/2015 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/26/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.01 |
| 12/26/2015 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.98 |
| 12/26/2015 | 709 VB0015 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | -17.1 |
| 12/26/2015 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 12/26/2015 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 12/26/2015 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 12/26/2015 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 12/26/2015 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 12/26/2015 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 13 |
| 12/26/2015 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/26/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.9 |
| 12/26/2015 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.52 |
| 12/26/2015 | 709 WH0087 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | -156.22 |
| 12/26/2015 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.04 |
| 12/26/2015 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 188439 Tractor Sublease | | 252.11 |
| 12/26/2015 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/26/2015 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 12/26/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.07 |
| 12/26/2015 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 130.69 |
| 12/26/2015 | 742 BS0078 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 76.58 |
| 12/26/2015 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.54 |
| 12/26/2015 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 12/26/2015 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 12/26/2015 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 12/26/2015 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.74 |
| 12/26/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.68 |
| 12/26/2015 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 182.25 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | | 4.48 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.86 |
| 12/26/2015 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 12/26/2015 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 473.26 |
| 12/26/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 12/26/2015 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 12/26/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/26/2015 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.95 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.11 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.56 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2015 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.16 |
| 12/26/2015 | 742 MH0117 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 28.36 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/26/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/26/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/26/2015 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/26/2015 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 188386 repair | 217.2 |
| 12/26/2015 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/26/2015 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/26/2015 | 742 NG0024 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 92.37 |
| 12/26/2015 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 12/26/2015 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/26/2015 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 32.62 |
| 12/26/2015 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/26/2015 | 858 CS0091 | Owner Operator | Truck Payment | CTMS - 188511 Tractor Rent | 125 |
| 12/26/2015 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 188511 Q1203 | 278.76 |
| 1/2/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim: Expense | 439.2 |
| 1/2/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/2/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/2/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/2/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.6 |
| 1/2/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/2/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/2/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-26 | 1049.84 |
| 1/2/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 326.6 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.06 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/2/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/2/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 1/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.88 |
| 1/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.15 |
| 1/2/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/2/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/2/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/2/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.84 |
| 1/2/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 1/2/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - 73130 | 31.68 |
| 1/2/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.59 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.81 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.23 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.97 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 79.33 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |

**EXHIBIT A**

**Page 441 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 188461 Q1104 | 252.11 |
| 1/2/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 188614 Q1104 | 252.11 |
| 1/2/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.94 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.89 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.27 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 1/2/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/2/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 188259 Sublease | 338.99 |
| 1/2/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/2/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.31 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.57 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/2/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/2/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.54 |
| 1/2/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 1/2/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329291 - PO System | 39.25 |
| 1/2/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/2/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/2/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/2/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.93 |
| 1/2/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/2/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/2/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 25.33 |
| 1/2/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/2/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.55 |
| 1/2/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/2/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/2/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/2/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 125.2 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.5 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.35 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 1/2/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/2/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/2/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.89 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.6 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.19 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.65 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/2/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 188566 truck lease 3304 | 434.29 |
| 1/2/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 1/2/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 375 |

**EXHIBIT A**

**Page 442 of 3449**

| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
|---|---|---|---|---|---|
| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.75 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.87 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 1/2/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00328629 - PO System | 240.81 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00328629 - PO System | 35.8 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00329312 - PO System | 342.01 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00329312 - PO System | 342.01 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 188460 73129 | 181.08 |
| 1/2/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 188614 73129 | 181.08 |
| 1/2/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/2/2016 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-26 | 554 |
| 1/2/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.72 |
| 1/2/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.78 |
| 1/2/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/2/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/2/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/2/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 188614 Lease | 252.11 |
| 1/2/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/2/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/2/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/2/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/2/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/2/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.78 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.49 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.62 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/2/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/2/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/2/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.81 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.7 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/2/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/2/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 444 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.62 |

| 1/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.81 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/2/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/2/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.97 |
| 1/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.01 |
| 1/2/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/2/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/2/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.92 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.13 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.04 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/2/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/2/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/2/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.3 |
| 1/2/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/2/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/2/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 1/2/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 1/2/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/2/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/2/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.35 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.44 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.6 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/2/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/2/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/2/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/2/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/2/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/2/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 188567 Lease Q1111 | 252.11 |
| 1/2/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 188676 Lease Q1111 | 252.11 |
| 1/2/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-9 | -219.51 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-9 | -16.66 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.61 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.62 |
| 1/2/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 444 of 3449**

| 1/2/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/2/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.86 |
| 1/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.33 |
| 1/2/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/2/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/2/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-26 | 808.42 |
| 1/2/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.03 |
| 1/2/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/2/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/2/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.39 |
| 1/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.63 |
| 1/2/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/2/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/2/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/2/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/2/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 374.84 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.19 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/2/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Tire Fee | Tire Fee: 1885258 | 32 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | -1082.82 |
| 1/2/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/2/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 11.96 |
| 1/2/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/2/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.98 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.86 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.74 |
| 1/2/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/2/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 1/2/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.91 |
| 1/2/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 1/2/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 188586 Tractor Sublease | 252.11 |
| 1/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/2/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.79 |
| 1/2/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/2/2016 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00329119 - PO System | 94.72 |
| 1/2/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 397.17 |
| 1/2/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/2/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/2/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/2/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.35 |
| 1/2/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 1/2/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.67 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.41 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.92 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/2/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/2/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/2/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/2/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/2/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.65 |
| 1/2/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 1/2/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/2/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/2/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.95 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.96 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 1/2/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/2/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 188645 Truck Lease | 278.76 |
| 1/2/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/2/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.85 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.22 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | 312.47 |
| 1/2/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/2/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/2/2016 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/2/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 188580 Tractor Sub leas | 242.03 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 12.8 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.23 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.28 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.98 |
| 1/2/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.27 |

| Date | Code | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 1/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.35 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.29 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 40.26 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/2/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/2/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/2/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/2/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.02 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.96 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.22 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/2/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 188586 Tractor Sublease | 252.11 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.07 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.96 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.11 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.64 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.54 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.2 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 70.15 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/2/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.78 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.54 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/2/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/2/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/2/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/2/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/2/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.92 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.71 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.64 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.53 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.34 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 1/2/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 1/2/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/2/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 1/2/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.37 |
| 1/2/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/2/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16834 - 33195 | 554.49 |
| 1/2/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/2/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.71 |
| 1/2/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/2/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/2/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/2/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.02 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.33 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.91 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.05 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.95 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.16 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.49 |
| 1/2/2016 | 742 PS0080 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 74.87 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 1/2/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 1/2/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/2/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/2/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/2/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/2/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.21 |
| 1/2/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.06 |
| 1/2/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 1/2/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 1/2/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 1/2/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 1/2/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 1/2/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/2/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/2/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/2/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/2/2016 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.7 |
| 1/2/2016 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/2/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/2/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/2/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/2/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 1/2/2016 | 771 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/2/2016 | 771 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 385.02 |
| 1/2/2016 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 188645 Q1203 | 278.76 |
| 1/9/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.39 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Permits | ID06:2016 - 21157A | 11 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Permits | IL02:2016 - 21157A | 3.75 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Permits | NM07:2016 - 21157A | 5.5 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Permits | NY13:2016 - 21157A | 19 |
| 1/9/2016 | 709 AN0007 | Owner Operator | Permits | OR16:2016 - 21157A | 8 |
| 1/9/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/9/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/9/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 1/9/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 1/9/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Permits | ID06:2016 - Q13147 | 11 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Permits | IL02:2016 - Q13147 | 3.75 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Permits | NM07:2016 - Q13147 | 5.5 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Permits | NY13:2016 - Q13147 | 19 |
| 1/9/2016 | 709 AR0064 | Owner Operator | Permits | OR16:2016 - Q13147 | 8 |
| 1/9/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/9/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/9/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Permits | ID06:2016 - 32920 | 11 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Permits | IL02:2016 - 32920 | 3.75 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Permits | NM07:2016 - 32920 | 5.5 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Permits | NY13:2016 - 32920 | 19 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Permits | OR16:2016 - 32920 | 8 |
| 1/9/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/9/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00329252 - PO System | 400.91 |
| 1/9/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/9/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.1 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Permits | ID06:2016 - 32864 | 11 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Permits | IL02:2016 - 32864 | 3.75 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Permits | NM07:2016 - 32864 | 5.5 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Permits | NY13:2016 - 32864 | 19 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Permits | OR16:2016 - 32864 | 8 |
| 1/9/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/9/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/9/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/9/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 1/9/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Permits | ID06:2016 - Q1201 | 11 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Permits | IL02:2016 - Q1201 | 3.75 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Permits | NM07:2016 - Q1201 | 5.5 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Permits | OR16:2016 - Q1201 | 8 |
| 1/9/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Tractor Fee | Fee - Q1201 | 371.86 |
| 1/9/2016 | 709 CS0091 | Owner Operator | Tractor Fee | Truck pmt chrgd in error | -371.86 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 72.29 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.72 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.91 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.6 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.81 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.31 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.17 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.98 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Permits | ID06:2016 - Q1104 | 11 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Permits | IL02:2016 - Q1104 | 3.75 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Permits | NM07:2016 - Q1104 | 5.5 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Permits | NY13:2016 - Q1104 | 19 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Permits | OR16:2016 - Q1104 | 8 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Tire Fee | Tire Fee: 1887708 | 4 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00330602 - PO System | 50.01 |
| 1/9/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 188749 Q1104 | 252.11 |

**EXHIBIT A**

**Page 449 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.77 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.23 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.33 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.14 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 1/9/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Permits | ID06:2016 - Q1245 | 11 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Permits | IL02:2016 - Q1245 | 3.75 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Permits | NM07:2016 - Q1245 | 5.5 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Permits | NY13:2016 - Q1245 | 19 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Permits | OR16:2016 - Q1245 | 8 |
| 1/9/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 188437 Sublease | 338.99 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 188582 Sublease | 338.99 |
| 1/9/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 188721 Sublease | 338.99 |
| 1/9/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Permits | ID06:2016 - 32915 | 11 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Permits | IL02:2016 - 32915 | 3.75 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Permits | NM07:2016 - 32915 | 5.5 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Permits | NY13:2016 - 32915 | 19 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Permits | OR16:2016 - 32915 | 8 |
| 1/9/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/9/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 371.02 |
| 1/9/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 DS0225 | Owner Operator | Permits | CUST:2016 - 33320 | 205 |
| 1/9/2016 | 709 DS0225 | Owner Operator | Permits | IL02:2016 - 33320 | 3.75 |
| 1/9/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 1/9/2016 | 709 DS0225 | Owner Operator | Tire Fee | Tire Fee: 1886857 | 8 |
| 1/9/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329291 - PO System | 39.25 |
| 1/9/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 210.61 |
| 1/9/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/9/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.89 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.45 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.71 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.25 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Permits | ID06:2016 - 33443 | 11 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Permits | IL02:2016 - 33443 | 3.75 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Permits | NM07:2016 - 33443 | 5.5 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Permits | NY13:2016 - 33443 | 19 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Permits | OR16:2016 - 33443 | 8 |
| 1/9/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/9/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 1/9/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 3.25 |
| 1/9/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.4 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.21 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.15 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.85 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.21 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.89 |

| Date | Unit | | Type | Description | Amount |
|------|------|---|------|-------------|--------|
| 1/9/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Permits | ID06:2016 - 32910 | 11 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Permits | IL02:2016 - 32910 | 3.75 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Permits | NM07:2016 - 32910 | 5.5 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Permits | NY13:2016 - 32910 | 19 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Permits | OR16:2016 - 32910 | 8 |
| 1/9/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/9/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/9/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 2.96 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/9/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/9/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/9/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 124.8 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.27 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.9 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Permits | ID06:2016 - 33065 | 11 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Permits | IL02:2016 - 33065 | 3.75 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Permits | NM07:2016 - 33065 | 5.5 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Permits | NY13:2016 - 33065 | 19 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Permits | OR16:2016 - 33065 | 8 |
| 1/9/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 1/9/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/9/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/9/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.54 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.9 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.09 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.77 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.83 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Permits1 | ID06:2015 - 33040 | 11 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Permits1 | IL02:2015 - 33040 | 3.75 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Permits1 | NM07:2015 - 33040 | 5.5 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Permits1 | NY13:2014 - 33040 | 19 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Permits1 | OR16:2015 - 33040 | 8 |
| 1/9/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 188676 truck lease 3304 | 434.29 |
| 1/9/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 188819 truck lease 3304 | 434.29 |
| 1/9/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 1/9/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 1/9/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Permits | ID06:2016 - 73129 | 11 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Permits | IL02:2016 - 73129 | 3.75 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Permits | NM07:2016 - 73129 | 5.5 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Permits | OR16:2016 - 73129 | 8 |
| 1/9/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00328629 - PO System | 240.76 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00329312 - PO System | 341.97 |
| 1/9/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 188749 73129 | 181.08 |
| 1/9/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.85 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.56 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Permits | ID06:2016 - 21521B | 11 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Permits | IL02:2016 - 21521B | 3.75 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Permits | NM07:2016 - 21521B | 5.5 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Permits | NY13:2016 - 21521B | 19 |
| 1/9/2016 | 709 FV0001 | Owner Operator | Permits | OR16:2016 - 21521B | 8 |
| 1/9/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/9/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 451 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.03 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Permits | ID06:2016 - Q1110 | 11 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Permits | IL02:2016 - Q1110 | 3.75 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Permits | NM07:2016 - Q1110 | 5.5 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Permits | NY13:2016 - Q1110 | 19 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Permits | OR16:2016 - Q1110 | 8 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/9/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 188749 Lease | 252.11 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.89 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.3 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Permits | ID06:2016 - 33180 | 11 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Permits | IL02:2016 - 33180 | 3.75 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Permits | NM07:2016 - 33180 | 5.5 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Permits | NY13:2016 - 33180 | 19 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | Permits | OR16:2016 - 33180 | 8 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/9/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/9/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 0.82 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.67 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Permits | CUST:2016 - 32901 | 205 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Permits | ID06:2016 - 32901 | 11 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Permits | IL02:2016 - 32901 | 3.75 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Permits | NM07:2016 - 32901 | 5.5 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Permits | OR16:2016 - 32901 | 8 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/9/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 2.83 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.1 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.82 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.53 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Permits | ID06:2016 - 32908 | 11 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Permits | IL02:2016 - 32908 | 3.75 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Permits | NM07:2016 - 32908 | 5.5 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Permits | NY13:2016 - 32908 | 19 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Permits | OR16:2016 - 32908 | 8 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/9/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.45 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.2 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Permits | ID06:2016 - 32909 | 11 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Permits | IL02:2016 - 32909 | 3.75 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Permits | NM07:2016 - 32909 | 5.5 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Permits | NY13:2016 - 32909 | 19 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | Permits | OR16:2016 - 32909 | 8 |
| 1/9/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |

| 1/9/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/9/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.06 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.01 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.57 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.69 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Permits | IL02:2015 - 33669 | 3.75 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Permits | IL02:2016 - 33595 | 3.75 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Permits | IL02:2016 - 33669 | 3.75 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Permits | NM07:2016 - 33595 | 5.5 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Permits | NY13:2016 - 33595 | 19 |
| 1/9/2016 | 709 JG0092 | Owner Operator | Permits | OR16:2016 - 33595 | 8 |
| 1/9/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/9/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/9/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.45 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.07 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.97 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.34 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Permits | ID06:2016 - 33211 | 11 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Permits | IL02:2016 - 33211 | 3.75 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Permits | NM07:2016 - 33211 | 5.5 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Permits | NY13:2016 - 33211 | 19 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Permits | OR16:2016 - 33211 | 8 |
| 1/9/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/9/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 188785 JQ0015. Bonus re | 250 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.13 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.57 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.16 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Permits | ID06:2016 - 33438 | 11 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Permits | IL02:2016 - 33438 | 3.75 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Permits | NM07:2016 - 33438 | 5.5 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | Permits | OR16:2016 - 33438 | 8 |
| 1/9/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/9/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/9/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.89 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 1/9/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Permits | ID06:2016 - Q1203 | 11 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Permits | IL02:2015 - Q1203 | 3.75 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Permits | NM07:2016 - Q1203 | 5.5 |
| 1/9/2016 | 709 JR0099 | Owner Operator | Permits | OR16:2016 - Q1203 | 8 |
| 1/9/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/9/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 453 of 3449**

| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|----------|------------|----------------|--------------------|--------------|-----|
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.38 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.51 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.03 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.14 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.15 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Permits | ID06:2016 - 33325 | 11 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Permits | IL02:2016 - 33325 | 3.75 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Permits | NM07:2016 - 33325 | 5.5 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Permits | NY13:2016 - 33325 | 19 |
| 1/9/2016 | 709 JS0265 | Owner Operator | Permits | OR16:2016 - 33325 | 8 |
| 1/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/9/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/9/2016 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 1/9/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.83 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.68 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.16 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.51 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 390 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Permits | ID06:2016 - 32914 | 11 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Permits | IL02:2016 - 32914 | 3.75 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Permits | NM07:2016 - 32914 | 5.5 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Permits | NY13:2016 - 32914 | 19 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Permits | OR16:2016 - 32914 | 8 |
| 1/9/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/9/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/9/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-16 | -213.6 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits | ID06:2016 - Q1111 | 11 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits | IL02:2016 - Q1111 | 3.75 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits | NM07:2016 - Q1111 | 5.5 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits | NY13:2016 - Q1111 | 19 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits | OR16:2016 - Q1111 | 8 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits1 | ID06:2015 - Q1111 | 11 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits1 | IL02:2015 - Q1111 | 3.75 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits1 | NM07:2015 - Q1111 | 5.5 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits1 | NY13:2013 - Q1111 | 19 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Permits1 | OR16:2015 - Q1111 | 8 |
| 1/9/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/9/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/9/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 188819 Lease Q1111 | 252.11 |
| 1/9/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNET 1630989 | -91 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 21489A | 13 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-2 | 219.51 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-2 | 16.66 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 454 of 3449**

| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.1 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.37 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.49 |
| 1/9/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2015 - 33655 | 75 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Permits | ID06:2016 - 33655 | 11 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Permits | IL02:2016 - 33655 | 3.75 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Permits | NM07:2015 - 33655 | 5.5 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Permits | NM07:2016 - 33655 | 5.5 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Permits | NY13:2016 - 33655 | 19 |
| 1/9/2016 | 709 LS0023 | Owner Operator | Permits | OR16:2016 - 33655 | 8 |
| 1/9/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/9/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Communication Charge | Broken PNET | 425 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.92 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.06 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.91 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.68 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 MB0048 | Owner Operator | Permits | ID06:2016 - 21727B | 11 |
| 1/9/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/9/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 188785 MG0067. Bonus re | 250 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-16 | -96.52 |
| 1/9/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Permits | CUST:2016 - 33435 | 205 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Permits | ID06:2016 - 33435 | 11 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Permits | IL02:2016 - 33435 | 3.75 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Permits | NM07:2016 - 33435 | 5.5 |
| 1/9/2016 | 709 MG0067 | Owner Operator | Permits | OR16:2016 - 33435 | 8 |
| 1/9/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/9/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/9/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/9/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.06 |
| 1/9/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/9/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/9/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/9/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.29 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Permits | ID06:2016 - 32904 | 11 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Permits | IL02:2016 - 32904 | 3.75 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Permits | NM07:2016 - 32904 | 5.5 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Permits | NY13:2016 - 32904 | 19 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Permits | OR16:2016 - 32904 | 8 |
| 1/9/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/9/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Tire Fee | Tire Fee: 1885259 | 32 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 995.64 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | -1082.82 |
| 1/9/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/9/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -4500 |
| 1/9/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 4500 |
| 1/9/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 NB0029 | Owner Operator | Permits | IL02:2016 - Q1108 | 3.75 |
| 1/9/2016 | 709 NB0029 | Owner Operator | Permits | NM07:2016 - Q1108 | 5.5 |
| 1/9/2016 | 709 NB0029 | Owner Operator | Permits | NY13:2016 - Q1108 | 7.19 |
| 1/9/2016 | 709 NB0029 | Owner Operator | Permits | OR16:2016 - Q1108 | 8 |
| 1/9/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 455 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.9 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.93 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Permits | ID06:2016 - 21412B | 11 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Permits | IL02:2016 - 21412B | 3.75 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Permits | NM07:2016 - 21412B | 5.5 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Permits | NY13:2016 - 21412B | 19 |
| 1/9/2016 | 709 NG0005 | Owner Operator | Permits | OR16:2016 - 21412B | 8 |
| 1/9/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/9/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 1/9/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.85 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.46 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.5 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.98 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.42 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.53 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Permits | ID06:2016 - Q1106 | 11 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Permits | IL02:2016 - Q1106 | 3.75 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Permits | NM07:2016 - Q1106 | 5.5 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Permits | NY13:2016 - Q1106 | 19 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Permits | OR16:2016 - Q1106 | 8 |
| 1/9/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 1/9/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 188726 Tractor Sublease | 252.11 |
| 1/9/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/9/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 1/9/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 1/9/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 102.83 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.09 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.21 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Permits | CUST:2016 - 32986 | 205 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Permits | ID06:2016 - 32986 | 11 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Permits | IL02:2016 - 32986 | 3.75 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Permits | NM07:2016 - 32986 | 5.5 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Permits | NY13:2016 - 32986 | 19 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Permits | OR16:2016 - 32986 | 8 |
| 1/9/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/9/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/9/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-16 | -47.5 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-16 | -381.91 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.64 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Permits | CUST:2016 - 21975A | 205 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Permits | ID06:2016 - 21975A | 11 |
| 1/9/2016 | 709 RL0017 | Owner Operator | Permits | IL02:2016 - 21975A | 3.75 |
| 1/9/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 1/9/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 456 of 3449**

| 1/9/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.4 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.53 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.68 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.01 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Permits | ID06:2016 - 32912 | 11 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Permits | IL02:2016 - 32912 | 3.75 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Permits | NM07:2016 - 32912 | 5.5 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Permits | NY13:2016 - 32912 | 19 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Permits | OR16:2016 - 32912 | 8 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/9/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | -35 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | -35 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNET 1630989 | 91 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.83 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.65 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Permits | ID06:2016 - 33664 | 11 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Permits | IL02:2016 - 33664 | 3.75 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Permits | NM07:2016 - 33664 | 5.5 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Permits | NY13:2016 - 33664 | 19 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Permits | OR16:2016 - 33664 | 8 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | -53.13 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | -53.13 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Tire Fee | 905-02200085: 33664 | 4 |
| 1/9/2016 | 709 | RM0026 | Owner Operator | Tire Purchase | 905-02200085 | 225.06 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.79 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Permits | ID06:2016 - Q1202 | 11 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Permits | IL02:2016 - Q1202 | 3.75 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Permits | NM07:2016 - Q1202 | 5.5 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | Permits | OR16:2016 - Q1202 | 8 |
| 1/9/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.2 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.62 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.1 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Permits | ID06:2016 - 33236 | 11 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Permits | IL02:2016 - 33236 | 3.75 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Permits | NM07:2016 - 33236 | 5.5 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Permits | NY13:2016 - 33236 | 19 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Permits | OR16:2016 - 33236 | 8 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00329288 - PO System | 376.61 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00329288 - PO System | 376.61 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00329288 - PO System | 376.61 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | 376.81 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | 59.41 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | 64.34 |
| 1/9/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/9/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/9/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/9/2016 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 457 of 3449**

| 1/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.94 |
|---|---|---|---|---|---|
| 1/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.82 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.37 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.16 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.52 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Permits | ID06:2016 - 33461 | 11 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Permits | IL02:2016 - 33461 | 3.75 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Permits | NM07:2016 - 33461 | 5.5 |
| 1/9/2016 | 709 SN0019 | Owner Operator | Permits | OR16:2016 - 33461 | 8 |
| 1/9/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/9/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/9/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/9/2016 | 709 VB0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.17 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.01 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Permits | CUST:2016 - Q1112 | 205 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Permits | ID06:2016 - Q1112 | 11 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Permits | IL02:2016 - Q1112 | 3.75 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Permits | NM07:2016 - Q1112 | 5.5 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Permits | NY13:2016 - Q1112 | 19 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Permits | OR16:2016 - Q1112 | 8 |
| 1/9/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 188719 Tractor Sub leas | 242.03 |
| 1/9/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 188862 Tractor Sub leas | 242.03 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 0.2 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.29 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.03 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.37 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.51 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Permits | ID06:2016 - 32945 | 11 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Permits | IL02:2016 - 32945 | 3.75 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Permits | NM07:2016 - 32945 | 5.5 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Permits | NY13:2016 - 32945 | 19 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Permits | OR16:2016 - 32945 | 8 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/9/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/9/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/9/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/9/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 709 WH0073 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 10.08 |
| 1/9/2016 | 709 WH0073 | Owner Operator | Permits1 | CUST:2015 - Q1235 | -205 |
| 1/9/2016 | 709 WH0073 | Owner Operator | Permits1 | ID06:2015 - Q1235 | -11 |
| 1/9/2016 | 709 WH0073 | Owner Operator | Permits1 | IL02:2015 - Q1235 | -3.75 |
| 1/9/2016 | 709 WH0073 | Owner Operator | Permits1 | NM07:2015 - Q1235 | -5.5 |
| 1/9/2016 | 709 WH0073 | Owner Operator | Permits1 | OR16:2015 - Q1235 | -8 |
| 1/9/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 1/9/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.34 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.31 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.36 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Permits | ID06:2016 - Q1113 | 11 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Permits | IL02:2016 - Q1113 | 3.75 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Permits | NM07:2016 - Q1113 | 5.5 |
| 1/9/2016 | 709 WH0087 | Owner Operator | Permits | NY13:2016 - Q1113 | 19 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2016 | 709 | WH0087 | Owner Operator | Permits | OR16:2016 - Q1113 | 8 |
| 1/9/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/9/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 188726 Tractor Sublease | 252.11 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.18 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.41 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.07 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.05 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Permits | ID06:2016 - 32604 | 11 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Permits | IL02:2016 - 32604 | 3.75 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Permits | NM07:2016 - 32604 | 5.5 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Permits | NY13:2016 - 32604 | 19 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | Permits | OR16:2016 - 32604 | 8 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 1/9/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 28.91 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | Permits1 | ID06:2015 - 32947 | -11 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | Permits1 | IL02:2015 - 32947 | -3.75 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | Permits1 | NM07:2015 - 32947 | -5.5 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | Permits1 | NY13:2013 - 32947 | -19 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | Permits1 | OR16:2015 - 32947 | -8 |
| 1/9/2016 | 742 | BS0030 | Owner Operator | Repair Order | CTMS - 186794 Repair | 19.68 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.41 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.98 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.53 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.43 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Permits | ID06:2016 - 33471 | 11 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Permits | IL02:2016 - 33471 | 3.75 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Permits | NM07:2016 - 33471 | 5.5 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Permits | NY13:2016 - 33471 | 19 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | Permits | OR16:2016 - 33471 | 8 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/9/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 1.05 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.59 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.81 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.92 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.55 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Permits | ID06:2016 - 32947 | 11 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Permits | IL02:2016 - 32947 | 3.75 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Permits | NM07:2016 - 32947 | 5.5 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Permits | NY13:2016 - 32947 | 19 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Permits | OR16:2016 - 32947 | 8 |
| 1/9/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/9/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/9/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/9/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/9/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/9/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/9/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 0.11 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.28 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Permits | ID06:2016 - 33195 | 11 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Permits | IL02:2016 - 33195 | 3.75 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Permits | NM07:2016 - 33195 | 5.5 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Permits | NY13:2016 - 33195 | 19 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Permits | OR16:2016 - 33195 | 8 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/9/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 393.53 |

**EXHIBIT A**

**Page 459 of 3449**

| Date | Code | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 1/9/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/9/2016 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.28 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.64 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.86 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Permits | ID06:2016 - 33296 | 11 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Permits | IL02:2016 - 33296 | 3.75 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Permits | NM07:2016 - 33296 | 5.5 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Permits | NY13:2016 - 33296 | 19 |
| 1/9/2016 | 742 MH0117 | Owner Operator | Permits | OR16:2016 - 33296 | 8 |
| 1/9/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/9/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/9/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 10.33 |
| 1/9/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/9/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/9/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.03 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.98 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.99 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.53 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.69 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.59 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.48 |
| 1/9/2016 | 742 PC0012 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 193.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Permits | ID06:2016 - 32969 | 11 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Permits | IL02:2016 - 32969 | 3.75 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Permits | NM07:2016 - 32969 | 5.5 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Permits | NY13:2016 - 32969 | 19 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Permits | OR16:2016 - 32969 | 8 |
| 1/9/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/9/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 71.73 |
| 1/9/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/9/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/9/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/9/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 742 PS0080 | Owner Operator | Permits | ID06:2016 - 33584 | 11 |
| 1/9/2016 | 742 PS0080 | Owner Operator | Permits | IL02:2016 - 33584 | 3.75 |
| 1/9/2016 | 742 PS0080 | Owner Operator | Permits | NM07:2016 - 33584 | 5.5 |
| 1/9/2016 | 742 PS0080 | Owner Operator | Permits | NY13:2016 - 33584 | 19 |
| 1/9/2016 | 742 PS0080 | Owner Operator | Permits | OR16:2016 - 33584 | 8 |
| 1/9/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 1/9/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/9/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/9/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.16 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.38 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.98 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.24 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.06 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.49 |
| 1/9/2016 | 742 RN0054 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 132.03 |

| 1/9/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 1/9/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Permits | ID06:2016 - Q13157 | 11 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Permits | IL02:2016 - Q13157 | 3.75 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Permits | NM07:2016 - Q13157 | 5.5 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Permits | NY13:2016 - Q13157 | 19 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Permits | OR16:2016 - Q13157 | 8 |
| 1/9/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/9/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 188439 Tractor Lease | 353.28 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 188585 Tractor Lease | 353.28 |
| 1/9/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 188725 Tractor Lease | 353.28 |
| 1/9/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits | IL02:2016 - 32674 | 3.75 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits | NM07:2016 - 32674 | 5.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits | OR16:2016 - 32674 | 8 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits1 | ID06:2015 - 32947 | 11 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits1 | IL02:2015 - 32947 | 3.75 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits1 | NM07:2015 - 32947 | 5.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits1 | NY13:2013 - 32947 | 19 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Permits1 | OR16:2015 - 32947 | 8 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 12.79 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/9/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 1/9/2016 | 771 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 34.38 |
| 1/9/2016 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 188783 Q1203 | 278.76 |
| 1/9/2016 | 858 RP0082 | Owner Operator | Truck Payment | CTMS - 188784 Truck Lease | 278.76 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Accident Claim | Accident Claim s/u on payments | -924.4 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim setup on payments | 150 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim: Prop Damage | 924.4 |
| 1/16/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.94 |
| 1/16/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/16/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/16/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 79.99 |
| 1/16/2016 | 709 CM0119 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 152.27 |
| 1/16/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/16/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/16/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-23 | -238.76 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.98 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.45 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/16/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/16/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 1/16/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/16/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 1/16/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 1/16/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/16/2016 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 188928 Repair | 175 |

**EXHIBIT A**

**Page 461 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 167.1 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.62 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.96 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 427.11 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/16/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 189001 Repair | -35.48 |
| 1/16/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 481 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 1/16/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 188998 repair | 157.2 |
| 1/16/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 188895 Sublease | 338.99 |
| 1/16/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/16/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/16/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.62 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.39 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.56 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/16/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 141.33 |
| 1/16/2016 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/16/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.04 |
| 1/16/2016 | 709 DS0225 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 69.63 |
| 1/16/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 1/16/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329291 - PO System | 39.2 |
| 1/16/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 210.61 |
| 1/16/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/16/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.51 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.68 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.84 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.67 |
| 1/16/2016 | 709 DW0138 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 133.99 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.25 |
| 1/16/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 188928 Repair | 257.31 |
| 1/16/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/16/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.38 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.03 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.31 |
| 1/16/2016 | 709 EA0003 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 58.06 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/16/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/16/2016 | 709 EA0003 | Owner Operator | Permits | ID06:2016 - 33051 | 11 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Permits | IL02:2016 - 33051 | 3.75 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Permits | NM07:2016 - 33051 | 5.5 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Permits | NY13:2016 - 33051 | 19 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Permits | OR16:2016 - 33051 | 8 |
| 1/16/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 102.22 |
| 1/16/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 80.14 |
| 1/16/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/16/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/16/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.85 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.19 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.68 |
| 1/16/2016 | 709 EE0011 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 92.23 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/16/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/16/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/16/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.29 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.14 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.62 |
| 1/16/2016 | 709 EH0020 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 85.9 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 1/16/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/16/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/16/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.77 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.84 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.66 |
| 1/16/2016 | 709 FS0039 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 2.48 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/16/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 189015 truck lease 3304 | 434.29 |
| 1/16/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-23 | -791.45 |
| 1/16/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 1/16/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/16/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.24 |
| 1/16/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.8 |
| 1/16/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/16/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/16/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.01 |
| 1/16/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/16/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 188936 Lease | 252.11 |
| 1/16/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.96 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.11 |
| 1/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.36 |
| 1/16/2016 | 709 HG0007 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -0.49 |

**EXHIBIT A**

**Page 463 of 3449**

| 1/16/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/16/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/16/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-23 | -18.13 |
| 1/16/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/16/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.55 |
| 1/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.6 |
| 1/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.86 |
| 1/16/2016 | 709 IR0002 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 83.41 |
| 1/16/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/16/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 188928 Parts | 68.53 |
| 1/16/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/16/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/16/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/16/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/16/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/16/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/16/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.07 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.78 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.46 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.05 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.15 |
| 1/16/2016 | 709 JC0292 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 244.89 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Permits | ID06:2016 - Q1210 | 11 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Permits | IL02:2016 - Q1210 | 3.75 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Permits | NM07:2016 - Q1210 | 5.5 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Permits | NY13:2016 - Q1210 | 19 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Permits | OR16:2016 - Q1210 | 8 |
| 1/16/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 75.3 |
| 1/16/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 188929 Repair | 132.46 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/16/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/16/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/16/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 1/16/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.13 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.95 |
| 1/16/2016 | 709 JG0017 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 9.57 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/16/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/16/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/16/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 1/16/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.61 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.92 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.25 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 190.11 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/16/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.74 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.63 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -0.47 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/16/2016 | 709 | JG0092 | Owner Operator | Repair Order | CTMS - 188928 Repair | 70 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.1 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.55 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.99 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.41 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 383.82 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 188975 JQ0015. Bonus re | 250 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.59 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.36 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.64 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -1.42 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.2 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 97.68 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.63 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 267 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -0.51 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/16/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/16/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 1/16/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/16/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/16/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 1/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 1/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.07 |
| 1/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.77 |
| 1/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.41 |
| 1/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.81 |
| 1/16/2016 | 709 KP0004 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 113.55 |
| 1/16/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/16/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 188928 Repair | 60 |
| 1/16/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/16/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | -35 |
| 1/16/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 1/16/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/16/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/16/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-9 | 213.6 |
| 1/16/2016 | 709 LL0160 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 98.11 |
| 1/16/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | -180 |
| 1/16/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/16/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/16/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 189015 Lease Q1111 | 252.11 |
| 1/16/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 21489A PrePass Device | 12.5 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.7 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.04 |
| 1/16/2016 | 709 LS0023 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 28.92 |
| 1/16/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/16/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.4 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.71 |
| 1/16/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/16/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/16/2016 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 188975 MG0067. Bonus re | 250 |
| 1/16/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-9 | 96.52 |
| 1/16/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-23 | -101.78 |
| 1/16/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-23 | -101.78 |
| 1/16/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.02 |
| 1/16/2016 | 709 MG0067 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -7.75 |
| 1/16/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/16/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/16/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 1/16/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.09 |
| 1/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 1/16/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/16/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/16/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/16/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.09 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/16/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 995.64 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | -1082.82 |
| 1/16/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/16/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 NB0029 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 14.61 |
| 1/16/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/16/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.02 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.05 |
| 1/16/2016 | 709 NG0005 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 1.47 |
| 1/16/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/16/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 1/16/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.18 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.93 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.62 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.68 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 1/16/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 188900 Tractor Sublease | 252.11 |
| 1/16/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/16/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/16/2016 | 709 RC0030 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -28.81 |
| 1/16/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/16/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 1/16/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/16/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.24 |
| 1/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.33 |
| 1/16/2016 | 709 RC0089 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -14.9 |
| 1/16/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/16/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/16/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 1/16/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-9 | 47.5 |
| 1/16/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-9 | 381.91 |
| 1/16/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.42 |
| 1/16/2016 | 709 RL0017 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 92.67 |
| 1/16/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 1/16/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.44 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.62 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.69 |
| 1/16/2016 | 709 RL0062 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 203.3 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/16/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |

| 1/16/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
|---|---|---|---|---|---|
| 1/16/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/16/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/16/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 30811A PrePass Device | 12.5 |
| 1/16/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/16/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.44 |
| 1/16/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.7 |
| 1/16/2016 | 709 RM0026 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 106.64 |
| 1/16/2016 | 709 RM0026 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 26.66 |
| 1/16/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 1/16/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.29 |
| 1/16/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/16/2016 | 709 RM0026 | Owner Operator | Tire Purchase | 905-02200085 | 225.06 |
| 1/16/2016 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/16/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 1/16/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/16/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.27 |
| 1/16/2016 | 709 RP0082 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 24.13 |
| 1/16/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 1/16/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 1/16/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/16/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 188974 Truck Lease | 278.76 |
| 1/16/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.49 |
| 1/16/2016 | 709 SB0009 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 113.08 |
| 1/16/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/16/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/16/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/16/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.9 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.36 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.43 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.38 |
| 1/16/2016 | 709 SN0019 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 45.57 |
| 1/16/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/16/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 1/16/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/16/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 1/16/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.01 |
| 1/16/2016 | 709 VB0015 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | -5.71 |
| 1/16/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/16/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 189057 Tractor Sub leas | 242.03 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 500 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.33 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 227.12 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/16/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/16/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/16/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/16/2016 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-23 | -51.48 |
| 1/16/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/16/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

| 1/16/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
|---|---|---|---|---|---|
| 1/16/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.56 |
| 1/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.62 |
| 1/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.41 |
| 1/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.93 |
| 1/16/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/16/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 188900 Tractor Sublease | 252.11 |
| 1/16/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/16/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 1/16/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/16/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/16/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/16/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.52 |
| 1/16/2016 | 742 AP0047 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 33.13 |
| 1/16/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 1/16/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/16/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/16/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 1/16/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.97 |
| 1/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.28 |
| 1/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.02 |
| 1/16/2016 | 742 BS0078 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 77.02 |
| 1/16/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/16/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-19 | 97 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.26 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.04 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.73 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.11 |
| 1/16/2016 | 742 ED0041 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 76.53 |
| 1/16/2016 | 742 ED0041 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 68.83 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Permits | ID06:2016 - 32897 | 11 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Permits | IL02:2016 - 32897 | 3.75 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Permits | NM07:2016 - 32897 | 5.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Permits | NY13:2016 - 32897 | 19 |
| 1/16/2016 | 742 ED0041 | Owner Operator | Permits | OR16:2016 - 32897 | 8 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 1.45 |
| 1/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32674 PrePass Device | 12.5 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |

**EXHIBIT A**

**Page 469 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 444.47 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 95.4 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.61 |
| 1/16/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 1/16/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 1/16/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 1/16/2016 | 742 FS0011 | Owner Operator | Miscellaneous | Void Cehck 959909 | | -88.32 |
| 1/16/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 1/16/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 1/16/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | | 12.5 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.56 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 167.55 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.24 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.06 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.66 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.04 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.41 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.14 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | | 62.21 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Permits | ID06:2016 - 33634 | | 11 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Permits | IL02:2016 - 33634 | | 3.75 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Permits | NM07:2016 - 33634 | | 5.5 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | Permits | OR16:2016 - 33634 | | 8 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 1/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.39 |
| 1/16/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 1/16/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/16/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/16/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.77 |
| 1/16/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/16/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 1/16/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 1/16/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | | 12.5 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.5 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.95 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 101.45 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.9 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.91 |
| 1/16/2016 | 742 MH0117 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | | 37.96 |
| 1/16/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/16/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 1/16/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 1/16/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 1/16/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 539.16 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.23 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.48 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.82 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.76 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.51 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.08 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.45 |
| 1/16/2016 | 742 NG0024 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 36.6 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Permits | ID06:2016 - 33252 | 11 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Permits | IL02:2016 - 33252 | 3.75 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Permits | NM07:2016 - 33252 | 5.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Permits | NY13:2016 - 33252 | 19 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Permits | OR16:2016 - 33252 | 8 |
| 1/16/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/16/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 90.46 |
| 1/16/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/16/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2016 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 188768 repair | 60 |
| 1/16/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/16/2016 | 742 PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 1/16/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.75 |
| 1/16/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.88 |
| 1/16/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.41 |
| 1/16/2016 | 742 PS0080 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 203.01 |
| 1/16/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 1/16/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/16/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/16/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.5 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.75 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.51 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.26 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.28 |
| 1/16/2016 | 742 RN0054 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 36.7 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 1/16/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/16/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/16/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 188899 Tractor Lease | 353.28 |
| 1/16/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/16/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 1/16/2016 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 1/16/2016 | 771 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/16/2016 | 771 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.87 |
| 1/16/2016 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 58.1 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 1/16/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 1/16/2016 | 771 EN0016 | Owner Operator | Repair Order | TRACTOR 32674 | 18.04 |
| 1/16/2016 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 188974 Q1203 | 278.76 |
| 1/23/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim setup on payments | 150 |
| 1/23/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/23/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/23/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/23/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.65 |

**EXHIBIT A**

**Page 471 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 1/23/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/23/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/23/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 73.4 |
| 1/23/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 320.01 |
| 1/23/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.21 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.41 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 1/23/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Tire Fee | Tire Fee: 1886902 | 32 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00329252 - PO System | 309.89 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00329252 - PO System | 710.8 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00329252 - PO System | 710.8 |
| 1/23/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/23/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 238.76 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.22 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.81 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.76 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.91 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 1/23/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/23/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/23/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.18 |
| 1/23/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 1/23/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 1/23/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 1/23/2016 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 189086 Repair | 175 |
| 1/23/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.44 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.35 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 1/23/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 189083 repair | 60 |
| 1/23/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 189095 Sublease | 338.99 |
| 1/23/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 1/23/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/23/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/23/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/23/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.18 |
| 1/23/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 1/23/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/23/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.01 |
| 1/23/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 1/23/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 210.61 |
| 1/23/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/23/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.1 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.81 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.96 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 472 of 3449**

| 1/23/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.25 |
|---|---|---|---|---|---|
| 1/23/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 189087 Repair | 257.31 |
| 1/23/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/23/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/23/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/23/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/23/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.57 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.01 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.1 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 188928 Repair | 518.12 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 189087 Repair | 518.12 |
| 1/23/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/23/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.72 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.81 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.39 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.54 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.42 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.64 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 1/23/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/23/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 152.04 |
| 1/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.69 |
| 1/23/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.27 |
| 1/23/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 1/23/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/23/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.14 |
| 1/23/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 1/23/2016 | 709 FS0039 | Owner Operator | Toll Charges | 33040 ILTOLL 43 010816 | 4.5 |
| 1/23/2016 | 709 FS0039 | Owner Operator | Toll Charges | 33040 ILTOLL 45 010716 | 4.5 |
| 1/23/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 731.26 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.4 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.08 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.57 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.91 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 1/23/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 1/23/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 1/23/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/23/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.73 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 1/23/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/23/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 1/23/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 189127 Lease | 252.11 |
| 1/23/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/23/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/23/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.51 |
| 1/23/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.55 |
| 1/23/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 1/23/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 188785 HG0027 - Bonus r | 500 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 18.13 |
| 1/23/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.73 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.82 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.24 |
| 1/23/2016 | 709 HG0027 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 60 |
| 1/23/2016 | 709 HG0027 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 48.84 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Permits | ID06:2016 - 33418 | 11 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Permits | IL02:2016 - 33418 | 3.75 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Permits | NM07:2016 - 33418 | 5.5 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Permits | NY13:2016 - 33418 | 19 |
| 1/23/2016 | 709 HG0027 | Owner Operator | Permits | OR16:2016 - 33418 | 8 |
| 1/23/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/23/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/23/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 53.87 |
| 1/23/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 1/23/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 1/23/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 1/23/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/23/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/23/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 1/23/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/23/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.71 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.69 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.81 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |

| 1/23/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 1 010416 | 7.5 |
|---|---|---|---|---|---|
| 1/23/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 43 123115 | 4.2 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 45 123115 | 4.2 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 5 010416 | 12 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 73 010416 | 6 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 9 010416 | 6 |
| 1/23/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/23/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/23/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/23/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/23/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/23/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.7 |
| 1/23/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 1/23/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/23/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.35 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.5 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.26 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/23/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/23/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.04 |
| 1/23/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.91 |
| 1/23/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/23/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/23/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.49 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.38 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.08 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.26 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.02 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.14 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 1/23/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 189163 JQ0015. Bonus re | 250 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.12 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.07 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.33 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 1/23/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/23/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 1/23/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 1/23/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 1/23/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |

| 1/23/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
|---|---|---|---|---|---|
| 1/23/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/23/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/23/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/23/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.21 |
| 1/23/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 1/23/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/23/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.34 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.83 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.29 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 79 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.19 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/23/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/23/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | 9590 1995 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/23/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/23/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | 9590 1995 Freightliner PD | 45 |
| 1/23/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 1/23/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 189199 Lease Q1111 | 252.11 |
| 1/23/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/23/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.32 |
| 1/23/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 1/23/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/23/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.66 |
| 1/23/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 1/23/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/23/2016 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 189163 MG0067. Bonus re | 250 |
| 1/23/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 101.78 |
| 1/23/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 101.78 |
| 1/23/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.03 |
| 1/23/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 1/23/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/23/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.74 |
| 1/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.61 |
| 1/23/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 1/23/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/23/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/23/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/23/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 1/23/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/23/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 995.64 |
| 1/23/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | -1082.82 |
| 1/23/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/23/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |

| 1/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
|---|---|---|---|---|---|
| 1/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 1/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 577.66 |
| 1/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 172 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.72 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.61 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.86 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.15 |
| 1/23/2016 | 709 NB0029 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 37.57 |
| 1/23/2016 | 709 NB0029 | Owner Operator | FUEL TAX | Oct15 Fuel Taxes | 38.87 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 35.54 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Permits | ID06:2016 - Q1108 | 11 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Permits | NY13:2016 - Q1108 | 11.81 |
| 1/23/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/23/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00329311 - PO System | 22.89 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00329311 - PO System | 22.89 |
| 1/23/2016 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00329311 - PO System | 22.82 |
| 1/23/2016 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/23/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/23/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/23/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 1/23/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 1/23/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.94 |
| 1/23/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 1/23/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 1/23/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/23/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/23/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.63 |
| 1/23/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.35 |
| 1/23/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 1/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 1/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/23/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 189111 Down Payment  lo | 303.55 |
| 1/23/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 1/23/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/23/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.12 |
| 1/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.55 |
| 1/23/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 1/23/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/23/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.12 |
| 1/23/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 1/23/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.4 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.34 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.44 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 1/23/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/23/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 1/23/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 1995 Kenworth NTL | 8.75 |
| 1/23/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/23/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |

| 1/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.78 |
|---|---|---|---|---|---|
| 1/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.16 |
| 1/23/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 1/23/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 1995 Kenworth PD | 13.26 |
| 1/23/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/23/2016 | 709 RM0026 | Owner Operator | Tire Purchase | 905-02200085 | 225.06 |
| 1/23/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/23/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.61 |
| 1/23/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 1/23/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 1/23/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 1/23/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 189162 Truck Lease | 278.76 |
| 1/23/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/23/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.89 |
| 1/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.58 |
| 1/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.25 |
| 1/23/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/23/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-30 | -93 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.03 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Tire Fee | Tire Fee: 1889809 | 8 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00330052 - PO System | 165.29 |
| 1/23/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 189240 Tractor Sub leas | 242.03 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.96 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.29 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.71 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/23/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/23/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/23/2016 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 51.48 |
| 1/23/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/23/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 709 WH0073 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 1/23/2016 | 709 WH0073 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 69.61 |
| 1/23/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 1/23/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.35 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.96 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.23 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 1/23/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 189100 Tractor Sublease | 252.11 |
| 1/23/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.17 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.75 |
| 1/23/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/23/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/23/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/23/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.32 |
| 1/23/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.97 |
| 1/23/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 1/23/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/23/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/23/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.41 |
| 1/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.79 |
| 1/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.32 |
| 1/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.85 |
| 1/23/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 1/23/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32674 | 13 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.68 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.5 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.98 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.01 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.47 |
| 1/23/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/23/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/23/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/23/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 1/23/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 1/23/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.58 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.37 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.37 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.78 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 1/23/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 1/23/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/23/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 94.3 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.32 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.39 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.92 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.51 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.34 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/23/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 81.23 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 160.96 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 336.22 |
| 1/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/23/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.76 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.19 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.9 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.93 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.19 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.18 |
| 1/23/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/23/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 1/23/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 1/23/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 1/23/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/23/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.16 |
| 1/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.21 |
| 1/23/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.76 |
| 1/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 1/23/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/23/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | | 12.5 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 1/23/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 1/23/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.86 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.82 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.25 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.57 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.8 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 192.94 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.04 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.38 |
| 1/23/2016 | 742 PC0012 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | | 168.47 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.74 |
| 1/23/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.35 |
| 1/23/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 1/23/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 1/23/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 1/23/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/23/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 357.96 |
| 1/23/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.06 |
| 1/23/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/23/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 66.4 |
| 1/23/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 1/23/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 1/23/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.11 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.72 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.51 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | | 10.58 |
| 1/23/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | | 31.68 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/23/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.25 |
| 1/23/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 1/23/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 189099 Tractor Lease | | 353.28 |
| 1/23/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/23/2016 | 771 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 1/23/2016 | 771 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/23/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 1/23/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 1/23/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 1/23/2016 | 771 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 1/23/2016 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 189161 Q1203 | | 278.76 |
| 1/30/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim setup on payments | | 150 |
| 1/30/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 1/30/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 1/30/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 1/30/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.83 |
| 1/30/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |

| 1/30/2016 | 709 CM0119 | Owner Operator | ESCROW | Escrow Withdrawal | -8000 |
|---|---|---|---|---|---|
| 1/30/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.37 |
| 1/30/2016 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00329252 - PO System | 710.8 |
| 1/30/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.6 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.87 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.29 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.9 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 189268 Tractor rental O | 180 |
| 1/30/2016 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 189416 Tractor rental O | 180 |
| 1/30/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/30/2016 | 709 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-6 | -31 |
| 1/30/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.1 |
| 1/30/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 1/30/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 1/30/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 189346 Q1201 | 278.76 |
| 1/30/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 189346 Q1201 make up | 278.76 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 23.22 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.56 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.75 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.68 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.14 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.37 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.46 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.46 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 188929 Repair | 1044.85 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 189086 Repair | 1044.85 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00330602 - PO System | 50.01 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00330602 - PO System | 50.01 |
| 1/30/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 188936 Q1104 | 252.11 |
| 1/30/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/30/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.18 |
| 1/30/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 1/30/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 1/30/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 189276 Sublease | 338.99 |
| 1/30/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/30/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/30/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/30/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.02 |
| 1/30/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/30/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.09 |
| 1/30/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 210.61 |
| 1/30/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/30/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.21 |
| 1/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.51 |
| 1/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.8 |
| 1/30/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.24 |
| 1/30/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/30/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/30/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.67 |
| 1/30/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 481 of 3449**

| 1/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.22 |
|---|---|---|---|---|---|
| 1/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.31 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.64 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 189269 Rental and repai | 271.69 |
| 1/30/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 189416 Rental and repai | 271.69 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/30/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 47.96 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.17 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.79 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.63 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.07 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.74 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.64 |
| 1/30/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 1/30/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 189386 truck lease 3304 | 434.29 |
| 1/30/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-16 | 60.19 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-6 | -127.88 |
| 1/30/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 7.8 |
| 1/30/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 425 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.25 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.08 |
| 1/30/2016 | 709 FT0004 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 15.85 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 1/30/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 1/30/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/30/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 188936 73129 | 181.08 |
| 1/30/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 189127 73129 | 181.08 |
| 1/30/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/30/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.71 |
| 1/30/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/30/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.93 |
| 1/30/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 189318 Lease | 252.11 |
| 1/30/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/30/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/30/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/30/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.37 |
| 1/30/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.77 |
| 1/30/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 111.39 |
| 1/30/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 21.2 |
| 1/30/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 1/30/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.98 |
| 1/30/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.24 |
| 1/30/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.54 |
| 1/30/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |

| 1/30/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
|-----------|-----------|----------------|--------|---------------|-----|
| 1/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.99 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.3 |
| 1/30/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/30/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/30/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/30/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/30/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/30/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.46 |
| 1/30/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.74 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.69 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.92 |
| 1/30/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/30/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.01 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/30/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.44 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.88 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.89 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 229 |
| 1/30/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/30/2016 | 709 JQ0015 | Owner Operator | Charge back by affiliate | CTMS - 189355 JQ0015. Bonus re | 250 |
| 1/30/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/30/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.12 |
| 1/30/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.6 |
| 1/30/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/30/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.67 |
| 1/30/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.8 |
| 1/30/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 1/30/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 1/30/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 189267 Repair | 101.65 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/30/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.85 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 1/30/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.88 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/30/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.86 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.44 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.57 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.88 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.77 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.59 |

**EXHIBIT A**

**Page 483 of 3449**

| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.26 |
|---|---|---|---|---|---|
| 1/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.5 |
| 1/30/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/30/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware 9590 | 13 |
| 1/30/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/30/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 189386 Lease Q1111 | 252.11 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 29.07 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.78 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.15 |
| 1/30/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.43 |
| 1/30/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/30/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.1 |
| 1/30/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.76 |
| 1/30/2016 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 189354 MG0067. Bonus re | 250 |
| 1/30/2016 | 709 MG0067 | Owner Operator | Charge back by affiliate | CTMS - 189375 Over payment bon | -820 |
| 1/30/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.16 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.45 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.97 |
| 1/30/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/30/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.68 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 995.64 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | -1082.82 |
| 1/30/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/30/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 1/30/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/30/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 172.34 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.23 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.3 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.45 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.31 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.13 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.58 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 188928 Parts | 300.92 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00329311 - PO System | 22.89 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 188409 Lease | 215.66 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 188579 Lease | 215.66 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 188718 Lease | 215.66 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 188861 Lease | 215.66 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189056 Lease | 215.66 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189239 Lease | 215.66 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189268 Tractor rental N | 220 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189416 Tractor rental N | 220 |
| 1/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189422 Lease | 215.66 |
| 1/30/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/30/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.13 |
| 1/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 141 |
| 1/30/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 1/30/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|-----------|------------|----------------|--------------------|-----------------|---|
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.27 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.14 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.83 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.65 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.32 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.33 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.81 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.06 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/30/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 189100 Tractor Sublease | 252.11 |
| 1/30/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 189282 Tractor Sublease | 252.11 |
| 1/30/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 189281 Down Payment  lo | 303.55 |
| 1/30/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/30/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/30/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.07 |
| 1/30/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.29 |
| 1/30/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/30/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.66 |
| 1/30/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.77 |
| 1/30/2016 | 709 RL0017 | Owner Operator | Tire Fee | Tire Fee: 1892432 | 16 |
| 1/30/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 463.11 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.27 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.92 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.17 |
| 1/30/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/30/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/30/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.93 |
| 1/30/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.46 |
| 1/30/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 1/30/2016 | 709 RM0026 | Owner Operator | Tire Purchase | 905-02200085 | 225.06 |
| 1/30/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/30/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.34 |
| 1/30/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.92 |
| 1/30/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 1/30/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 1/30/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 189353 Truck Lease | 278.76 |
| 1/30/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.58 |
| 1/30/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.61 |
| 1/30/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.71 |
| 1/30/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 1/30/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 1/30/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/30/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/30/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/30/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.76 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.95 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.06 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.22 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.13 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.21 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.69 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/30/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329288 - PO System | 265.19 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329289 - PO System | 376.75 |
| 1/30/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/30/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.97 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.35 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.54 |
| 1/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.63 |
| 1/30/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/30/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-23 | 93 |
| 1/30/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 1/30/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00330052 - PO System | 165.29 |
| 1/30/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 189423 Tractor Sub leas | 242.03 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.97 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.26 |
| 1/30/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/30/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/30/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 1/30/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.63 |
| 1/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.04 |
| 1/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.1 |
| 1/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.3 |
| 1/30/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 189282 Tractor Sublease | 252.11 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.99 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.9 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.14 |
| 1/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.22 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/30/2016 | 742 BS0030 | Owner Operator | ESCROW | Final Balance Refund | -3875 |
| 1/30/2016 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 118.54 |
| 1/30/2016 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 1/30/2016 | 742 BS0030 | Owner Operator | FUEL TAX | Sept15 Fuel Taxes | 92.34 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Repair Order | CTMS - 186794 Repair | 276.98 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 229.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/30/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.38 |
| 1/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.5 |
| 1/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.9 |
| 1/30/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.9 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.27 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.41 |
| 1/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.02 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/30/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/30/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 1/30/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.67 |
| 1/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 19.56 |
| 1/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/30/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.11 |
| 1/30/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/30/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/30/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.93 |
| 1/30/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.08 |
| 1/30/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/30/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.51 |
| 1/30/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.16 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.57 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.23 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.36 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.16 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 189267 Repair | 100.82 |
| 1/30/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/30/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.38 |
| 1/30/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.94 |
| 1/30/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.57 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/30/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.71 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.75 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.37 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.17 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 1/30/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 1/30/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 189281 Tractor Lease | 353.28 |
| 1/30/2016 | 858 JR0099 | Owner Operator | Truck Payment | CTMS - 189353 Q1203 | 278.76 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim setup on payments | 150 |
| 2/6/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.59 |
| 2/6/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/6/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/6/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/6/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.14 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.05 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.98 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.28 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.96 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.98 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.63 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.01 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.22 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.86 |
| 2/6/2016 | 709 AR0064 | Owner Operator | FUEL TAX | Nov 2015 Fuel Taxes | 266.56 |
| 2/6/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Tire Fee | Tire Fee: 1895034 | 8 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00331094 - PO System | 145.79 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 189354 Trck Lease | 353.28 |
| 2/6/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 189536 Trck Lease | 353.28 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.49 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | Tire Purchase | PO: 709-00329252 - PO System | 710.74 |
| 2/6/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.37 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.55 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.96 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/6/2016 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 189617 Tractor rental O | 180 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-30 | 31 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.89 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits | NY13:2016 - Q1201 | 19 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | ID06:2016 - 73130 | -11 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | ID06:2016 - Q1201 | 11 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | IL02:2016 - 73130 | -3.75 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | IL02:2016 - Q1201 | 3.75 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | NM07:2016 - 73130 | -5.5 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | NM07:2016 - Q1201 | 5.5 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | OR16:2016 - 73130 | -8 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Permits1 | OR16:2016 - Q1201 | 8 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 189495 Q1201 | 278.76 |
| 2/6/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 189595 73130 | 125 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 59.68 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.62 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.47 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.25 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.15 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.67 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/6/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00330602 - PO System | 49.96 |
| 2/6/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00330602 - PO System | 50.01 |
| 2/6/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 189127 Q1104 | 252.11 |
| 2/6/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 189318 Q1104 | 252.11 |
| 2/6/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 189495 Q1104 | 252.11 |
| 2/6/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.31 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.35 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.97 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 2/6/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 189597 Repair | 316.62 |
| 2/6/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 189460 Sublease | 338.99 |
| 2/6/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/6/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.49 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.56 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.2 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/6/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/6/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.19 |
| 2/6/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 2/6/2016 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 189595 Repair | 179.04 |
| 2/6/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 210.55 |
| 2/6/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 21 |
| 2/6/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 417.6 |
| 2/6/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/6/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.91 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.09 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/6/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/6/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.3 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.64 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.17 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.31 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.94 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/6/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 189617 Rental and repai | 271.69 |
| 2/6/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.46 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.2 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Permits | ID06:2016 - 33040 | 11 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Permits | IL02:2016 - 33040 | 3.75 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Permits | NM07:2016 - 33040 | 5.5 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Permits | NY13:2016 - 33040 | 19 |

**EXHIBIT A**

**Page 489 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/6/2016 | 709 FS0039 | Owner Operator | Permits | OR16:2016 - 33040 | 8 |
| 2/6/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 189199 truck lease 3304 | 434.29 |
| 2/6/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 11.78 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-30 | 127.88 |
| 2/6/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 42.2 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.09 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.06 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.16 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 2/6/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Permits | NY13:2016 - 73129 | 19 |
| 2/6/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 189267 Repair | 250 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 189439 Repair | 250 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 189595 Repair | 250 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 189318 73129 | 181.08 |
| 2/6/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 189495 73129 | 181.08 |
| 2/6/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 2/6/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/6/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.12 |
| 2/6/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/6/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 2/6/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/6/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.94 |
| 2/6/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/6/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 189495 Lease | 252.11 |
| 2/6/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.38 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.58 |
| 2/6/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/6/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 189276 HG0027 - Bonus r | 500 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/6/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 88.61 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.91 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.65 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 238 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.7 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.39 |
| 2/6/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/6/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/6/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 490 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 2/6/2016 | 709 | IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 26.6 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.41 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.2 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Permits | NY13:2016 - 32901 | 19 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/6/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Charge back by affiliate | CTMS - 189631 Trailer  L9207 | -35.5 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.57 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.41 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.05 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.7 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/6/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.98 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.82 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 332 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/6/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.87 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.78 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | 2016 IL IRP plate refund | -326.75 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Permits | NM07:2016 - 33669 | 5.5 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Permits | NY13:2016 - 33669 | 19 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | Permits | OR16:2016 - 33669 | 8 |
| 2/6/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 7.43 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.86 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.27 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Tire Fee | Tire Fee: 1895068 | 12 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Tire Purchase | PO: 709-00331382 - PO System | 275.03 |
| 2/6/2016 | 709 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.54 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.26 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/6/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 491 of 3449**

| Date | Code | Type | Charge | Description | Amount |
|---|---|---|---|---|---|
| 2/6/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/6/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 2/6/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 2/6/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 JR0099 | Owner Operator | Permits | NY13:2016 - Q1203 | 19 |
| 2/6/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/6/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/6/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.57 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.37 |
| 2/6/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/6/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/6/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 240 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.51 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.28 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.79 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.66 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.81 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.37 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/6/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/6/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/6/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 2/6/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/6/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/6/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 189577 Lease Q1111 | 252.11 |
| 2/6/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/6/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.66 |
| 2/6/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/6/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/6/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.1 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.96 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.25 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.74 |
| 2/6/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/6/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/6/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 MG0067 | Owner Operator | Permits | NY13:2016 - 33435 | 19 |
| 2/6/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/6/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/6/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.71 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.18 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/6/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/6/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/6/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 126 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/6/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | 995.58 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00327116 - PO System | -0.04 |
| 2/6/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/6/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/6/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.94 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.7 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189617 Tractor rental N | 220 |
| 2/6/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 189618 Lease | 215.66 |
| 2/6/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.98 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 2/6/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/6/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 66.6 |
| 2/6/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/6/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 2/6/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/6/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/6/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.4 |
| 2/6/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.15 |
| 2/6/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 RC0030 | Owner Operator | Permits | IL02:2016 - 33676 | 3.75 |
| 2/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 2/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 2/6/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 189467 Down Payment  lo | 303.55 |
| 2/6/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 2/6/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.75 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD | 103.07 |
| 2/6/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/6/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.23 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.08 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.63 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 2/6/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 463.11 |
| 2/6/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.3 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.37 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.52 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/6/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/6/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/6/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/6/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 2/6/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/6/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.74 |
| 2/6/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.4 |
| 2/6/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 2/6/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/6/2016 | 709 RM0026 | Owner Operator | Tire Purchase | 905-02200085 | 225.06 |
| 2/6/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/6/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.97 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.92 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 2/6/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Permits | NY13:2016 - Q1202 | 19 |
| 2/6/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/6/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 189536 Truck Lease | 278.76 |
| 2/6/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-13 | -234.36 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-13 | -487.8 |
| 2/6/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.93 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.02 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.36 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.31 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 2/6/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Permits1 | ID06:2016 - Q1248 | 11 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Permits1 | IL02:2016 - Q1248 | 3.75 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Permits1 | NM07:2016 - Q1248 | 5.5 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Permits1 | NY13:2016 - Q1248 | 19 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Permits1 | OR16:2016 - Q1248 | 8 |
| 2/6/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/6/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/6/2016 | 709 RR0123 | Owner Operator | T Chek Fee | Advance | 5256.38 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Tractor Fee | crt wk 1/28-2/4 | -860.84 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Tractor Fee | Fee - Q1248 | 430.42 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Tractor Fee | Fee - Q1248 | 430.42 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 189346 Q1248 | 311.97 |
| 2/6/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 189495 Q1248 | 311.97 |
| 2/6/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/6/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 28.89 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.62 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.2 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.9 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00329288 - PO System | 111.37 |
| 2/6/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/6/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/6/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.38 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.41 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.45 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 SN0019 | Owner Operator | Permits | NY13:2016 - 33461 | 19 |
| 2/6/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/6/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.82 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.44 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.02 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00330052 - PO System | 165.29 |
| 2/6/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 189619 Tractor Sub leas | 242.03 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.11 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.85 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.93 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.7 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.06 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.71 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/6/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/6/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/6/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/6/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/6/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 2/6/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.27 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.86 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.4 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.01 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/6/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 189466 Tractor Sublease | 252.11 |
| 2/6/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.05 |

**EXHIBIT A**

**Page 495 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.75 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.52 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.61 |
| 2/6/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/6/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 97.27 |
| 2/6/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 2/6/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | | 12.5 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.36 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.86 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.32 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.93 |
| 2/6/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/6/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.55 |
| 2/6/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 2/6/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | | 12.5 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.86 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.99 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.42 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.69 |
| 2/6/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/6/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 2/6/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/6/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/6/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | | 8.75 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | | 12.5 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | | 12.5 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.08 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.01 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.23 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/6/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 2/6/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/6/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | | 24.61 |
| 2/6/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | | 2.5 |
| 2/6/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 2/6/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 2/6/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 2/6/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 2/6/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 2/6/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | | 12.5 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.61 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.45 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.88 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.82 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 101.65 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.46 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.05 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.4 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 2/6/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 2/6/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/6/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/6/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.4 |
| 2/6/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 45.47 |
| 2/6/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 2/6/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/6/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | | 12.5 |
| 2/6/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/6/2016 | 742 MH0117 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/6/2016 | 742 MH0117 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/6/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 236.28 |
| 2/6/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 189.04 |

**EXHIBIT A**

**Page 496 of 3449**

| 2/6/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.35 |
|---|---|---|---|---|---|---|
| 2/6/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/6/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/6/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 98.76 |
| 2/6/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.39 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.54 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.65 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.72 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Toll Charges | HCTRA Uninvoiced Tolls Pd | 7 |
| 2/6/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.07 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/6/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/6/2016 | 771 | EN0016 | Owner Operator | Permits | NY13:2016 - 32674 | 19 |
| 2/6/2016 | 858 | JR0099 | Owner Operator | Truck Payment | CTMS - 189536 Q1203 | 278.76 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | Accident Claim | Claim setup on payments | 150 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.19 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/13/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.07 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00331094 - PO System | 145.79 |
| 2/13/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 189711 Trck Lease | 353.28 |
| 2/13/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/13/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.37 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.56 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/13/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.7 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/13/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 189688 Q1201 | 278.76 |
| 2/13/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/13/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.86 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.38 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.19 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/13/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 189683 Q1104 | 252.11 |
| 2/13/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.98 |
| 2/13/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.73 |
| 2/13/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 2/13/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 2/13/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/13/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 189676 repair | 17.5 |
| 2/13/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 189654 Sublease | 338.99 |
| 2/13/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/13/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/13/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/13/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.96 |
| 2/13/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 296 |
| 2/13/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/13/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/13/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.77 |
| 2/13/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 2/13/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/13/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/13/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/13/2016 | 709 DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.47 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.59 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.44 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.22 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.14 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 136 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 201 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.33 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.41 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 407 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/13/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 2/13/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 45.67 |
| 2/13/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/13/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.49 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.44 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/13/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/13/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.13 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.95 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.83 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.53 |

| 2/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.19 |
|---|---|---|---|---|---|
| 2/13/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/13/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 189789 Rental and repai | 271.69 |
| 2/13/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/13/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/13/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.5 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.44 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.13 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.8 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.01 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.23 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.94 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.01 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 2/13/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/13/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/13/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 1.22 |
| 2/13/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 35 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.24 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.39 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.75 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 2/13/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/13/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 189683 73129 | 181.08 |
| 2/13/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.58 |
| 2/13/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.79 |
| 2/13/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.63 |
| 2/13/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/13/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.37 |
| 2/13/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/13/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 189683 Lease | 252.11 |
| 2/13/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/13/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.19 |
| 2/13/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/13/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.45 |
| 2/13/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.87 |

**EXHIBIT A**

**Page 499 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/13/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/13/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/13/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 23.04 |
| 2/13/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 2/13/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.7 |
| 2/13/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/13/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/13/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/13/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/13/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/13/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/13/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/13/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 179.57 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 110 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.1 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.29 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.45 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.71 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.35 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.25 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.93 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.27 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/13/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/13/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/13/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 2/13/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/13/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 2/13/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/13/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/13/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.89 |
| 2/13/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/13/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/13/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.26 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.21 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.91 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/13/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/13/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.45 |
| 2/13/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 2/13/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/13/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/13/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.02 |
| 2/13/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/13/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/13/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.06 |
| 2/13/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.17 |
| 2/13/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/13/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 2/13/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 2/13/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/13/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.99 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.45 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.66 |
| 2/13/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/13/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.03 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.77 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.3 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/13/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/13/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/13/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 189748 Lease Q1111 | 252.11 |
| 2/13/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.24 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.67 |
| 2/13/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/13/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-20 | -157.75 |
| 2/13/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.82 |
| 2/13/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/13/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/13/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/13/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/13/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.4 |
| 2/13/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.29 |
| 2/13/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |

**EXHIBIT A**

**Page 501 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.1 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/13/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.42 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.92 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.89 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.51 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 189789 Lease | 215.66 |
| 2/13/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 189789 Tractor rental N | 220 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.4 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.8 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.27 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 233.4 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.26 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.93 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.62 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.83 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.32 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.87 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.6 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.59 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | T Chek Fee | Tractor Repair Q1106 | 1159.37 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 189466 Tractor Sublease | 252.11 |
| 2/13/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 189659 Tractor Sublease | 252.11 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.7 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.33 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.63 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 2/13/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 189660 Down Payment  lo | 303.55 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.09 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.64 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.56 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/13/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/13/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.64 |
| 2/13/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 2/13/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 2/13/2016 | 709 | RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 463.11 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.36 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.97 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.73 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/13/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.53 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.17 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/13/2016 | 709 | RM0026 | Owner Operator | Tire Purchase | 905-02200085 | 99.96 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.39 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.34 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Charge back by affiliate | CTMS - 189645 Light Bulb | -8.72 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.51 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 229 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.55 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/13/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.12 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.1 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.79 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.74 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.21 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.35 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Tire Purchase | PO: 709-00330052 - PO System | 165.29 |
| 2/13/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 189790 Tractor Sub leas | 242.03 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.46 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.06 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |

**EXHIBIT A**

**Page 503 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/13/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/13/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/13/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/13/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.27 |
| 2/13/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.78 |
| 2/13/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.04 |
| 2/13/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/13/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 189659 Tractor Sublease | 252.11 |
| 2/13/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.75 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.18 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.87 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.69 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 2/13/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/13/2016 | 742 AP0047 | Owner Operator | Repair Order | CTMS - 189595 Parts | 107.4 |
| 2/13/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.98 |
| 2/13/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.56 |
| 2/13/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/13/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/13/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.9 |
| 2/13/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.1 |
| 2/13/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.92 |
| 2/13/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.42 |
| 2/13/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.54 |
| 2/13/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 2/13/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/13/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.46 |
| 2/13/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.49 |
| 2/13/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.03 |
| 2/13/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/13/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/13/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 2/13/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 2/13/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/13/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/13/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/13/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/13/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.31 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.59 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 2/13/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/13/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.17 |
| 2/13/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |

**EXHIBIT A**

**Page 504 of 3449**

| 2/13/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.35 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.19 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.93 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/13/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.84 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.23 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.52 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.69 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 2.03 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/13/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.76 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.06 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.87 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.98 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/13/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Arrears | Credit Billing | 93.78 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.91 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.33 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.11 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.29 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.00 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.65 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/13/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.08 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.12 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.53 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.7 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.03 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Repair Order | CTMS - 189259 repair | 374.4 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 189465 Tractor Lease | 353.28 |
| 2/13/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 189658 Tractor Lease | 353.28 |
| 2/20/2016 | 709 | AN0007 | Owner Operator | Accident Claim | Claim setup on payments | 150 |
| 2/20/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/20/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/20/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/20/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.59 |
| 2/20/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/20/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/20/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/20/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.05 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.92 |
| 2/20/2016 | 709 AR0064 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 34.33 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 2/20/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00331094 - PO System | 145.79 |
| 2/20/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 189896 Trck Lease | 353.28 |
| 2/20/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.97 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.9 |
| 2/20/2016 | 709 CM0119 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -1.87 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/20/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/20/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.34 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.81 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.69 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.77 |
| 2/20/2016 | 709 CR0064 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 26.68 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/20/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/20/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/20/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/20/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 CS0091 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -64.61 |
| 2/20/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 2/20/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 2/20/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/20/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 189854 Q1201 | 278.76 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.89 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.48 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.22 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.63 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 388.77 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/20/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 189850 Q1104 | 252.11 |
| 2/20/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/20/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/20/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.25 |

**EXHIBIT A**

**Page 506 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 2/20/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 2/20/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/20/2016 | 709 | DL0107 | Owner Operator | Repair Order | CTMS - 189844 Repair | 316.62 |
| 2/20/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 189823 Sublease | 338.99 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.03 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.12 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.47 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 6.94 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/20/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/20/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.77 |
| 2/20/2016 | 709 | DS0225 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 181.76 |
| 2/20/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.07 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 209.38 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 2/20/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.79 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 148.16 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/20/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.77 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.51 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.89 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.2 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 70.99 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Repair Order | CTMS - 189844 Repair | 167.15 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/20/2016 | 709 | EE0011 | Owner Operator | Truck Payment | CTMS - 189975 Rental and repai | 271.69 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.95 |

| 2/20/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.29 |
|---|---|---|---|---|---|
| 2/20/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.12 |
| 2/20/2016 | 709 EH0020 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 106.4 |
| 2/20/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 2/20/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 2/20/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 FS0039 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -237.41 |
| 2/20/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 27.4 |
| 2/20/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/20/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/20/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/20/2016 | 709 FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.11 |
| 2/20/2016 | 709 FT0004 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 19.51 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 2/20/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 189844 Repair | 250 |
| 2/20/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 189850 73129 | 181.08 |
| 2/20/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/20/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/20/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.87 |
| 2/20/2016 | 709 FV0001 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 21.7 |
| 2/20/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/20/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/20/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/20/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.06 |
| 2/20/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/20/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 189850 Lease | 252.11 |
| 2/20/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/20/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/20/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/20/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.3 |
| 2/20/2016 | 709 HG0007 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 63.99 |
| 2/20/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/20/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/20/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.78 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.46 |
| 2/20/2016 | 709 HG0027 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 74.49 |
| 2/20/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/20/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/20/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.24 |
| 2/20/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.28 |
| 2/20/2016 | 709 IR0002 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -31.72 |
| 2/20/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/20/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/20/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |

| Date | | | | | |
|---|---|---|---|---|---|
| 2/20/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.26 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 205.61 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q13292 - Allegheny Valley PTC | 11.52 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q13292 - Eastgate OTC | 3.5 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q13292 - Gateway PTC | 18.42 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q13292 - Niles-Youngstown OTC | 3.5 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q13292 - Warrendale PTC | 6.51 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Toll Charges | -43.45 |
| 2/20/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.24 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.29 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -0.31 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/20/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.62 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.22 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 175.31 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/20/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.28 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.14 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 57.79 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 5.07 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.93 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.93 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.27 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.49 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.59 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 367.23 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Tire Purchase | PO: 709-00331382 - PO System | 275.03 |
| 2/20/2016 | 709 | JK0112 | Owner Operator | Tire Purchase | PO: 709-00331382 - PO System | 275.03 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.73 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.32 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.27 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/20/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/20/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.86 |
| 2/20/2016 | 709 JR0099 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 111.32 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 2/20/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/20/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 189839 Truck Lease | 278.76 |
| 2/20/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/20/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.93 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.23 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.74 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.06 |
| 2/20/2016 | 709 JS0265 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -0.36 |
| 2/20/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/20/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/20/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/20/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.63 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.08 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.38 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.46 |
| 2/20/2016 | 709 KP0004 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 150.86 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/20/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/20/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/20/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/20/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-27 | -260.42 |
| 2/20/2016 | 709 LL0160 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 243.96 |
| 2/20/2016 | 709 LL0160 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 28.23 |
| 2/20/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/20/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 189939 Lease Q1111 | 252.11 |
| 2/20/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/20/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/20/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.85 |
| 2/20/2016 | 709 LS0023 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -0.54 |
| 2/20/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/20/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |

| 2/20/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
|---|---|---|---|---|---|---|
| 2/20/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-13 | 157.75 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.7 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.29 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/20/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/20/2016 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -8.31 |
| 2/20/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/20/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.76 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 189844 Repair | 178.3 |
| 2/20/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.91 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 73.82 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/20/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.71 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.7 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 37.79 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Repair Order | CTMS - 189844 Repair | 139.6 |
| 2/20/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 189976 Lease | 215.66 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.03 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.09 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 19.27 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 8.06 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 63.26 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |

| 2/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
|---|---|---|---|---|---|
| 2/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.13 |
| 2/20/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/20/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/20/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 2/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 2/20/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 189829 Down Payment  lo | 303.55 |
| 2/20/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 2/20/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/20/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/20/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.94 |
| 2/20/2016 | 709 RC0089 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -30.55 |
| 2/20/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/20/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/20/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.79 |
| 2/20/2016 | 709 RL0017 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | -40.52 |
| 2/20/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 2/20/2016 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 189844 Repair | 234.83 |
| 2/20/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 463.11 |
| 2/20/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.45 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.79 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.47 |
| 2/20/2016 | 709 RL0062 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 169.94 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/20/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/20/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/20/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/20/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/20/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/20/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.66 |
| 2/20/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.72 |
| 2/20/2016 | 709 RM0026 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 118.97 |
| 2/20/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 2/20/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/20/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/20/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/20/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.56 |
| 2/20/2016 | 709 RP0082 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 3.36 |
| 2/20/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 2/20/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 2/20/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/20/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 189839 Q1202 Truck Leas | 278.76 |
| 2/20/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-6 | 234.36 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-6 | 487.8 |

| 2/20/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 2/20/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.95 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.39 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.61 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.48 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.7 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.61 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.64 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 2/20/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 2/20/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/20/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/20/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/20/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 189688 Q1248 | 311.97 |
| 2/20/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 189854 Q1248 | 311.97 |
| 2/20/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/20/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.59 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.17 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.26 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.3 |
| 2/20/2016 | 709 SB0009 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 121.19 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/20/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/20/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/20/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/20/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.48 |
| 2/20/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.37 |
| 2/20/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.91 |
| 2/20/2016 | 709 SN0019 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 69.87 |
| 2/20/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/20/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/20/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/20/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.01 |
| 2/20/2016 | 709 VB0015 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 240.59 |
| 2/20/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/20/2016 | 709 VB0015 | Owner Operator | Tire System | PO: 709-00330052 - PO System | 165.23 |
| 2/20/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 189977 Tractor Sub leas | 242.03 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.49 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.6 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.88 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.51 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.15 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 306.85 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Tire Fee | Tire Fee: 1898675 | 8 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00331773 - PO System | 188.9 |
| 2/20/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/20/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/20/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/20/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/20/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.32 |
| 2/20/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/20/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 189828 Tractor Sublease | 252.11 |
| 2/20/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.98 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.04 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.6 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.66 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.31 |
| 2/20/2016 | 742 AP0047 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 75.54 |
| 2/20/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 2/20/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/20/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.68 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.5 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.3 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.48 |
| 2/20/2016 | 742 BS0078 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 63.07 |
| 2/20/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/20/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/20/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/20/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/20/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.74 |
| 2/20/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.11 |
| 2/20/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.46 |
| 2/20/2016 | 742 ED0041 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 25.26 |
| 2/20/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 2/20/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/20/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 8.05 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.5 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.42 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.57 |
| 2/20/2016 | 742 EN0016 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 0.02 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 2/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 2/20/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/20/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 13.5 |
| 2/20/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/20/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.69 |
| 2/20/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 2/20/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/20/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 514 of 3449**

| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 86.14 |
|---|---|---|---|---|---|
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.79 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.44 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.49 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.04 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 71.98 |
| 2/20/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/20/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/20/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/20/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/20/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/20/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.2 |
| 2/20/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.62 |
| 2/20/2016 | 742 MH0117 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 69.17 |
| 2/20/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/20/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/20/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 99.16 |
| 2/20/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/20/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -4400 |
| 2/20/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 92.3 |
| 2/20/2016 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 4400 |
| 2/20/2016 | 742 PC0012 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 36.73 |
| 2/20/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/20/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/20/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/20/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/20/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.63 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.69 |
| 2/20/2016 | 742 RN0054 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 77.43 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 2/20/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/20/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/20/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/20/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 189827 Tractor Lease | 353.28 |
| 2/27/2016 | 709 AN0007 | Owner Operator | Accident Claim | Claim setup on payments | 24.4 |
| 2/27/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/27/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/27/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/27/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.89 |
| 2/27/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/27/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/27/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/27/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.01 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.45 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 2/27/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00331094 - PO System | 145.79 |
| 2/27/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 190086 Trck Lease | 353.28 |
| 2/27/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/27/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.67 |
| 2/27/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.21 |
| 2/27/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |

| 2/27/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|---|
| 2/27/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/27/2016 | 709 | CM0119 | Owner Operator | Truck Payment | CTMS - 190004 Q1107 Rental Tru | 300 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.41 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.82 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 2/27/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 2/27/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 190053 Q1201 | 278.76 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.1 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.71 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.41 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.37 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 2/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 190049 Q1104 | 252.11 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.65 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.22 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Repair Order | CTMS - 190004 Repair | 316.62 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.54 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 653.52 |
| 2/27/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 190011 Sublease | 338.99 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.91 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.92 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 2/27/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/27/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.17 |
| 2/27/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.26 |
| 2/27/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.2 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.03 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.79 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.93 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 2/27/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/27/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/27/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/27/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 2/27/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 2/27/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.37 |
| 2/27/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.17 |
| 2/27/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.12 |
| 2/27/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/27/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/27/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.14 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.46 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.26 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.63 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 190004 Repair | 167.15 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/27/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 190153 Rental and repai | 271.69 |
| 2/27/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.09 |
| 2/27/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 361.68 |
| 2/27/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 53.9 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.34 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 2/27/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 2/27/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 2/27/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/27/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.37 |
| 2/27/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 2/27/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/27/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.19 |
| 2/27/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/27/2016 | 709 GS0015 | Owner Operator | Tire Fee | 905-02237887: Q1110 | 4 |
| 2/27/2016 | 709 GS0015 | Owner Operator | Tire Purchase | 905-02237887 | 157.82 |
| 2/27/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 190049 Lease | 252.11 |
| 2/27/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/27/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/27/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 2/27/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 2/27/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.6 |
| 2/27/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/27/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/27/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/27/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/27/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.81 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.14 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.61 |

**EXHIBIT A**

**Page 517 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.05 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.27 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 2/27/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/27/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/27/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.09 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.04 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 2/27/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/27/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.21 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.1 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.52 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/27/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/27/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.33 |
| 2/27/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.9 |
| 2/27/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/27/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 2/27/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.99 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.23 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.82 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.17 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.98 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 2/27/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Tire Purchase | PO: 709-00331382 - PO System | 275.03 |
| 2/27/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/27/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/27/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.74 |
| 2/27/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 2/27/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/27/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.06 |
| 2/27/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 2/27/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 2/27/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/27/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 190016 Truck Lease | 278.76 |
| 2/27/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/27/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 518 of 3449**

| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.65 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.13 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.88 |
| 2/27/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 2/27/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/27/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/27/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.26 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.53 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.63 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.61 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/27/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/27/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 3.43 |
| 2/27/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-20 | 260.42 |
| 2/27/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 2/27/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.2 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.48 |
| 2/27/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 2/27/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/27/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.63 |
| 2/27/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 2/27/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/27/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.1 |
| 2/27/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 2/27/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/27/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.46 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.69 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 190003 Repair | 178.3 |
| 2/27/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/27/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/27/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 2/27/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/27/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/27/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.2 |
| 2/27/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 2/27/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/27/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/27/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/27/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |

**EXHIBIT A**

**Page 519 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.31 |
| 2/27/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.17 |
| 2/27/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 2/27/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 190153 Lease | 215.66 |
| 2/27/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.03 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 2/27/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 2/27/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 2/27/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.12 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.26 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.99 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.09 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.62 |
| 2/27/2016 | 709 NR0010 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 132.55 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 2/27/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 189828 Tractor Sublease | 252.11 |
| 2/27/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 190017 Tractor Sublease | 252.11 |
| 2/27/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 9564 1995 Freightliner NTL | -35 |
| 2/27/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/27/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 41.94 |
| 2/27/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | 28.11 |
| 2/27/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 9564 1995 Freightliner PD | -112.5 |
| 2/27/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 2/27/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/27/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.29 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.53 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.91 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Permits | CUST:2016 - 33676 | 101 |
| 2/27/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 2/27/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/27/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 2/27/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 2/27/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 190017 Down Payment  lo | 303.55 |
| 2/27/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 2/27/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.15 |

**EXHIBIT A**

**Page 520 of 3449**

| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.53 |
|---|---|---|---|---|---|
| 2/27/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.44 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 2/27/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/27/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.17 |
| 2/27/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 2/27/2016 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 190003 Repair | 234.83 |
| 2/27/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 463.04 |
| 2/27/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 96.08 |
| 2/27/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 2/27/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/27/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/27/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.09 |
| 2/27/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.58 |
| 2/27/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 100 |
| 2/27/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/27/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/27/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.21 |
| 2/27/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.64 |
| 2/27/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 2/27/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 2/27/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 2/27/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 190016 Q1202 Truck Leas | 278.76 |
| 2/27/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/27/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.49 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.51 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.78 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.51 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 2/27/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 2/27/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 189930 repair | 70 |
| 2/27/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 190053 Q1248 | 311.97 |
| 2/27/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/27/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.36 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.38 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.91 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.53 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.23 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.68 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.75 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/27/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/27/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/27/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.63 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.92 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.6 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.06 |
| 2/27/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/27/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |

| 2/27/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
|---|---|---|---|---|---|
| 2/27/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.87 |
| 2/27/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.69 |
| 2/27/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/27/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 190154 Tractor Sub leas | 242.03 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.97 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.62 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.19 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00331773 - PO System | 188.9 |
| 2/27/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 2/27/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 46.26 |
| 2/27/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 2/27/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.76 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.01 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.13 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 2/27/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190017 Tractor Sublease | 252.11 |
| 2/27/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/27/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/27/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.68 |
| 2/27/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.09 |
| 2/27/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 2/27/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo Terroris | 2.5 |
| 2/27/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/27/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.31 |
| 2/27/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.63 |
| 2/27/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.84 |
| 2/27/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 2/27/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.9 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.66 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.98 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.75 |
| 2/27/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 2/27/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/27/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 4.95 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.9 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.19 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.81 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/27/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/27/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | 24.61 |
| 2/27/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | 2.5 |
| 2/27/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/27/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |

| Date | | | | | |
|---|---|---|---|---|---|
| 2/27/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 41.19 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 2/27/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 0.06 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.67 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.43 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.65 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 58.1 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 2/27/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.57 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/27/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.66 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.95 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.9 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/27/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.56 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.96 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 70.83 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 1.63 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 2/27/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.36 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.66 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | FUEL TAX | Dec15 Fuel Taxes | 48.69 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/27/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.03 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 2/27/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/2016 | 709 | AN0007 | Owner Operator | AP Invoice Deductions | Comdata-Mastercard Pmts Only | 82.5 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.08 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/5/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.41 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.93 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.63 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.3 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00331094 - PO System | 145.75 |
| 3/5/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 190263 Trck Lease | 353.28 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.67 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.48 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.71 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.21 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.95 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/5/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.83 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/5/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 190228 Q1201 | 278.76 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.74 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.07 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.91 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.5 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/5/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 190230 Q1104 | 252.11 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |

| 3/5/2016 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.06 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/5/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 190184 Sublease | 338.99 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-12 | -29.25 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.62 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/5/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/5/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.79 |
| 3/5/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.72 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/5/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.18 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.47 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.61 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/5/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.99 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.83 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.48 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.08 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/5/2016 | 709 | EE0011 | Owner Operator | Truck Payment | CTMS - 190331 Rental and repai | 271.69 |
| 3/5/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.37 |
| 3/5/2016 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 0.18 |
| 3/5/2016 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |

| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
|---|---|---|---|---|---|---|
| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.79 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.85 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.1 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 3/5/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 190265 truck lease 3304 | 434.29 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 46.1 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.21 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.69 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.94 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.22 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.32 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Repair Order | CTMS - 190003 Repair | 250 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 190055 73129 | 181.08 |
| 3/5/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 190230 73129 | 181.08 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.24 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.24 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.54 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | Tire Purchase | 905-02237887 | 157.82 |
| 3/5/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 190225 Lease | 252.11 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.67 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.08 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |

| Date | | | | | |
|---|---|---|---|---|---|
| 3/5/2016 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.63 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.62 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.61 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 3/5/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 30.77 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.3 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.65 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.09 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.39 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.31 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.05 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.39 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.66 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.44 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/5/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.62 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.55 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.24 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/5/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.96 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.62 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.82 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/5/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/5/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 | JG0092 | Owner Operator | Broker Pre Pass | 33595 PrePass Device | 12.5 |
| 3/5/2016 | 709 | JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 3/5/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 3/5/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 3/5/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.35 |
| 3/5/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.04 |
| 3/5/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 3/5/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.75 |
| 3/5/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.47 |
| 3/5/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 3/5/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 592.54 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.76 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.61 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/5/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 3/5/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/5/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 3/5/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 3/5/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/5/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 190190 Truck Lease | 278.76 |
| 3/5/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/5/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 3/5/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/5/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/5/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.73 |
| 3/5/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/5/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/5/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/5/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.71 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 16 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.42 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.01 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.33 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.11 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.89 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/5/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/5/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 4.57 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 190004 Repairs | 251.1 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Tire Fee | Tire Fee: 1902340 | 4 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Tire Purchase | PO: 709-00332653 - PO System | 45.96 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 190117 Lease Q1111 | 252.11 |
| 3/5/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 190299 Lease Q1111 | 252.11 |
| 3/5/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.79 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.08 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/5/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.54 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.65 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.42 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.41 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | Permits | OR16:2016 - 21727B | 8 |
| 3/5/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/5/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/5/2016 | 709 | MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 3/5/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/5/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.26 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.05 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/5/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.92 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/5/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.85 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.23 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.13 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/5/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 190333 Lease | 215.66 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.03 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/5/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 | NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 3/5/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 3/5/2016 | 709 | NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.94 |
| 3/5/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 152 |

**EXHIBIT A**

**Page 529 of 3449**

| Date | | | | | |
|---|---|---|---|---|---|
| 3/5/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 3/5/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 190188 Tractor Sublease | 252.11 |
| 3/5/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | Q1109 PrePass Device | 12.5 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-12 | -130 |
| 3/5/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Permits1 | ID06:2016 - Q1109 | 11 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Permits1 | IL02:2016 - Q1109 | 3.75 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Permits1 | NM07:2016 - Q1109 | 5.5 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Permits1 | NY13:2016 - Q1109 | 19 |
| 3/5/2016 | 709 NT9564 | Owner Operator | Permits1 | OR16:2016 - Q1109 | 8 |
| 3/5/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 3/5/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 3/5/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/5/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.21 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Permits | CUST:2016 - 33676 | 101 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Permits | ID06:2016 - 33676 | 11 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Permits | NM07:2016 - 33676 | 5.5 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Permits | NY13:2016 - 33676 | 19 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Permits | OR16:2016 - 33676 | 8 |
| 3/5/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/5/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/5/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 3/5/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 3/5/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 190189 Down Payment  lo | 303.55 |
| 3/5/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 3/5/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/5/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/5/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.17 |
| 3/5/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 3/5/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/5/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/5/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 3/5/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.36 |
| 3/5/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.44 |
| 3/5/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 3/5/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.29 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.75 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.02 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 3/5/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 416.08 |
| 3/5/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/5/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/5/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/5/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 3/5/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/5/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.35 |
| 3/5/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.87 |
| 3/5/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2015 - 33664 | 9.58 |
| 3/5/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/5/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |

| 3/5/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 3/5/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/5/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.25 |
| 3/5/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.55 |
| 3/5/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 3/5/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 3/5/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/5/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 190190 Q1202 Truck Leas | 278.76 |
| 3/5/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/5/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.78 |
| 3/5/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.73 |
| 3/5/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.78 |
| 3/5/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 3/5/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 3/5/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/5/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/5/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/5/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.57 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.11 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.72 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.71 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.47 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.71 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/5/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/5/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/5/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.63 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.46 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.19 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.36 |
| 3/5/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/5/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 3/5/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/5/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.06 |
| 3/5/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.91 |
| 3/5/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/5/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 190334 Tractor Sub leas | 242.03 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.2 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.01 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.91 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/5/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/5/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/5/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/5/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 9.99 |

**EXHIBIT A**

**Page 531 of 3449**

| 3/5/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/5/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/5/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 3/5/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware Q1113 | 13 |
| 3/5/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.4 |
| 3/5/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/5/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190188 Tractor Sublease | 252.11 |
| 3/5/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.4 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.96 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.57 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.51 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.14 |
| 3/5/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 3/5/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/5/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/5/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 3/5/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/5/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.61 |
| 3/5/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.69 |
| 3/5/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.7 |
| 3/5/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/5/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 91 2006 Freightliner NTL | -35 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.5 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.43 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.13 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/5/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/5/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD | -98.44 |
| 3/5/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 91 2006 Freightliner PD Terror | -10 |
| 3/5/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/5/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/5/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/5/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/5/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/5/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.67 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.95 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.45 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.01 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.64 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.37 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.35 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 3/5/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/5/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/5/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 3/5/2016 | 742 MH0117 | Owner Operator | Charge back by affiliate | CTMS - 190287 tank wash | -425 |
| 3/5/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/5/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.8 |

| 3/5/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 3/5/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/5/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.91 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/5/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 107.7 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.46 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.21 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.12 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.4 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.83 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.87 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/5/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.23 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 3/5/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.92 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.04 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.21 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/5/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/5/2016 | 771 | EN0016 | Owner Operator | Permits | IL02:2016 - 32674 | -3.75 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.47 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/12/2016 | 709 | AN0007 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.83 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.27 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.9 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 28.77 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |

| 3/12/2016 | 709 AR0064 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 190432 Trck Lease | 353.28 |
| 3/12/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.3 |
| 3/12/2016 | 709 CM0119 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -0.53 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/12/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/12/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.22 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.93 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.68 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.92 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.04 |
| 3/12/2016 | 709 CR0064 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -8.14 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/12/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/12/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.52 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 3/12/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 190501 Repair | 133.81 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 190399 Q1201 | 278.76 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.27 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.62 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.08 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 136.25 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 190401 Q1104 | 252.11 |
| 3/12/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.5 |
| 3/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/12/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-5 | 29.25 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-19 | -25 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.03 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.74 |
| 3/12/2016 | 709 DS0049 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -11.07 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2016 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 190362 Repair | 466.24 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Tire Fee | Tire Fee: 1904409 | 16 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00332846 - PO System | 329.77 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/12/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.91 |
| 3/12/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.03 |
| 3/12/2016 | 709 DS0225 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -181.76 |
| 3/12/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 3/12/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/12/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.77 |
| 3/12/2016 | 709 DW0138 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 102.31 |
| 3/12/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/12/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/12/2016 | 709 DW0138 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/12/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-19 | -25 |
| 3/12/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.26 |
| 3/12/2016 | 709 EA0003 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 84.19 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 190501 Repair | 183.2 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/12/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.02 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.25 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.84 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.32 |
| 3/12/2016 | 709 EE0011 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -36.03 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 190362 Repair | 167.15 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/12/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 190512 Rental and repai | 271.69 |
| 3/12/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/12/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/12/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/12/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.98 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.63 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.31 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.46 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.09 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.16 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.01 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.58 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.32 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.12 |
| 3/12/2016 | 709 EH0020 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 97.1 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.32 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 3/12/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Tire Fee | Tire Fee: 1902850 | 16 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00332781 - PO System | 358.29 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 170.56 |
| 3/12/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/12/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/12/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 2/6/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.58 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.09 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.59 |
| 3/12/2016 | 709 FS0039 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 8.77 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 190434 truck lease 3304 | 434.29 |
| 3/12/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.29 |
| 3/12/2016 | 709 FT0004 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 1.64 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 3/12/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 190362 Repair | 250 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 190501 Repair | 250 |
| 3/12/2016 | 709 FT0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.58 |
| 3/12/2016 | 709 FT0004 | Owner Operator | T Chek Fee | Tractor Repair 73129 | 457.69 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 190401 73129 | 181.08 |
| 3/12/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 3/12/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/12/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.09 |
| 3/12/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/12/2016 | 709 FV0001 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/12/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.6 |
| 3/12/2016 | 709 GS0015 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 78.11 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 3/12/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 190361 Air Hose | 50 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Tire Purchase | 905-02237887 | 157.82 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 190401 Lease | 252.11 |
| 3/12/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-19 | -25 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.98 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.49 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.77 |
| 3/12/2016 | 709 HG0007 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 61.48 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/12/2016 | 709 HG0007 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/12/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.51 |
| 3/12/2016 | 709 HG0027 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 6.82 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/12/2016 | 709 HG0027 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/12/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 27.31 |
| 3/12/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 3/12/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.86 |
| 3/12/2016 | 709 IR0002 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -32.91 |
| 3/12/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/12/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 190362 Air Filter | 86.66 |
| 3/12/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/12/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/12/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/12/2016 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3500 |
| 3/12/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.55 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.66 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.91 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.94 |
| 3/12/2016 | 709 JC0292 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 55.56 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/12/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/12/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.11 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.13 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.57 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 190502 Repair | 280.81 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |

**EXHIBIT A**

**Page 537 of 3449**

| Date | | | | | |
|---|---|---|---|---|---|
| 3/12/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-19 | -20.97 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.91 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.02 |
| 3/12/2016 | 709 JG0072 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 203.76 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/12/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33595 PrePass Device | 12.5 |
| 3/12/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.09 |
| 3/12/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.84 |
| 3/12/2016 | 709 JG0092 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 12.38 |
| 3/12/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 3/12/2016 | 709 JG0092 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JG0092 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/12/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.6 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.79 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.36 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.55 |
| 3/12/2016 | 709 JK0112 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 80.8 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 3/12/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Tire Purchase | PO: 709-00331382 - PO System | 107.77 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/12/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 42.86 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.38 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.68 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 145.93 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/12/2016 | 709 JQ0015 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 3/12/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/12/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 JR0099 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 142.65 |
| 3/12/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 3/12/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/12/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/12/2016 | 709 JR0099 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 190370 Truck Lease | 278.76 |
| 3/12/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/12/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.35 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.29 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/12/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/12/2016 | 709 JS0265 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/12/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.6 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.16 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.06 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.52 |
| 3/12/2016 | 709 KP0004 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 154.07 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/12/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/12/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/12/2016 | 709 LL0160 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 245.74 |
| 3/12/2016 | 709 LL0160 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 8.68 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 190362 Repair | 251.1 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 190501 Repair | 251.1 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Tire Purchase | PO: 709-00332653 - PO System | 45.96 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 190471 Lease Q1111 | 252.11 |
| 3/12/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 3/12/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/12/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.23 |
| 3/12/2016 | 709 LS0023 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 164.69 |
| 3/12/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/12/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 709 LS0023 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 3/12/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/12/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.95 |
| 3/12/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/12/2016 | 709 MB0048 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/12/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 3/12/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.01 |
| 3/12/2016 | 709 MG0067 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 49.38 |
| 3/12/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/12/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/12/2016 | 709 MG0067 | Owner Operator | Tire Fee | Tire Fee: 1904374 | 8 |
| 3/12/2016 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00329197 - PO System | 189.87 |

**EXHIBIT A**

**Page 539 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 3/12/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/12/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/12/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 190362 Repair | 178.3 |
| 3/12/2016 | 709 MM0093 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/12/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/12/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.78 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/12/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/12/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/12/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3500 |
| 3/12/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3500 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.29 |
| 3/12/2016 | 709 NB0029 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 103.81 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 190514 Lease | 215.66 |
| 3/12/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.81 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/12/2016 | 709 NG0005 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 12.5 |
| 3/12/2016 | 709 NR0010 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | Q1109 PrePass Device | 12.5 |
| 3/12/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/12/2016 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-5 | 130 |
| 3/12/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 NT9564 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 2.07 |
| 3/12/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 3/12/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 3/12/2016 | 709 NT9564 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/12/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/12/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.54 |
| 3/12/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 RC0030 | Owner Operator | Permits | CUST:2016 - 33676 | 101 |
| 3/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 3/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 3/12/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 190370 Down Payment  lo | 303.55 |
| 3/12/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 3/12/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/12/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/12/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.94 |
| 3/12/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.54 |

**EXHIBIT A**

**Page 540 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.1 |
| 3/12/2016 | 709 | RC0089 | Owner Operator | FUEL TAX | January16 Fuel Taxes | -13.61 |
| 3/12/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/12/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.77 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.99 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 322.96 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 3/12/2016 | 709 | RL0017 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.93 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.32 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.38 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.23 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 170.43 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/12/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.96 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 105.74 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/12/2016 | 709 | RM0026 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.37 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.89 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 15.99 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 190370 Q1202 Truck Leas | 278.76 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.61 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.65 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.71 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.89 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 190228 Q1248 | 311.97 |
| 3/12/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 190399 Q1248 | 311.97 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.73 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.8 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.75 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.36 |
| 3/12/2016 | 709 | SB0009 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 47.49 |

**EXHIBIT A**

**Page 541 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/12/2016 | 709 SB0009 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/12/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/12/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.07 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.36 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.28 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.64 |
| 3/12/2016 | 709 SN0019 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 89.51 |
| 3/12/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/12/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 3/12/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/12/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.4 |
| 3/12/2016 | 709 VB0015 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 311.02 |
| 3/12/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/12/2016 | 709 VB0015 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 190515 Tractor Sub leas | 242.03 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.32 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.89 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.91 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.12 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.47 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 62.39 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00331773 - PO System | 188.9 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00331773 - PO System | 188.9 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/12/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/12/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/12/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/12/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | -35 |
| 3/12/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/12/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.71 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.65 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.23 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.89 |
| 3/12/2016 | 709 WH0087 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 0.94 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 3/12/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1239 | 31.68 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/12/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | -156.25 |
| 3/12/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190369 Tractor Sublease | 252.11 |
| 3/12/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190425 Q1238 Lease | 311.97 |
| 3/12/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 45.34 |
| 3/12/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |

**EXHIBIT A**

**Page 542 of 3449**

| 3/12/2016 | 742 AP0047 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/12/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 3/12/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/12/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.53 |
| 3/12/2016 | 742 BS0078 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 64.45 |
| 3/12/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/12/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/12/2016 | 742 BS0078 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/12/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.32 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.87 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.78 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.35 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.27 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.49 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.53 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.09 |
| 3/12/2016 | 742 ED0041 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 28.8 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 3/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 3/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/12/2016 | 742 ED0041 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 EN0016 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 12.5 |
| 3/12/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/12/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/12/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/12/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/12/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/12/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 35.58 |
| 3/12/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/12/2016 | 742 KJ0045 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/12/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 3/12/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/12/2016 | 742 MH0117 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 39.67 |
| 3/12/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/12/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/12/2016 | 742 MH0117 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.11 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.5 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.53 |
| 3/12/2016 | 742 NG0024 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 175.99 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/12/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/12/2016 | 742 NG0024 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/12/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.61 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.31 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.63 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.12 |

**EXHIBIT A**

**Page 543 of 3449**

| 3/12/2016 | 742 PC0012 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 163.7 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/12/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 104.38 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/12/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/12/2016 | 742 PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 3/12/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.95 |
| 3/12/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.97 |
| 3/12/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.66 |
| 3/12/2016 | 742 PS0080 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 174.81 |
| 3/12/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 3/12/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/12/2016 | 742 PS0080 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/12/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 742 RN0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.31 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.17 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.96 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.45 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.15 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.86 |
| 3/12/2016 | 742 RN0054 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 63.71 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 3/12/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/12/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/12/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Repair Order | CTMS - 190426 repair | 60 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Toll Charges | PrePass Device refund | -12.5 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 190016 Tractor Lease | 353.28 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 190187 Tractor Lease | 353.28 |
| 3/12/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 190372 Tractor Lease | 353.28 |
| 3/19/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 2013 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/19/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/19/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/19/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 3/19/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/19/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/19/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/19/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.47 |
| 3/19/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.45 |
| 3/19/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 3/19/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.68 |
| 3/19/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/19/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 190601 Trck Lease | 353.28 |
| 3/19/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.55 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.54 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.4 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/19/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/19/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 544 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.1 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.49 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.71 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/19/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/19/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/19/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.47 |
| 3/19/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 3/19/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.68 |
| 3/19/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/19/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 190579 Q1201 | 278.76 |
| 3/19/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.71 |
| 3/19/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.52 |
| 3/19/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 3/19/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/19/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-26 | -87.7 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.37 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.74 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.01 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.9 |
| 3/19/2016 | 709 DL0107 | Owner Operator | GARNISHMENT | Wage Garnishment | 371.11 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 3/19/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 3/19/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.68 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/19/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 190362 Repair | 316.62 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 190501 Repair | 316.62 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 190366 Sublease | 338.99 |
| 3/19/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 190546 Sublease | 338.99 |
| 3/18/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/19/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-12 | 25 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.41 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.24 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.83 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00332846 - PO System | 329.77 |
| 3/19/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/19/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.13 |
| 3/19/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 3/19/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.78 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.59 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.99 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.57 |
| 3/19/2016 | 709 DW0138 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 158.85 |
| 3/19/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |

| 3/19/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
|---|---|---|---|---|---|
| 3/19/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/19/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-12 | 25 |
| 3/19/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.5 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.78 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/19/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/19/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.15 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.51 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/19/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 190680 Rental and repai | 271.69 |
| 3/19/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/19/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.55 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.28 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00332781 - PO System | 358.29 |
| 3/19/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/19/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/19/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.51 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.96 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.09 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/19/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 190602 truck lease 3304 | 434.29 |
| 3/19/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.5 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 3/19/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.68 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/19/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 190580 73129 | 181.08 |
| 3/19/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.63 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.49 |
| 3/19/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/19/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |

**EXHIBIT A**

**Page 546 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/19/2016 | 709 GS0015 | Owner Operator | Tire Purchase | 905-02237887 | 157.82 |
| 3/19/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 190581 Lease | 252.11 |
| 3/19/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-12 | 25 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.48 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 3/19/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/19/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/19/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.69 |
| 3/19/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.16 |
| 3/19/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/19/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/19/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 132.65 |
| 3/19/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |
| 3/19/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 242 |
| 3/19/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.68 |
| 3/19/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/19/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/19/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/19/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/19/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.07 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.16 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/19/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/19/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/19/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.63 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.03 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/19/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/19/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-12 | 20.97 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.16 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.77 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.9 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.39 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/19/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/19/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.45 |
| 3/19/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.06 |
| 3/19/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 547 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.85 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.51 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/19/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/19/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.36 |
| 3/19/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 3/19/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.68 |
| 3/19/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/19/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 190551 Truck Lease | 278.76 |
| 3/19/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/19/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.54 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.45 |
| 3/19/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/19/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/19/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/19/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 325 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 175 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.75 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.25 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.99 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.94 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.42 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.42 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.82 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2.5/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/19/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/19/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/19/2016 | 709 LL0160 | Owner Operator | Tire Purchase | PO: 709-00332653 - PO System | 45.96 |
| 3/19/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 190641 Lease Q1111 | 252.11 |
| 3/19/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.37 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.18 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.98 |
| 3/19/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/19/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/19/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.2 |
| 3/19/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.8 |
| 3/19/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/19/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/19/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-26 | -1832.37 |
| 3/19/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.03 |
| 3/19/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/19/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/19/2016 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00329197 - PO System | 189.87 |
| 3/19/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.4 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.01 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/19/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/19/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/19/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 3/19/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/19/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/19/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.32 |
| 3/19/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/19/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/19/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/19/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-26 | -1937.8 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-26 | -752.56 |
| 3/19/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.05 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.05 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.58 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/19/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 190682 Lease | 215.66 |
| 3/19/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/19/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.46 |
| 3/19/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.63 |
| 3/19/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/19/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 3/19/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.98 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 133 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.81 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.44 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.79 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.87 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.47 |
| 3/19/2016 | 709 NR0010 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 84.75 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 3/19/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 26.57 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 190369 Tractor Sublease | 252.11 |
| 3/19/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 190550 Tractor Sublease | 252.11 |
| 3/19/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/19/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 549 of 3449**

| 3/19/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
|---|---|---|---|---|---|
| 3/19/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.04 |
| 3/19/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 190594 Lease Q1109 | 252.11 |
| 3/19/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/19/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/19/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.36 |
| 3/19/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RC0030 | Owner Operator | Permits | CUST:2016 - 33676 | 98.67 |
| 3/19/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/19/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/19/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 3/19/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 3/19/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 190550 Down Payment  lo | 303.55 |
| 3/19/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 3/19/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.89 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.66 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.17 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/19/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/19/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.86 |
| 3/19/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.98 |
| 3/19/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 3/19/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.79 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.13 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.81 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/19/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/19/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/19/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/19/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/19/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.84 |
| 3/19/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.85 |
| 3/19/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/19/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/19/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.47 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 3/19/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.68 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/19/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 190551 Q1202 Truck Leas | 278.76 |
| 3/19/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/19/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.72 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.15 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.95 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 3/19/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.68 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/19/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/19/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 190579 Q1248 | 311.97 |
| 3/19/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.52 |
| 3/19/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.87 |
| 3/19/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 279.61 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/19/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.37 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.65 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.36 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.89 |
| 3/19/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/19/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/19/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.18 |
| 3/19/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/19/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 190683 Tractor Sub leas | 242.03 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.8 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Tire Purchase | PO: 709-00331773 - PO System | 188.83 |
| 3/19/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/19/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/19/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/19/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/19/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/19/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/19/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.35 |
| 3/19/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 3/19/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1239 | 31.68 |
| 3/19/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/19/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/19/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190575 Q1238 Lease | 311.97 |
| 3/19/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/19/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.24 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.94 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.1 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.64 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.99 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.88 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.35 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.65 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.36 |
| 3/19/2016 | 742 AP0047 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 129.71 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 3/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 51.93 |
| 3/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/19/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/19/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/19/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.73 |
| 3/19/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.24 |

**EXHIBIT A**

**Page 551 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.89 |
| 3/19/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.13 |
| 3/19/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/19/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/19/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/19/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.96 |
| 3/19/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 3/19/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.82 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.1 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.79 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/19/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/19/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/19/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/19/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/19/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/19/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.56 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.02 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.95 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.47 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 52.26 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 11.3 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Tire Fee | Tire Fee: 1906089 | 32 |
| 3/19/2016 | 742 | KJ0045 | Owner Operator | Tire Purchase | PO: 742-00333055 - PO System | 677.2 |
| 3/19/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/19/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/19/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.52 |
| 3/19/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 28.35 |
| 3/19/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/19/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.9 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.61 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.34 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/19/2016 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 190597 repair | 65 |
| 3/19/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/19/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 110.69 |
| 3/19/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.47 |
| 3/19/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/19/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/19/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/19/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/19/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/19/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.43 |
| 3/19/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 3/19/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |

| Date | Unit | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 3/19/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.18 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.68 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/19/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/26/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 190812 Fuel purchase | -290.5 |
| 3/26/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/26/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 3/26/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.42 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.55 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.98 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13147 | 31.32 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/26/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/26/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 3/26/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/26/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 28.84 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.85 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.89 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1201 | 31.32 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 190702 Repair | 79.96 |
| 3/26/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 190746 Q1201 | 278.76 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.6 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.6 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.45 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.86 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 3/26/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-19 | 87.7 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.65 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.76 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1245 | 31.32 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 3/26/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 190709 Sublease | 338.99 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.75 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Tire Purchase | PO: 709-00332846 - PO System | 329.77 |
| 3/26/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/26/2016 | 709 | DS0225 | Owner Operator | AP Invoice Deductions | Covestro LLC FKA Bayer Materia | -68.2 |

| 3/26/2016 | 709 DS0225 | Owner Operator | BOTTAIL INS. | 2009 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 3/26/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.41 |
| 3/26/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 3/26/2016 | 709 DS0225 | Owner Operator | Tire Fee | Tire Fee: 1907834 | 8 |
| 3/26/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | -210.59 |
| 3/26/2016 | 709 DW0138 | Owner Operator | BOTTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-2 | -117.8 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.58 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.52 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/26/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Repair Order | TRACTOR 33443 | 25 |
| 3/26/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/26/2016 | 709 EA0003 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/26/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.12 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 190702 Repair | 188.38 |
| 3/26/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/26/2016 | 709 EE0011 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.12 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.42 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.05 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD | 91.91 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 190702 Repair | 130 |
| 3/26/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/26/2016 | 709 EH0020 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.03 |
| 3/26/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.06 |
| 3/26/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 3/26/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 3/26/2016 | 709 FS0039 | Owner Operator | BOTTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/26/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.17 |
| 3/26/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.09 |
| 3/26/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 3/26/2016 | 709 FT0004 | Owner Operator | BOTTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Charge back by affiliate | CTMS - 190736 Fuel purchase | -10 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Charge back by affiliate | CTMS - 190812 Fuel purchase | -10.35 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.22 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 3/26/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 31.32 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 190702 Repair | 250 |
| 3/26/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 190748 73129 | 181.08 |
| 3/26/2016 | 709 FV0001 | Owner Operator | BOTTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/26/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/26/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/26/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.28 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/26/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.68 |
| 3/26/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 3/26/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/26/2016 | 709 GS0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.4 |
| 3/26/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 3/26/2016 | 709 GS0015 | Owner Operator | Tire Purchase | 905-02237887 | 157.82 |
| 3/26/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 190748 Lease | 252.11 |
| 3/26/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/26/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/26/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/26/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/26/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.61 |
| 3/26/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.68 |
| 3/26/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 3/26/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/26/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/26/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.66 |
| 3/26/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.3 |
| 3/26/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 3/26/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 3/26/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 21.46 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.93 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.1 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/26/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/26/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 3/26/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/26/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.12 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.96 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 3/26/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/26/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/26/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.92 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.93 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 190702 280.81 | 280.81 |
| 3/26/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/26/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.34 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.37 |
| 3/26/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |

**EXHIBIT A**

**Page 555 of 3449**

| 3/26/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/26/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/26/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.24 |
| 3/26/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 3/26/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 3/26/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.52 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.78 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.44 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 3/26/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 3/26/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 709 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Tire Purchase | PO: 709-00331382 - PO System | 167.2 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/26/2016 | 709 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 3/26/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/26/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.25 |
| 3/26/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 3/26/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/26/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.67 |
| 3/26/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 3/26/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1203 | 31.32 |
| 3/26/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 3/26/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 190714 Truck Lease | 278.76 |
| 3/26/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/26/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/26/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/26/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/26/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.35 |
| 3/26/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.87 |
| 3/26/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 3/26/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Advance | Cash Advance Charged In Error | -325 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Advance | Cash Advance Fee Charged In Er | -3.25 |
| 3/26/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/26/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Duplicate Fuel Purchase | -117.42 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.47 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.45 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.46 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 40.85 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 3/26/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 3/26/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 3/26/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 3/26/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 3/26/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.04 |
| 3/26/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 190702 Repair | | 251.1 |
| 3/26/2016 | 709 LL0160 | Owner Operator | Tire Purchase | PO: 709-00332653 - PO System | | 45.96 |
| 3/26/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 190822 Lease Q1111 | | 252.11 |
| 3/26/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 328.77 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.73 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 183.93 |
| 3/26/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.51 |
| 3/26/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 3/26/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 3/26/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 3/26/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 134.79 |
| 3/26/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 106.21 |
| 3/26/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.29 |
| 3/26/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 3/26/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-19 | | 1832.37 |
| 3/26/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/26/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234 |
| 3/26/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.06 |
| 3/26/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.15 |
| 3/26/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 3/26/2016 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00329197 - PO System | | 175.28 |
| 3/26/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.55 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 254.4 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Repair 2169931400 S/U Loan | | -1764.47 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.11 |
| 3/26/2016 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | | 1470.36 |
| 3/26/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 3/26/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 3/26/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 3/26/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 650 |
| 3/26/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.86 |
| 3/26/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 3/26/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 3/26/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 3/26/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-19 | | 1937.8 |
| 3/26/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-19 | | 507.22 |
| 3/26/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.15 |
| 3/26/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.64 |
| 3/26/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.41 |
| 3/26/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.15 |
| 3/26/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 3/26/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 3/26/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/26/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/26/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 130 |
| 3/26/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.21 |
| 3/26/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/26/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.97 |
| 3/26/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 3/26/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.26 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.57 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 3/26/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 190713 Tractor Sublease | 252.11 |
| 3/26/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/26/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.04 |
| 3/26/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/26/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 3/26/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.1 |
| 3/26/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.43 |
| 3/26/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 3/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 3/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 3/26/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 190713 Down Payment  lo | 303.55 |
| 3/26/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 3/26/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/26/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/26/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.28 |
| 3/26/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD | 103.05 |
| 3/26/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/26/2016 | 709 RL0017 | Owner Operator | AP Invoice Deductions | Covestro LLC FKA Bayer Materia | -206.25 |
| 3/26/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.69 |
| 3/26/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 3/26/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.97 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.53 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.52 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 3/26/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/26/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 3/26/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/26/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/26/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.78 |
| 3/26/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/26/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/26/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.67 |
| 3/26/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 3/26/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1202 | 31.32 |
| 3/26/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 3/26/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 190714 Q1202 Truck Leas | 278.76 |
| 3/26/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/26/2016 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 190736 Trailer wash | -30 |
| 3/26/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/26/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.33 |
| 3/26/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 3/26/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1248 | 31.32 |
| 3/26/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 3/26/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/26/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/26/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/26/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.29 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.07 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.79 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.94 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.85 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/26/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 284.72 |
| 3/26/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/26/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/26/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.49 |
| 3/26/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.87 |
| 3/26/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.79 |
| 3/26/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/26/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/26/2016 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.58 |
| 3/26/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.95 |
| 3/26/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.33 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.76 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.04 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.85 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 3/26/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 3/26/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/26/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/26/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/26/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/26/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/26/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.7 |
| 3/26/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 3/26/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2015 - Q1239 | 31.32 |
| 3/26/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 3/26/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/26/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 559 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.91 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.56 |
| 3/26/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 3/26/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/26/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/26/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.8 |
| 3/26/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.62 |
| 3/26/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.91 |
| 3/26/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 3/26/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/26/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/26/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.97 |
| 3/26/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 3/26/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/26/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.03 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.16 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.54 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.99 |
| 3/26/2016 | 742 EN0016 | Owner Operator | FUEL TAX | January16 Fuel Taxes | 197.38 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/26/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/26/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 406.9 |
| 3/26/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/26/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/26/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/26/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/26/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 3/26/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.03 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.75 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.28 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.99 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.7 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/26/2016 | 742 KJ0045 | Owner Operator | Tire Purchase | PO: 742-00333055 - PO System | 677.2 |
| 3/26/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 LL0134 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 3/26/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.17 |
| 3/26/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/26/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/26/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/26/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/26/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/26/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/26/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.77 |

**EXHIBIT A**

**Page 560 of 3449**

| 3/26/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.26 |
|---|---|---|---|---|---|---|
| 3/26/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.46 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.63 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.63 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.77 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/26/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/26/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/26/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.87 |
| 3/26/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/26/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 89.31 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.73 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.69 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.59 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.99 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.34 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/26/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.33 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.97 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.4 |
| 3/26/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.73 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.73 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.36 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.41 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2015 - Q13157 | 31.32 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 190552 Tractor Lease | 353.28 |
| 3/26/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 190715 Tractor Lease | 353.28 |
| 4/2/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/2/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/2/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.74 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.93 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 190850 Towing | 166.25 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 190772 Trck Lease | 353.28 |
| 4/2/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 190938 Trck Lease | 353.28 |
| 4/2/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/2/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 4/2/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.89 |
|---|---|---|---|---|---|
| 4/2/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.46 |
| 4/2/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.39 |
| 4/2/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/2/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/2/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.39 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.64 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 4/2/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 216.79 |
| 4/2/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/2/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/2/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.28 |
| 4/2/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 4/2/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/2/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 190906 Q1201 | 278.76 |
| 4/2/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.13 |
| 4/2/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 4/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/2/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.01 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.94 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.82 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.63 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/2/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 190869 Sublease | 338.99 |
| 4/2/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/2/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.36 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.62 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00332846 - PO System | 329.77 |
| 4/2/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/2/2016 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/2/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.93 |
| 4/2/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 4/2/2016 | 709 DS0225 | Owner Operator | Tire Fee | Tire Fee: 1907835 | 8 |
| 4/2/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 225.83 |
| 4/2/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | -210.59 |
| 4/2/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-26 | 117.8 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.97 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.33 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/2/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/2/2016 | 709 DW0138 | Owner Operator | Workmens Comp. Insurance | Saskatchewan WC 2015 | 5.28 |
| 4/2/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 562 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.74 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.24 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Tire Fee | Tire Fee: 1909253 | 16 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Tire Puchase | PO: 709-00333467 - PO System | 315.93 |
| 4/2/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.14 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.09 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.65 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.07 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.05 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Tire Fee | Tire Fee: 1909146 | 16 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Tire Puchase | PO: 709-00333354 - PO System | 303.83 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Truck Payment | CTMS - 190859 Rental and repai | 271.69 |
| 4/2/2016 | 709 | EE0011 | Owner Operator | Truck Payment | CTMS - 191034 Rental and repai | 271.69 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | ESCROW | Escrow Withdrawal | -7850 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Express Check | T-Check Payment | 7850 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.79 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.06 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.24 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.07 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.99 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.74 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.22 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Tire Puchase | PO: 709-00332781 - PO System | 358.29 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Tire Puchase | PO: 709-00332781 - PO System | 358.29 |
| 4/2/2016 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.1 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.17 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.47 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 190773 truck lease 3304 | 434.29 |
| 4/2/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 190939 truck lease 3304 | 434.29 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |

**EXHIBIT A**

**Page 563 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.08 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.26 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Repair Order | CTMS - 190849 Repair | 250 |
| 4/2/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 190909 73129 | 181.08 |
| 4/2/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/2/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.97 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/2/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 190909 Lease | 252.11 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.01 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.42 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.79 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.59 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.6 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 16.58 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.85 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.82 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.57 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.29 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Tire Fee | Tire Fee: 1907854 | 8 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00333146 - PO System | 156.12 |
| 4/2/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.83 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.6 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.52 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/2/2016 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/2/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.7 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.39 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.08 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/2/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/2/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/2/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.03 |
| 4/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.4 |
| 4/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.04 |
| 4/2/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.86 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.06 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.28 |
| 4/2/2016 | 709 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.35 |
| 4/2/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.75 |
| 4/2/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.92 |
| 4/2/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.99 |
| 4/2/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/2/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/2/2016 | 709 JR0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.52 |
| 4/2/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 4/2/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/2/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 190874 Truck Lease | 278.76 |
| 4/2/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/2/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.46 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.39 |
| 4/2/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/2/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/2/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/2/2016 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 4/2/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.33 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.13 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.07 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 176 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/2/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/2/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 5.98 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-9 | -308.82 |
| 4/2/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/2/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 190849 Repair | 251.1 |
| 4/2/2016 | 709 LL0160 | Owner Operator | Tire Purchase | PO: 709-00332653 - PO System | 45.92 |
| 4/2/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 190993 Lease Q1111 | 252.11 |
| 4/2/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/2/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/2/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.51 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.68 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.81 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.91 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.89 |
| 4/2/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/2/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/2/2016 | 709 MG0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.04 |
| 4/2/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/2/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/2/2016 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00329197 - PO System | 189.87 |
| 4/2/2016 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00329197 - PO System | 14.59 |
| 4/2/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.18 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.86 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.84 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.11 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Bal Loan 3 Roll To New Loan | 1513.55 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Repair 134556 Bal Of Loan 3 | -4038.55 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/2/2016 | 709 MM0093 | Owner Operator | T Chek Fee | Advance | 2500 |
| 4/2/2016 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 4/2/2016 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.47 |
| 4/2/2016 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 276.64 |
| 4/2/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/2/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/2/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 4/2/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/2/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/2/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.74 |
| 4/2/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/2/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/2/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/2/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-19 | 245.34 |
| 4/2/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/2/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.92 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.21 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 190861 Lease | 215.66 |
| 4/2/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 191037 Lease | 215.66 |
| 4/2/2016 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/2/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 566 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/2/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 4/2/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/2/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 4/2/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.05 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.8 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.72 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 4/2/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 190873 Tractor Sublease | 252.11 |
| 4/2/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/2/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 4/2/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 190742 Lease Q1109 | 252.11 |
| 4/2/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 190907 Lease Q1109 | 252.11 |
| 4/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/2/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.86 |
| 4/2/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.55 |
| 4/2/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 4/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 4/2/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 190873 Down Payment  lo | 303.55 |
| 4/2/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 4/2/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/2/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/2/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.3 |
| 4/2/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.11 |
| 4/2/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/2/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/2/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.5 |
| 4/2/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.89 |
| 4/2/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 4/2/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.61 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.01 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/2/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/2/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/2/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/2/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/2/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.55 |
| 4/2/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.78 |
| 4/2/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.05 |
| 4/2/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/2/2016 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/2/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/2/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.18 |
| 4/2/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.77 |
| 4/2/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 4/2/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/2/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 190874 Q1202 Truck Leas | 278.76 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.26 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.71 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.94 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 190746 Q1248 | 311.97 |
| 4/2/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 190906 Q1248 | 311.97 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.27 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.77 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.44 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/2/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.68 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.91 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.06 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.9 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.14 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.46 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 190862 Tractor Sub leas | 242.03 |
| 4/2/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 191038 Tractor Sub leas | 242.03 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.79 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.43 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.82 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.74 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.3 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/2/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/2/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/2/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/2/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/2/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.26 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.02 |
| 4/2/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/2/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/2/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190746 Q1238 Lease | 311.97 |
| 4/2/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 190907 Q1238 Lease | 311.97 |
| 4/2/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/2/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/2/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.24 |
| 4/2/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/2/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/2/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.17 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.65 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.61 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.06 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.93 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 4/2/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/2/2016 | 742 AP0047 | Owner Operator | Workmens Comp. Insurance | Saskatchewan WC 2015 | 5.31 |
| 4/2/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/2/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/2/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.76 |
| 4/2/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.07 |
| 4/2/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.94 |
| 4/2/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.4 |
| 4/2/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/2/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 742 DJ0028 | Owner Operator | Workmens Comp. Insurance | Saskatchewan WC 2015 | 38.9 |
| 4/2/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.18 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.9 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.31 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.33 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.19 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.61 |
| 4/2/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 4/2/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/2/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/2/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/2/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.08 |
| 4/2/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.43 |
| 4/2/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.63 |
| 4/2/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/2/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/2/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/2/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/2/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/2/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/2/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/2/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/2/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/2/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/2/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.36 |

| 4/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.93 |
|---|---|---|---|---|---|---|
| 4/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.91 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.83 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.24 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 299 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/2/2016 | 742 | KJ0045 | Owner Operator | Tire Purchase | PO: 742-00333055 - PO System | 677.2 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.38 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.04 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 62.12 |
| 4/2/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.85 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.99 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/2/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/2/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.24 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.08 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.35 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.56 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 4/2/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.32 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.14 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.87 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.89 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.19 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/2/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 190875 Tractor Lease | 353.28 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.8 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/9/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.92 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.77 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.41 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.87 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.4 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 215.83 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 191064 Towing | 166.25 |
| 4/9/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 191153 Trck Lease | 353.28 |

**EXHIBIT A**

**Page 570 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 4/9/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/9/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/9/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/9/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.84 |
| 4/9/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 4/9/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 4/9/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/9/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.2 |
| 4/9/2016 | 709 CM0119 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 268.79 |
| 4/9/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/9/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/9/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.83 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.95 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.95 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.5 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.17 |
| 4/9/2016 | 709 CR0064 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 60.92 |
| 4/9/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/9/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/9/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 4/9/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/9/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.54 |
| 4/9/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 4/9/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 4/9/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/9/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 191108 Q1201 | 278.76 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Accident Claim | 04/01/16 DJ0028 Incident | 141.8 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | ESCROW | Escrow Withdrawal | -3250 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Express Check | T-Check Payment | 3250 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.35 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.18 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.08 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.45 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.22 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.48 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.93 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.61 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 380.2 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |

**EXHIBIT A**

**Page 571 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 190580 Q1104 | 252.11 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 190748 Q1104 | 252.11 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 190909 Q1104 | 252.11 |
| 4/9/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 191112 Q1104 | 252.11 |
| 4/9/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.85 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.96 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.9 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.13 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 4/9/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/9/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191071 Sublease | 338.99 |
| 4/9/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/9/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.65 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.75 |
| 4/9/2016 | 709 DS0049 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 147.65 |
| 4/9/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00332846 - PO System | 329.72 |
| 4/9/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/9/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.33 |
| 4/9/2016 | 709 DS0225 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -42.11 |
| 4/9/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 4/9/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 4/9/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 225.83 |
| 4/9/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | -210.59 |
| 4/9/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/9/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.99 |
| 4/9/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.11 |
| 4/9/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.92 |
| 4/9/2016 | 709 DW0138 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 106.39 |
| 4/9/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 4/9/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/9/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/9/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/9/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/9/2016 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -8000 |
| 4/9/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Express Check | T-Check Payment | 8000 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.2 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.83 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.45 |
| 4/9/2016 | 709 EA0003 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 140.18 |
| 4/9/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00333467 - PO System | 315.93 |
| 4/9/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/9/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightlinr NTL | 8.75 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 572 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.78 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.84 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.58 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.44 |
| 4/9/2016 | 709 EE0011 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 43.1 |
| 4/9/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00333354 - PO System | 303.83 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/9/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 191219 Rental and repai | 271.69 |
| 4/9/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/9/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.3 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.17 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.44 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.13 |
| 4/9/2016 | 709 EH0020 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 63.14 |
| 4/9/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00332781 - PO System | 358.24 |
| 4/9/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/9/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/9/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.14 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.47 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.45 |
| 4/9/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 191065 Repair | 226.61 |
| 4/9/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 191154 truck lease 3304 | 434.29 |
| 4/9/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.57 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.57 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.87 |
| 4/9/2016 | 709 FT0004 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 48.47 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 4/9/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 191064 250.00 | 250 |
| 4/9/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 191112 73129 | 181.08 |
| 4/9/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 1.48 |
| 4/9/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 4/9/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/9/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.78 |
| 4/9/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 4/9/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/9/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 191112 Lease | 252.11 |
| 4/9/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 573 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2016 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.23 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.15 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.11 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.63 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.68 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.77 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 43.16 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.77 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -31.36 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.68 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.11 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 214.15 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00333146 - PO System | 156.12 |
| 4/9/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.76 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.24 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 89.93 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/9/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/9/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.43 |

| 4/9/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.62 |
|---|---|---|---|---|---|
| 4/9/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.78 |
| 4/9/2016 | 709 JG0072 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 187.28 |
| 4/9/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 4/9/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/9/2016 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 191064 Repair | 130 |
| 4/9/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/9/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 4/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.15 |
| 4/9/2016 | 709 JG0092 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -0.45 |
| 4/9/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.49 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.26 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.24 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -4.48 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/9/2016 | 709 JQ0015 | Owner Operator | Repair Order | CTMS - 191064 Repair | 312.46 |
| 4/9/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.97 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.45 |
| 4/9/2016 | 709 JR0099 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 143.04 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 4/9/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/9/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 191077 Truck Lease | 278.76 |
| 4/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/9/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.12 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.63 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.42 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.99 |
| 4/9/2016 | 709 JS0265 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -2.98 |
| 4/9/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 4/9/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/9/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/9/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 214 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.42 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.08 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.4 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.36 |
| 4/9/2016 | 709 KP0004 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 291.33 |
| 4/9/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |

| 4/9/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/9/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 2.02 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-2 | 308.82 |
| 4/9/2016 | 709 LL0160 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 73.29 |
| 4/9/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 191064 Repair | 251.1 |
| 4/9/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 191188 Lease Q1111 | 252.11 |
| 4/9/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.36 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.65 |
| 4/9/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 4/9/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/9/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727b PrePass Device | 12.5 |
| 4/9/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/9/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.09 |
| 4/9/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/9/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/9/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 4/9/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.22 |
| 4/9/2016 | 709 MG0067 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 288.3 |
| 4/9/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 4/9/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/9/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/9/2016 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00329197 - PO System | 189.83 |
| 4/9/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.16 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.44 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.85 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/9/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/9/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-16 | -29.7 |
| 4/9/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.03 |
| 4/9/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/9/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/9/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/9/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 4/9/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/9/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/9/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.85 |
| 4/9/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.34 |
| 4/9/2016 | 709 NB0029 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 191.43 |
| 4/9/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 4/9/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 576 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/9/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 191222 Lease | 215.66 |
| 4/9/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.08 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.98 |
| 4/9/2016 | 709 NG0005 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 16.84 |
| 4/9/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 4/9/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/9/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 4/9/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.71 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.88 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.62 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.34 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.92 |
| 4/9/2016 | 709 NR0010 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 271.51 |
| 4/9/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 4/9/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 191076 Tractor Sublease | 252.11 |
| 4/9/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | Q1109 PrePass Device | 12.5 |
| 4/9/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/9/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
| 4/9/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 4/9/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 191109 Lease Q1109 | 252.11 |
| 4/9/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/9/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/9/2016 | 709 RC0030 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 492.59 |
| 4/9/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 4/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 4/9/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 191076 Down Payment  lo | 303.55 |
| 4/9/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 4/9/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-16 | -96.52 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.46 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.81 |
| 4/9/2016 | 709 RC0089 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -11.96 |
| 4/9/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/9/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/9/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 4/9/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.77 |
| 4/9/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.59 |
| 4/9/2016 | 709 RL0017 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | -29.16 |
| 4/9/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 4/9/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 4/9/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 4/9/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
|---|---|---|---|---|---|
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.12 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.58 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.79 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.35 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.74 |
| 4/9/2016 | 709 RL0062 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 154.37 |
| 4/9/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 191064 Repair | 323.42 |
| 4/9/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/9/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/9/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/9/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 4/9/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/9/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.76 |
| 4/9/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.28 |
| 4/9/2016 | 709 RM0026 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 129.38 |
| 4/9/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 4/9/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/9/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/9/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.2 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.7 |
| 4/9/2016 | 709 RP0082 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 84.11 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 4/9/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/9/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 191077 Q1202 Truck Leas | 278.76 |
| 4/9/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 191064 Trailer wash 672 | -40 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/9/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.52 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.52 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.93 |
| 4/9/2016 | 709 RR0123 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 83.96 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 4/9/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/9/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 191065 Repair | 70 |
| 4/9/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 191108 Q1248 | 311.97 |
| 4/9/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/9/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/9/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.64 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.16 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.18 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.91 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.37 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.18 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.02 |
| 4/9/2016 | 709 SB0009 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 109.89 |
| 4/9/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/9/2016 | 709 SB0009 | Owner Operator | Truck Payment | CTMS - 191097 SB0009.Loaner tr | -430.42 |
| 4/9/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/9/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.87 |
| 4/9/2016 | 709 SN0019 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 116.62 |
| 4/9/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/9/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 4/9/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/9/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.04 |
| 4/9/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.18 |
| 4/9/2016 | 709 VB0015 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 144.75 |
| 4/9/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 4/9/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/9/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 191223 Tractor Sub leas | 242.03 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.87 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.72 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.99 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.67 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 144 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 167.56 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/9/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/9/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/9/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/9/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/9/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/9/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.06 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.7 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.14 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.74 |
| 4/9/2016 | 709 WH0087 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 38.89 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 4/9/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | ID06:2016 - Q1113 | -11 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | ID06:2016 - Q1239 | 11 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | IL02:2016 - Q1113 | -3.75 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | IL02:2016 - Q1239 | 3.75 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | NM07:2016 - Q1113 | -5.5 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | NM07:2016 - Q1239 | 5.5 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | NY13:2016 - Q1113 | -19 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | NY13:2016 - Q1239 | 19 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | OR16:2016 - Q1113 | -8 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Permits1 | OR16:2016 - Q1239 | 8 |
| 4/9/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 191065 Over charge Q111 | -252.11 |
| 4/9/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 191109 Q1238 Lease | 311.97 |

**EXHIBIT A**

**Page 579 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/9/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.29 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.43 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.11 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.03 |
| 4/9/2016 | 730 JK0112 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 7.55 |
| 4/9/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/9/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/9/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.48 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.32 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.72 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.41 |
| 4/9/2016 | 742 AP0047 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 119.33 |
| 4/9/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 4/9/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/9/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.83 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.2 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.72 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.66 |
| 4/9/2016 | 742 BS0078 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 193.27 |
| 4/9/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 4/9/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/9/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/9/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 4/9/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/9/2016 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-16 | -278.7 |
| 4/9/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.81 |
| 4/9/2016 | 742 ED0041 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 95.25 |
| 4/9/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 4/9/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 4/9/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/9/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.05 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.48 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.81 |
| 4/9/2016 | 742 EN0016 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 154.28 |
| 4/9/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/9/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/9/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/9/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/9/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/9/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/9/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |

| 4/9/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
|---|---|---|---|---|---|
| 4/9/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.64 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.84 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.81 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.4 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.89 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 106.76 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/9/2016 | 742 KJ0045 | Owner Operator | Tire Purchase | PO: 742-00333055 - PO System | 677.2 |
| 4/9/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.9 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.25 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.86 |
| 4/9/2016 | 742 MH0117 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 36.92 |
| 4/9/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/9/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/9/2016 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 191064 Parts | 11.44 |
| 4/9/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/9/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.87 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.01 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.41 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.26 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.57 |
| 4/9/2016 | 742 NG0024 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 30.11 |
| 4/9/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/9/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/9/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/9/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/9/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.4 |
| 4/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.84 |
| 4/9/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.77 |
| 4/9/2016 | 742 PC0012 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 27.44 |
| 4/9/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 4/9/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/9/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/9/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/9/2016 | 742 PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 4/9/2016 | 742 PS0080 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.63 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.41 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.64 |
| 4/9/2016 | 742 PS0080 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 72.59 |
| 4/9/2016 | 742 PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 66.41 |
| 4/9/2016 | 742 PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/9/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |

**EXHIBIT A**

**Page 581 of 3449**

| 4/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.21 |
|---|---|---|---|---|---|
| 4/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.82 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.33 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.33 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.24 |
| 4/9/2016 | 742 RN0054 | Owner Operator | FUEL TAX | Feb16 Fuel Tax Settlement | 52.31 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 4/9/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/9/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/9/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/9/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 191078 Tractor Lease | 353.28 |
| 4/16/2016 | 709 AN0007 | Owner Operator | AP Invoice Deductions | Comdata-Mastercard Pmts Only | 82.5 |
| 4/16/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/16/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/16/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/16/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.94 |
| 4/16/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 4/16/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/16/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/16/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/16/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.42 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.02 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 4/16/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/16/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 191324 Trck Lease | 353.28 |
| 4/16/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/16/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.27 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.45 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.93 |
| 4/16/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 4/16/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 4/16/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/16/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.73 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.09 |
| 4/16/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/16/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/16/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/16/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.98 |
| 4/16/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.94 |
| 4/16/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.7 |
| 4/16/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 4/16/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/16/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/16/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/16/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.98 |
| 4/16/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.03 |
| 4/16/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 4/16/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 4/16/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 582 of 3449**

| 4/16/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/16/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 191289 Q1201 | 278.76 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.48 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.67 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/16/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 191293 Q1104 | 252.11 |
| 4/16/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.66 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.43 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.7 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 4/16/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191253 Sublease | 338.99 |
| 4/16/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191272 Tractor rental Q | 900 |
| 4/16/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/16/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.3 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.86 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.04 |
| 4/16/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/16/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/16/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.31 |
| 4/16/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 4/16/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 4/16/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 225.83 |
| 4/16/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | -210.59 |
| 4/16/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.4 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.93 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.67 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.34 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.93 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.65 |
| 4/16/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/16/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/16/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/16/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/16/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/16/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 4/16/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/16/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00333467 - PO System | 315.93 |
| 4/16/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/16/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.86 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.08 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.4 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.45 |
| 4/16/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00333354 - PO System | 178.69 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/16/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 191389 Rental and repai | 271.69 |
| 4/16/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 6.55 |
| 4/16/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.04 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.94 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.14 |
| 4/16/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Repair Order | CTMS - 191242 Repair | 224.55 |
| 4/16/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/16/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/16/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.15 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.95 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.91 |
| 4/16/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 191241 Repair | 226.61 |
| 4/16/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 191326 truck lease 3304 | 434.29 |
| 4/16/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Charge back by affiliate | CTMS - 191343 Trailer Fuel | -17 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 65 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.65 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.37 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.12 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 4/16/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2015 - 73129 | 21 |
| 4/16/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 6 |
| 4/16/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 191242 Repairs | 130.8 |
| 4/16/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 191293 73129 | 181.08 |
| 4/16/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.04 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.37 |
| 4/16/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 98.52 |
| 4/16/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/16/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/16/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/16/2016 | 709 GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.63 |
| 4/16/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 4/16/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/16/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 191293 Lease | 252.11 |
| 4/16/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |

**EXHIBIT A**

**Page 584 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.9 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.02 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.63 |
| 4/16/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 4/16/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/16/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/16/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.05 |
| 4/16/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.7 |
| 4/16/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 4/16/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/16/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/16/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 19.66 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 24.69 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.93 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.87 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.28 |
| 4/16/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/16/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/16/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/16/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/16/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.87 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.96 |
| 4/16/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00333146 - PO System | 156.12 |
| 4/16/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/16/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/16/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.74 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.89 |
| 4/16/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/16/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/16/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.67 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.46 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.38 |
| 4/16/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/16/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.53 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.51 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.01 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/16/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/16/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.77 |
| 4/16/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 4/16/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 4/16/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/16/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 191259 Truck Lease | 278.76 |
| 4/16/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/16/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/16/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/16/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.9 |
| 4/16/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 241 |
| 4/16/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 4/16/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/16/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/16/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/16/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.99 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.19 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.04 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.01 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.21 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.61 |
| 4/16/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/16/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/16/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/16/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 4/16/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/16/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 191242 Repair | 251.1 |
| 4/16/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 191365 Lease Q1111 | 252.11 |
| 4/16/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.24 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.75 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.16 |
| 4/16/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 4/16/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/16/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/16/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.26 |
| 4/16/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/16/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/16/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-23 | -66.68 |
| 4/16/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 188 |
| 4/16/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 4/16/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 4/16/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/16/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.2 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.09 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.41 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.95 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.61 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/16/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/16/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill from 4-9 | 29.7 |
| 4/16/2016 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -19000 |
| 4/16/2016 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 4/16/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.83 |
| 4/16/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/16/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/16/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/16/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/16/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/16/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.91 |
| 4/16/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.8 |
| 4/16/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 4/16/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/16/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 191392 Lease | 215.66 |
| 4/16/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.55 |
| 4/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.38 |
| 4/16/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 4/16/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/16/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 4/16/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.8 |
| 4/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.55 |
| 4/16/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 4/16/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 4/16/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 191258 Tractor Sublease | 252.11 |
| 4/16/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/16/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/16/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 4/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 4/16/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 191258 Down Payment  lo | 303.55 |
| 4/16/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 4/16/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-9 | 96.52 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.03 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.29 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.59 |
| 4/16/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/16/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/16/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/16/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.82 |
| 4/16/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 4/16/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 4/16/2016 | 709 RL0017 | Owner Operator | Toll Charges | 21975A ILTOLL Elgin | 6 |
| 4/16/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.52 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.53 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.37 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.9 |
| 4/16/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 191241 Repair | 323.42 |
| 4/16/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/16/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/16/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/16/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/16/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.06 |
| 4/16/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.82 |
| 4/16/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.67 |
| 4/16/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 4/16/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/16/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/16/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.45 |
| 4/16/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 4/16/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 4/16/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/16/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 191259 Q1202 Truck Leas | 278.76 |
| 4/16/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/16/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.33 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.15 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.01 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 4/16/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/16/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/16/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 191289 Q1248 | 311.97 |
| 4/16/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.22 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.59 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.44 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.02 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.75 |
| 4/16/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/16/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/16/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/16/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.19 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.25 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 190 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.34 |
| 4/16/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/16/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/16/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.02 |
| 4/16/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 326 |
| 4/16/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 4/16/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/16/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 191393 Tractor Sub leas | 242.03 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.41 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.44 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.49 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/16/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/16/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/16/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/16/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/16/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/16/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.65 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.34 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.09 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 4/16/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/16/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 191289 Q1238 Lease | 311.97 |
| 4/16/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/16/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.54 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.13 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.13 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.17 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.29 |
| 4/16/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/16/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/16/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/16/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/16/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.88 |
| 4/16/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.27 |
| 4/16/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/16/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| 4/16/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
|---|---|---|---|---|---|
| 4/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.24 |
| 4/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.64 |
| 4/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.15 |
| 4/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.73 |
| 4/16/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.39 |
| 4/16/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 4/16/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/16/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-9 | 278.7 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.83 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.68 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.75 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.14 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.56 |
| 4/16/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 4/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 4/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/16/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.82 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.75 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.04 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.56 |
| 4/16/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/16/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/16/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/16/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/16/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/16/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/16/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.19 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.32 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.29 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/16/2016 | 742 KJ0045 | Owner Operator | Tire Purchase | PO: 742-00333055 - PO System | 677.14 |
| 4/16/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/16/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 195 |
| 4/16/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 5 |
| 4/05/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 4/16/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.95 |
| 4/16/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.95 |
| 4/16/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 4/16/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/16/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 328.51 |
| 4/16/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/16/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.76 |
| 4/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.39 |
| 4/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.91 |
| 4/16/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 4/16/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/16/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/16/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/16/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/16/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.36 |
| 4/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.82 |
| 4/16/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.94 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.96 |
| 4/16/2016 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 4/16/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/16/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.4 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.16 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.72 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.19 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/16/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/-35 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | -35 |
| 4/16/2016 | 742 | PS0080 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 17.5 |
| 4/16/2016 | 742 | PS0080 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 4/16/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 132.81 |
| 4/16/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | -265.63 |
| 4/16/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | -10 |
| 4/16/2016 | 742 | PS0080 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 5 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.38 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.55 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/16/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 191260 Tractor Lease | 353.28 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.95 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 4/23/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.94 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.03 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.94 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/23/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 191492 Trck Lease | 353.28 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.18 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.87 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.64 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.92 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 4/23/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |

**EXHIBIT A**

**Page 591 of 3449**

| 4/23/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/23/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/23/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.45 |
| 4/23/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 4/23/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 4/23/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/23/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-30 | -204.75 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-30 | -204.75 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.49 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.15 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.02 |
| 4/23/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 4/23/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/23/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/23/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.62 |
| 4/23/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 4/23/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 4/23/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 4/23/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 191470 Q1201 | 278.76 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.2 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.36 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.77 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.7 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 4/23/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 191474 Q1104 | 252.11 |
| 4/23/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 2.44 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.97 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.84 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.73 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.91 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 4/23/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 4/23/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191562 Credit $450 | -450 |
| 4/23/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 4/23/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.33 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.34 |
| 4/23/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 4/23/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/23/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.24 |
| 4/23/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 4/23/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |

**EXHIBIT A**

**Page 592 of 3449**

| 4/23/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 225.83 |
| 4/23/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | -210.59 |
| 4/23/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.86 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.91 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.13 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.95 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.34 |
| 4/23/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 4/23/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 4/23/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/23/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/23/2016 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 4/23/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.48 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.62 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.47 |
| 4/23/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Escrow Off-Set | 500 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Repair 17687779606 S/U Loan | -2897.45 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/23/2016 | 709 EA0003 | Owner Operator | T Chek Fee | ExpressCheck Fee | 28.69 |
| 4/23/2016 | 709 EA0003 | Owner Operator | T Chek Fee | Tractor Repair 33051 | 2868.76 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00333467 - PO System | 315.93 |
| 4/23/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/23/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.78 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.43 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.59 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.18 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.96 |
| 4/23/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00333354 - PO System | 125.14 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00333354 - PO System | 303.83 |
| 4/23/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/23/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.97 |
| 4/23/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 4/23/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 4/23/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 13.58 |
| 4/23/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/23/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.13 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.57 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.86 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.37 |
| 4/23/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 4/23/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 191494 truck lease 3304 | 434.29 |
| 4/23/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/23/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-30 | -26.04 |
| 4/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 145 |

**EXHIBIT A**

**Page 593 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.45 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.86 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.1 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 4/23/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 191474 73129 | 181.08 |
| 4/23/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/23/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.62 |
| 4/23/2016 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 4/23/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.76 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 4/23/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 191474 Lease | 252.11 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.76 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.99 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.85 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.95 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.71 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.13 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.52 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.7 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00333146 - PO System | 152.11 |
| 4/23/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.31 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 4/23/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/23/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 594 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 4/23/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.68 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.19 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 343 |
| 4/23/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/23/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.75 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.97 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 4/23/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.15 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.75 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 4/23/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 4/23/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 191442 Truck Lease | 278.76 |
| 4/23/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-30 | -222.02 |
| 4/23/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.91 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.39 |
| 4/23/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 4/23/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 4/23/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/23/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/23/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.02 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.63 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.68 |
| 4/23/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/23/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/23/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/23/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 4/23/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 4/23/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 191528 Lease Q1111 | 252.11 |
| 4/23/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.93 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.35 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.94 |
| 4/23/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 4/23/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/23/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.33 |
| 4/23/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.32 |
| 4/23/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 4/23/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/23/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-16 | 66.68 |
| 4/23/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 4/23/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 4/23/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 4/23/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/23/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.93 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.38 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.42 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 4/23/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/23/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/23/2016 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-30 | -532.06 |
| 4/23/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 4/23/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 4/23/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 4/23/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/23/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/23/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2750 |
| 4/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2750 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.13 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.02 |
| 4/23/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 4/23/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 191573 Lease | 215.66 |
| 4/23/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/23/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/23/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/23/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.49 |
| 4/23/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.14 |
| 4/23/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 4/23/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 4/23/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 4/23/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.29 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.56 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.25 |
| 4/23/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 4/23/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 191441 Tractor Sublease | 252.11 |
| 4/23/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/23/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 46.25 |
| 4/23/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 4/23/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
|---|---|---|---|---|---|
| 4/23/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
| 4/23/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 4/23/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.04 |
| 4/23/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 191289 Lease Q1109 | 252.11 |
| 4/23/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/23/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 4/23/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 4/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 4/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 4/23/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 191441 Down Payment  lo | 303.55 |
| 4/23/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 4/23/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.09 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.23 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.57 |
| 4/23/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 4/23/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/23/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.59 |
| 4/23/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.11 |
| 4/23/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 4/23/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 4/23/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.52 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.82 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.77 |
| 4/23/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 191602 Repair | 323.42 |
| 4/23/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/23/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 4/23/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/23/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.28 |
| 4/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.98 |
| 4/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.8 |
| 4/23/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 4/23/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/23/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/23/2016 | 709 RP0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.89 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.23 |
| 4/23/2016 | 709 RP0082 | Owner Operator | FUEL REBATE | Missing Fuel Discount | -5.89 |
| 4/23/2016 | 709 RP0082 | Owner Operator | FUEL REBATE | Missing Fuel Discount | -3.91 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 4/23/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Tire Fee | Tire Fee: 1915535 | 4 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00334221 - PO System | 73.61 |
| 4/23/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 191442 Q1202 Truck Leas | 278.76 |

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 4/23/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.94 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.86 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/23/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 191470 Q1248 | 311.97 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.85 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 69 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.63 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.69 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.75 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Truck Payment | CTMS - 191271 tractor rental | 430.42 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Truck Payment | CTMS - 191271 Tractor Rental | 430.42 |
| 4/23/2016 | 709 | SB0009 | Owner Operator | Truck Payment | CTMS - 191468 Tractor Rental | 430.42 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.63 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.9 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.13 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.89 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.06 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.76 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.64 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 26.64 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.01 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/23/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 191574 Tractor Sub leas | 242.03 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.37 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.21 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.26 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.7 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 4/23/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/23/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/23/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/23/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 598 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/23/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/23/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.21 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 4/23/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/23/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 191471 Q1238 Lease | 311.97 |
| 4/23/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/23/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.95 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.12 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.43 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.16 |
| 4/23/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 4/23/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/23/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/23/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/23/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.22 |
| 4/23/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 97.25 |
| 4/23/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/23/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/23/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/23/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.86 |
| 4/23/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.67 |
| 4/23/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.67 |
| 4/23/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.14 |
| 4/23/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 4/23/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 4/23/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.92 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.9 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.09 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.3 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.11 |
| 4/23/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 4/23/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 4/23/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/23/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.16 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.32 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.77 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.96 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.85 |
| 4/23/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/23/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/23/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/23/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/23/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 4/23/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |

| 4/23/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
|---|---|---|---|---|---|
| 4/23/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.19 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.68 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.24 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.08 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.24 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.22 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.69 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 4/23/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/23/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.97 |
| 4/23/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 4/23/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16384 - 33195 | 554.49 |
| 4/23/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.88 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.49 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.74 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.45 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.61 |
| 4/23/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 4/23/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/23/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/23/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/23/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/23/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/23/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.5 |
| 4/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.73 |
| 4/23/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 4/23/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 4/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/23/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.91 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.62 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.91 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.73 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 4/23/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/23/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 4/23/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/23/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 191443 Tractor Lease | 353.28 |
| 4/30/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/30/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/30/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/30/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.66 |
| 4/30/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 4/30/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/30/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 70 |
| 4/30/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.77 |
| 4/30/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.03 |
| 4/30/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.25 |
| 4/30/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 4/30/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 4/30/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/30/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.9 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.21 |

| 4/30/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.14 |
|---|---|---|---|---|---|
| 4/30/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.6 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 4/30/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 4/30/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 191344 Q13169 Sublease | 352.68 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 191490 Q13169 Sublease | 352.68 |
| 4/30/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 191681 Q13169 Sublease | 352.68 |
| 4/30/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/30/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.32 |
| 4/30/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.61 |
| 4/30/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.33 |
| 4/30/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 4/30/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-23 | 204.75 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-23 | 204.75 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.57 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.08 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.67 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.96 |
| 4/30/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/30/2016 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 191719 Tractor rental O | 180 |
| 4/30/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/30/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.1 |
| 4/30/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 4/30/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 4/30/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 191650 Q1201 | 278.76 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.62 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.48 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 191642 Repair | 604.51 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 191787 Repair | 604.51 |
| 4/30/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 191653 Q1104 | 252.11 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 10.56 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.12 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.49 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.27 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 4/30/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 191610 Repair | 250 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 191786 Repair | 250 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191436 Sublease | 338.99 |
| 4/30/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191615 Sublease | 338.99 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Accident Claim | 03/28/16 DS0049 Accident | 2000 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.14 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.96 |
| 4/30/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 4/30/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/30/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.51 |
| 4/30/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 4/30/2016 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 191609 Parts | 10.25 |
| 4/30/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | 225.77 |
| 4/30/2016 | 709 DS0225 | Owner Operator | Tire Purchase | PO: 709-00329967 - PO System | -0.04 |
| 4/30/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.22 |
| 4/30/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 4/30/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/30/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.73 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.61 |

| 4/30/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.73 |
|---|---|---|---|---|---|
| 4/30/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00333467 - PO System | 315.88 |
| 4/30/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Charge back by affiliate | CTMS - 191696 Final payment -Q | 271.69 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.37 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.46 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.65 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.86 |
| 4/30/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00333354 - PO System | 303.79 |
| 4/30/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 6.45 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/30/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/30/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.91 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.91 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.92 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.26 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.46 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.08 |
| 4/30/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Repair Order | CTMS - 191602 Repair | 224.55 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Repair Order | CTMS - 191786 Repair | 224.55 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 518.66 |
| 4/30/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 4/30/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/30/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.08 |
| 4/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.15 |
| 4/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.03 |
| 4/30/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 4/30/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 191678 truck lease 3304 | 434.29 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-23 | 26.04 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.58 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.98 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.25 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 4/30/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 191610 Repair | 392.92 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 191786 Repair | 202.59 |
| 4/30/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 191653 73129 | 181.08 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.18 |
| 4/30/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.44 |
| 4/30/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 4/30/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/30/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.09 |
| 4/30/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 4/30/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 191653 Lease | 252.11 |
| 4/30/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/30/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 4/30/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 4/30/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.54 |
| 4/30/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.88 |
| 4/30/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 4/30/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/30/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.47 |
| 4/30/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 4/30/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 135.47 |
| 4/30/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.35 |
| 4/30/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.88 |
| 4/30/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.05 |
| 4/30/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 4/30/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/30/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/30/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.33 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.15 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.12 |
| 4/30/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00333146 - PO System | 156.09 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00333146 - PO System | 4.01 |
| 4/30/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/30/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.94 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.18 |
| 4/30/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 4/30/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.69 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.57 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.63 |
| 4/30/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 4/30/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/30/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/30/2016 | 709 JQ0015 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.07 |
| 4/30/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.4 |
| 4/30/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.92 |
| 4/30/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 4/30/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/30/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.62 |
| 4/30/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.87 |
| 4/30/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 4/30/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 4/30/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 191620 Truck Lease | 278.76 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-23 | 222.02 |
| 4/30/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.56 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.46 |
| 4/30/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.77 |
| 4/30/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |

**EXHIBIT A**

**Page 603 of 3449**

| 4/30/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
|---|---|---|---|---|---|
| 4/30/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.73 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.57 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.1 |
| 4/30/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 191610 Repair | 70 |
| 4/30/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/30/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/30/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 4/30/2016 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 191609 Repair | 251.1 |
| 4/30/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 191717 Lease Q1111 | 252.11 |
| 4/30/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.15 |
| 4/30/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 4/30/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/30/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.46 |
| 4/30/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.02 |
| 4/30/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.01 |
| 4/30/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.08 |
| 4/30/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.94 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.9 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.8 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 4/30/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/30/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/30/2016 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-23 | 532.06 |
| 4/30/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 4/30/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 4/30/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 4/30/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.72 |
| 4/30/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 4/30/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/30/2016 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 191697 Final payment Q1 | 220 |
| 4/30/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/30/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/30/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.77 |
| 4/30/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 4/30/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 191764 Lease | 215.66 |
| 4/30/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/30/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/30/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 82 |
| 4/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.45 |
| 4/30/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 4/30/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.82 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.76 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.49 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.3 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.13 |
| 4/30/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 4/30/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 191619 Tractor Sublease | 252.11 |
| 4/30/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/30/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/30/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 3.75 |
| 4/30/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
| 4/30/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 191471 Lease Q1109 | 252.11 |
| 4/30/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 191650 Lease Q1109 | 252.11 |

**EXHIBIT A**

**Page 604 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 4/30/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.83 |
| 4/30/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 191619 Down Payment lo | 303.55 |
| 4/30/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/30/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/30/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.02 |
| 4/30/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.8 |
| 4/30/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 4/30/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/30/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.49 |
| 4/30/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 4/30/2016 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 191793 Repair | 245.99 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.66 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.61 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.62 |
| 4/30/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 4/30/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/30/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/30/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.02 |
| 4/30/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.83 |
| 4/30/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.87 |
| 4/30/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 4/30/2016 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 191610 Repair | 356.94 |
| 4/30/2016 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 191786 Repair | 356.94 |
| 4/30/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/30/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.04 |
| 4/30/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 4/30/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 4/30/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00334221 - PO System | 73.61 |
| 4/30/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 191620 Q1202 Truck Leas | 278.76 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/30/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.04 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.07 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.61 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 4/30/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 4/30/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 191649 Q1248 | 311.97 |
| 4/30/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 59.61 |
| 4/30/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.61 |
| 4/30/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.74 |
| 4/30/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 4/30/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/30/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.06 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.8 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.36 |
| 4/30/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.49 |
| 4/30/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.63 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.45 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.02 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.81 |
| 4/30/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 3.36 |
| 4/30/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 4/30/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 4/30/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/30/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 191609 New Truck Set Up | 250 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 191786 Repair | 250 |
| 4/30/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 191787 Repair | 202.99 |
| 4/30/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/30/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.01 |
| 4/30/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.7 |
| 4/30/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 4/30/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 191765 Tractor Sub leas | 242.03 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -7300 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 7300 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.6 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.25 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.97 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.02 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 4/30/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 4/30/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/30/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/30/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.56 |
| 4/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.28 |
| 4/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.86 |
| 4/30/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 4/30/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 4/30/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 191650 Q1238 Lease | 311.97 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.06 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.61 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.61 |
| 4/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.29 |
| 4/30/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.5 |
| 4/30/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 4/30/2016 | 742 BS0078 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 3.5 |
| 4/30/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/30/2016 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-7 | -186 |
| 4/30/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.67 |
| 4/30/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.45 |
| 4/30/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 4/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.6 |
| 4/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.92 |
| 4/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.23 |
| 4/30/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 4/30/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00334478 - PO System | 128.16 |
| 4/30/2016 | 742 EN0016 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 4/30/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.03 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.52 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.44 |
| 4/30/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 4/30/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |

**EXHIBIT A**

**Page 606 of 3449**

| 4/30/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 225.98 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 318.25 |
| 4/30/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/30/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/30/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.44 |
| 4/30/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.67 |
| 4/30/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.42 |
| 4/30/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 4/30/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/30/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/30/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/30/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.7 |
| 4/30/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.12 |
| 4/30/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.16 |
| 4/30/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 4/30/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.43 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.76 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.5 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.64 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 231 |
| 4/30/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 4/30/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 4/30/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/30/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/30/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.14 |
| 4/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.42 |
| 4/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.55 |
| 4/30/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 4/30/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 4/30/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 191622 Tractor Lease | 353.28 |
| 5/7/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 5/7/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/7/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/7/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/7/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.58 |
| 5/7/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 5/7/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/7/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/7/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/7/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.36 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.63 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.49 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 135 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.48 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 5/7/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/7/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 191884 Trck Lease | 353.28 |
| 5/7/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/7/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 607 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.83 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.45 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.95 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.91 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 5/7/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Permits1 | CUST:2016 - Q13169 | 205 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Permits1 | ID06:2016 - Q13169 | 11 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Permits1 | IL02:2016 - Q13169 | 3.75 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Permits1 | NM07:2016 - Q13169 | 5.5 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Permits1 | NY13:2016 - Q13169 | 19 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Permits1 | OR16:2016 - Q13169 | 8 |
| 5/7/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/7/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 191889 Q13169 Sublease | 352.68 |
| 5/7/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/7/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.31 |
| 5/7/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.12 |
| 5/7/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.5 |
| 5/7/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 5/7/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 5/7/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/7/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 191852 Q13168 sub lease | 352.68 |
| 5/7/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.18 |
| 5/7/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/7/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/7/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-14 | -39.69 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.22 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.41 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.67 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.4 |
| 5/7/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/7/2016 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 191872 Truck Rental Q11 | 1285.71 |
| 5/7/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 5/7/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/7/2016 | 709 CS0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.18 |
| 5/7/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 5/7/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 5/7/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/7/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 191838 Q1201 | 278.76 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 211 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.69 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.71 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.02 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/7/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 191841 Q1104 | 252.11 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.04 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.2 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.32 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 5/7/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/7/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191799 Sublease | 338.99 |
| 5/7/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/7/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.32 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.66 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.91 |
| 5/7/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/7/2016 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 191873 Truck Rental 330 | 450 |
| 5/7/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.57 |
| 5/7/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 5/7/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 5/7/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 5/7/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 5/7/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/7/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.88 |
| 5/7/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.7 |
| 5/7/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 5/7/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/7/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 5/7/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/7/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.72 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.7 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.86 |
| 5/7/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/7/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/7/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.23 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.32 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.59 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.47 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.48 |
| 5/7/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/7/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/7/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 5/7/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.62 |
|---|---|---|---|---|---|
| 5/7/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.11 |
| 5/7/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 5/7/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 5/7/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/7/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-14 | -39.06 |
| 5/7/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.41 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.83 |
| 5/7/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/7/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 191886 truck lease 3304 | 434.29 |
| 5/7/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.09 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.18 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.06 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.01 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 5/7/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Permits | OR16:2016 - 73129 | 8 |
| 5/7/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 5/7/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 191841 73129 | 181.08 |
| 5/7/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 5/7/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/7/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/7/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/7/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.64 |
| 5/7/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 5/7/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/7/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 5/7/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/7/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.94 |
| 5/7/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 5/7/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/7/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 191841 Lease | 252.11 |
| 5/7/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.83 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.61 |
| 5/7/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 5/7/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/7/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.47 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.6 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.92 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.95 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.83 |
| 5/7/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 5/7/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/7/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 21.56 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.04 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.99 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.72 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.4 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.05 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/7/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.68 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.68 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.56 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.05 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/7/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/7/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 5/7/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/7/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 93.28 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.33 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.2 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.38 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/7/2016 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 191805 Truck Lease | 278.76 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 611 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.9 |
| 5/7/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.69 |
| 5/7/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.28 |
| 5/7/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 5/7/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/7/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/7/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/7/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.22 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.91 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.01 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.89 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.5 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.08 |
| 5/7/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/7/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/7/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 5/7/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/7/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 5/7/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/7/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 191911 Lease Q1111 | 252.11 |
| 5/7/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.44 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.93 |
| 5/7/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 5/7/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/7/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 5/7/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/7/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.31 |
| 5/7/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.78 |
| 5/7/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.97 |
| 5/7/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/7/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/7/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 5/7/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 5/7/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/7/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/7/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.76 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.46 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/7/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/7/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 612 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 5/7/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/7/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 5/7/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/7/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/7/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.03 |
| 5/7/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 5/7/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/7/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/7/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/7/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/7/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.88 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.79 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.46 |
| 5/7/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/7/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 191958 Lease | 215.66 |
| 5/7/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 5/7/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/7/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 5/7/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 5/7/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 5/7/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 5/7/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/7/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 5/7/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.95 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.68 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.59 |
| 5/7/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Tire Fee | Tire Fee: 1918706 | 8 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Tire Purchase | PO: 709-00334670 - PO System | 177.21 |
| 5/7/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 191804 Tractor Sublease | 252.11 |
| 5/7/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | Q1109 PrePass Device | 12.5 |
| 5/7/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/7/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
| 5/7/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 5/7/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 191838 Lease Q1109 | 252.11 |
| 5/7/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/7/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/7/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/7/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/7/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 5/7/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 5/7/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 191804 Down Payment  lo | 303.55 |
| 5/7/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 5/7/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/7/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/7/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.87 |
| 5/7/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.3 |
| 5/7/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 5/7/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/7/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/7/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.33 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/7/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Tire Fee | Tire Fee: 1918529 | 16 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Tire Fee | Tire Fee: 1918530 | 16 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 372.2 |
| 5/7/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | -463.09 |
| 5/7/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.5 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.46 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.41 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.16 |
| 5/7/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/7/2016 | 709 RL0062 | Owner Operator | Truck Payment | CTMS - 191872 Truck Rental Q11 | 321.43 |
| 5/7/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/7/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/7/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 5/7/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/7/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.5 |
| 5/7/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.13 |
| 5/7/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 5/7/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/7/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.24 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 5/7/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00334221 - PO System | 73.61 |
| 5/7/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 191805 Q1202 Truck Leas | 278.76 |
| 5/7/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/7/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.13 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.13 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 5/7/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/7/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/7/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 191838 Q1248 | 311.97 |
| 5/7/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/7/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/7/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 140.39 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.82 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.87 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.32 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.92 |
| 5/7/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/7/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/7/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/7/2016 | 709 SN0019 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |

**EXHIBIT A**

**Page 614 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/7/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/7/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.12 |
| 5/7/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.07 |
| 5/7/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.13 |
| 5/7/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/7/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.98 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.23 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.35 |
| 5/7/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.58 |
| 5/7/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 5/7/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 5/7/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/7/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.97 |
| 5/7/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 309 |
| 5/7/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 5/7/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/7/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 191959 Tractor Sub leas | 242.03 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.79 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.44 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/7/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/7/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/7/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/7/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/7/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-14 | -1.71 |
| 5/7/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.76 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.78 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.16 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.85 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.45 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 5/7/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/7/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 191838 Q1238 Lease | 311.97 |
| 5/7/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/7/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 5/7/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 5/7/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 312.16 |
| 5/7/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 5/7/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/7/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.17 |
| 5/7/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.88 |
| 5/7/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 5/7/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/7/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 742 BS0078 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.32 |
| 5/7/2016 | 742 BS0078 | Owner Operator | T Chek Fee | Tractor Repair 33471 | 2031.74 |

**EXHIBIT A**

| Date | | Code | Type | Charge | Description | Amount |
|------|------|------|------|--------|-------------|--------|
| 5/7/2016 | 742 | BS0078 | Owner Operator | Tire Fee | Tire Fee: 1918695 | 8 |
| 5/7/2016 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00335117 - PO System | 163.5 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.63 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.78 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.27 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.45 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Tire Fee | Tire Fee: 1916221 | 16 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Tire Purchase | PO: 742-00334478 - PO System | 237.38 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Tire Purchase | PO: 742-00334478 - PO System | 365.54 |
| 5/7/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/7/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/7/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/7/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/7/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.97 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Tire Fee | Tire Fee: 1917761 | 8 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Tire Purchase | PO: 742-00334626 - PO System | 185.44 |
| 5/7/2016 | 742 | KJ0045 | Owner Operator | Toll Charges | SH550 - FM1847 South Lane 4 | 2 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.67 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.52 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.05 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 26.98 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 18.45 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 236.24 |
| 5/7/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.21 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.12 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.33 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.86 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/7/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/7/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/7/2016 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 5/7/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/7/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/7/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 616 of 3449**

| 5/7/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 5/7/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.39 |
| 5/7/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.86 |
| 5/7/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.67 |
| 5/7/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.93 |
| 5/7/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 5/7/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/7/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/7/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/7/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Frieghtliner NTL | 8.75 |
| 5/7/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 5/7/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/7/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.21 |
| 5/7/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 5/7/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 5/7/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/7/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/7/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/14/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/14/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/14/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/14/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.55 |
| 5/14/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 5/14/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/14/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/14/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/14/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 135 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.66 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 267 |
| 5/14/2016 | 709 AR0064 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 263.09 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 5/14/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/14/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 192054 Trck Lease | 353.28 |
| 5/14/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/14/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.62 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.81 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.87 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.67 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 5/14/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/14/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 192059 Q13169 Sublease | 352.68 |
| 5/14/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/14/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.18 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.23 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.99 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.05 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.87 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.8 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 5/14/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 5/14/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/14/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 192027 Q13168 sub lease | 352.68 |
| 5/14/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/14/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.88 |

**EXHIBIT A**

**Page 617 of 3449**

| 5/14/2016 | 709 CM0119 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 61.88 |
|---|---|---|---|---|---|
| 5/14/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 5/14/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/14/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/14/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-7 | 39.69 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.87 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.59 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.62 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.98 |
| 5/14/2016 | 709 CR0064 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 57.04 |
| 5/14/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/14/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/14/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/14/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.83 |
| 5/14/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 5/14/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 5/14/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/14/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 192031 Q1201 | 278.76 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.37 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.5 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.51 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.22 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.65 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.33 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.99 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 213.35 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 191989 Repair | 604.51 |
| 5/14/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 192035 Q1104 | 252.11 |
| 5/14/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.47 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.39 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.47 |
| 5/14/2016 | 709 DL0107 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 204.1 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 5/14/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 191989 Repair | 250 |
| 5/14/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 191991 Sublease | 338.99 |
| 5/18/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/14/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.02 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.65 |
| 5/14/2016 | 709 DS0049 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 98.44 |
| 5/14/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 191988 Repair | 544.74 |
| 5/14/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |

| Date | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 5/14/2016 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 191989 Truck Rental | 450 |
| 5/14/2016 | 709 DS0225 | Owner Operator | AP Invoice Deductions | Covestro LLC FKA Bayer Materia | 68.2 |
| 5/14/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.37 |
| 5/14/2016 | 709 DS0225 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | -37.33 |
| 5/14/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 5/14/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 5/14/2016 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 191989 Repair | 391.4 |
| 5/14/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 5/14/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/14/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.56 |
| 5/14/2016 | 709 DW0138 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 152.25 |
| 5/14/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 5/14/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/14/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 5/14/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/14/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/14/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/14/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.12 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.18 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.27 |
| 5/14/2016 | 709 EA0003 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 95.59 |
| 5/14/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/14/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/14/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.43 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.13 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.65 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.2 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.93 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.1 |
| 5/14/2016 | 709 EE0011 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 46.83 |
| 5/14/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/14/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/14/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/14/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.46 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.65 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.86 |

| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.36 |
|---|---|---|---|---|---|
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.72 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.35 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.9 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.51 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.35 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.42 |
| 5/14/2016 | 709 EH0020 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 58.7 |
| 5/14/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 5/14/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/14/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-7 | 39.06 |
| 5/14/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 254 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 140 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.65 |
| 5/14/2016 | 709 FS0039 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 135.95 |
| 5/14/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/14/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 192055 truck lease 3304 | 434.29 |
| 5/14/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.15 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.76 |
| 5/14/2016 | 709 FT0004 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 4.62 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 5/14/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 5/14/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 192035 73129 | 181.08 |
| 5/14/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.87 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.96 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.08 |
| 5/14/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 5/14/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/14/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/14/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.7 |
| 5/14/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.33 |
| 5/14/2016 | 709 GS0015 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 59.56 |
| 5/14/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 5/14/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/14/2016 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 191990 Repair | 164.47 |
| 5/14/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 192035 Lease | 252.11 |
| 5/14/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/14/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/14/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/14/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/14/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.21 |
| 5/14/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.66 |
| 5/14/2016 | 709 HG0007 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 60.91 |
| 5/14/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 5/14/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/14/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.54 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.8 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.51 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.22 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.35 |
| 5/14/2016 | 709 HG0027 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 33.6 |
| 5/14/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 5/14/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/14/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/14/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 122.56 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.23 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.07 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.79 |
| 5/14/2016 | 709 IR0002 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | -36.86 |
| 5/14/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/14/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/14/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/14/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/14/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.07 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.88 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.28 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.94 |
| 5/14/2016 | 709 JC0292 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 205.1 |
| 5/14/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/14/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/14/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-21 | -230.34 |
| 5/14/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.34 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.51 |
| 5/14/2016 | 709 JG0017 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 2.89 |
| 5/14/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/14/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/14/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.62 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.94 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.42 |
| 5/14/2016 | 709 JG0072 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 225.85 |
| 5/14/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 419.98 |
| 5/14/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/14/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

| 5/14/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 37.05 |
|---|---|---|---|---|---|
| 5/14/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 5/14/2016 | 709 JK0112 | Owner Operator | Toll Charges | I-820 East TEXpress Ent | 3.8 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.04 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.19 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.7 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 14.89 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/14/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/14/2016 | 709 JR0099 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 202.84 |
| 5/14/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 5/14/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 5/14/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/14/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 192005 Truck Lease | 278.76 |
| 5/14/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/14/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/14/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/14/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.08 |
| 5/14/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.92 |
| 5/14/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 5/14/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/14/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/14/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/14/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.75 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.98 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.23 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.41 |
| 5/14/2016 | 709 KP0004 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 213.07 |
| 5/14/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/14/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/14/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/14/2016 | 709 LL0160 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 215.5 |
| 5/14/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 5/14/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/14/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 192088 Lease Q1111 | 252.11 |
| 5/14/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.64 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.84 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.76 |
| 5/14/2016 | 709 LS0023 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 314.99 |
| 5/14/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 5/14/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |

**EXHIBIT A**

**Page 622 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/14/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.12 |
| 5/14/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/14/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/14/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | -14.01 |
| 5/14/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 5/14/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/14/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.13 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.16 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.75 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.1 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/14/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.29 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/14/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.67 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 220.33 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/14/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 192131 Lease | 215.66 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.02 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 235 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.55 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.29 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.86 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.68 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 67.36 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Tire Purchase | PO: 709-00334670 - PO System | 177.21 |
| 5/14/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 192004 Tractor Sublease | 252.11 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 51.69 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 623 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 192031 Lease Q1109 | 252.11 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 132.86 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 5/14/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 192004 Down Payment  lo | 303.55 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-21 | -284.98 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.62 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.52 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.72 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | -12.16 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Repair Order | CTMS - 191988 Parts | 96.23 |
| 5/14/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | AP Invoice Deductions | Covestro LLC FKA Bayer Materia | 206.25 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.67 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 85.47 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 372.2 |
| 5/14/2016 | 709 | RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | -463.09 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.76 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.79 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.15 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 184.14 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 191989 Repair | 131.99 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 191989 Truck Renatl Q11 | 321.43 |
| 5/14/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.51 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.7 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.62 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 134.59 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.33 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.41 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 11.59 |
| 5/14/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |

**EXHIBIT A**

**Page 624 of 3449**

| Date | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 5/14/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 5/14/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/14/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00334221 - PO System | 73.61 |
| 5/14/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 192005 Q1202 Truck Leas | 278.76 |
| 5/14/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/14/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.72 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.36 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.23 |
| 5/14/2016 | 709 RR0123 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 259.64 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 5/14/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/14/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/14/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 192030 Q1248 | 311.97 |
| 5/14/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.88 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.73 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.51 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.5 |
| 5/14/2016 | 709 SB0009 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 116.21 |
| 5/14/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/14/2016 | 709 SB0009 | Owner Operator | Tractor Wash | CTMS - 192052 Sb0009. Tractor | -50 |
| 5/14/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.13 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.99 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.73 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.64 |
| 5/14/2016 | 709 SN0019 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 86.54 |
| 5/14/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/14/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.33 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.04 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.2 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.08 |
| 5/14/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 5/14/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 191989 Parts Invoice | 122.2 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 191989 Repair | 250 |
| 5/14/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 191989 Repair | 202.99 |
| 5/14/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.03 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.54 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.04 |
| 5/14/2016 | 709 VB0015 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 36.49 |
| 5/14/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 5/14/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |

| 5/14/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 192131 Tractor Sub leas | 242.03 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.34 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.61 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.01 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.91 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.97 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 185.05 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/14/2016 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 191988 Truck Rental | 450 |
| 5/14/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/14/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/14/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/14/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/14/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.84 |
| 5/14/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.46 |
| 5/14/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.19 |
| 5/14/2016 | 709 WH0087 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 126.11 |
| 5/14/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 5/14/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 5/14/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/14/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 192031 Q1238 Lease | 311.97 |
| 5/14/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 5/14/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.36 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.36 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.15 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.72 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.61 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.9 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.73 |
| 5/14/2016 | 730 JK0112 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 63.09 |
| 5/14/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 5/14/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 5/14/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 323.24 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/14/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/14/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/14/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/10/2016 | 742 AP0047 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 626 of 3449**

| Date | Acct | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.83 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.64 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.94 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.67 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.45 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.38 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.13 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.81 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 153.52 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Tire Fee | Tire Fee: 1917738 | 8 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 206.49 |
| 5/14/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 206.49 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.61 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.16 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.56 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.05 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 75.14 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00335117 - PO System | 163.5 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 10.18 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-30 | 186 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.22 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 57.29 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/14/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.48 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.9 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.61 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 83.83 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Tire Purchase | PO: 742-00334478 - PO System | 365.54 |
| 5/14/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/14/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/14/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/14/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/14/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/14/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/10/2016 | 742 | KJ0045 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 742 | KJ0045 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 15.05 |
| 5/14/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 5/14/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/14/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 627 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.82 |
| 5/14/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 5/14/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/14/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16434 - 33195 | 554.49 |
| 5/14/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.39 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.8 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.51 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.17 |
| 5/14/2016 | 742 MH0117 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 13.91 |
| 5/14/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 5/14/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/14/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/14/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/14/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.79 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.51 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.86 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.28 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.18 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.2 |
| 5/14/2016 | 742 NG0024 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 90.49 |
| 5/14/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 5/14/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/14/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/14/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/14/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/14/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/14/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.59 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.19 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.27 |
| 5/14/2016 | 742 PC0012 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 75.87 |
| 5/14/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/14/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/14/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/14/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.27 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.07 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.82 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.22 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.59 |
| 5/14/2016 | 742 RN0054 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 58.93 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 5/14/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/14/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/14/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/14/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 192006 Tractor Lease | 353.28 |
| 5/21/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 628 of 3449**

| 5/21/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
|---|---|---|---|---|---|
| 5/21/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/21/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/21/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202 |
| 5/21/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 5/21/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/21/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/21/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/21/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.02 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.09 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 5/21/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Toll Charges | Q13147 ILTOLL Meyers | 6 |
| 5/21/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 192242 Trck Lease | 353.28 |
| 5/21/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/21/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.94 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.46 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.94 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.14 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 5/21/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/21/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 192247 Q13169 Sublease | 352.68 |
| 5/21/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/21/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.46 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.77 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.51 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.97 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 5/21/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 5/21/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/21/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 192209 Q13168 sub lease | 352.68 |
| 5/21/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/21/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.78 |
| 5/21/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 5/21/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/21/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/21/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.96 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.26 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.33 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.97 |
| 5/21/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/21/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/21/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/21/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.13 |
| 5/21/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 5/21/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 5/21/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/21/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 192207 Q1201 | 278.76 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 629 of 3449**

| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.82 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.32 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.21 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.34 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.03 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 192151 Repair | 604.51 |
| 5/21/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 192211 Q1104 | 252.11 |
| 5/21/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.21 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.11 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.96 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 5/21/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 192152 Repair | 250 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 192320 Repair | 250 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 3.5 |
| 5/21/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 192158 Sublease | 338.99 |
| 5/21/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/21/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.42 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.19 |
| 5/21/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 192152 Repair | 544.74 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 192152 Truck Rental | 450 |
| 5/21/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/21/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.64 |
| 5/21/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 5/21/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 5/21/2016 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 192151 Repair | 391.4 |
| 5/21/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 5/21/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/21/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.48 |
| 5/21/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.29 |
| 5/21/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 5/21/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/21/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 5/21/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 5/21/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/21/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.36 |
| 5/21/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/21/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/21/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.14 |

| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.23 |
|---|---|---|---|---|---|
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.02 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.43 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.97 |
| 5/21/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/21/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/21/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/21/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.16 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.12 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.61 |
| 5/21/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 5/21/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/21/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/21/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.19 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.58 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.2 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.28 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.5 |
| 5/21/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/21/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 192244 truck lease 3304 | 434.29 |
| 5/21/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.36 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.04 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 5/21/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Repair 137836 Setup Loan | -2079.19 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 192318 Repair | 124.43 |
| 5/21/2016 | 709 FT0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.59 |
| 5/21/2016 | 709 FT0004 | Owner Operator | T Chek Fee | Tractor Repair 73129 | 2058.6 |
| 5/21/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 192211 73129 | 181.08 |
| 5/21/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/21/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/21/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/21/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.79 |
| 5/21/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 5/21/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/21/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/21/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.23 |
| 5/21/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 5/21/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/21/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 192211 Lease | 252.11 |
| 5/21/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/21/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/21/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/21/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 631 of 3449**

| 5/21/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.16 |
|---|---|---|---|---|---|
| 5/21/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.52 |
| 5/21/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.76 |
| 5/21/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.14 |
| 5/21/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 5/21/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/21/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/21/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.28 |
| 5/21/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.92 |
| 5/21/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 5/21/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/21/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/21/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 37.28 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.37 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 332 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.13 |
| 5/21/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/21/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 192318 Parts | 91.47 |
| 5/21/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/21/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/21/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-28 | -117.6 |
| 5/21/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.52 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.69 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.16 |
| 5/21/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/21/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/21/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-14 | 230.34 |
| 5/21/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.75 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.57 |
| 5/21/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/21/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/21/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.2 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.7 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.07 |
| 5/21/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 1921885 | 4 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00335573 - PO System | 77.74 |
| 5/21/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |

| 5/21/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/21/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.8 |
| 5/21/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.45 |
| 5/21/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 5/21/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/21/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/21/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 5/21/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 5/21/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/21/2016 | 709 JR0099 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.5 |
| 5/21/2016 | 709 JR0099 | Owner Operator | T Chek Fee | Tractor Repair Q1203 | 250 |
| 5/21/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 192164 Truck Lease | 278.76 |
| 5/21/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/21/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.61 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.61 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.44 |
| 5/21/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 5/21/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/21/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/21/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/21/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.38 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.01 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.15 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.91 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.88 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.87 |
| 5/21/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/21/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/21/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/21/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 5/21/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/21/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 192275 Lease Q1111 | 252.11 |
| 5/21/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/21/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.73 |
| 5/21/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 5/21/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/21/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/21/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.42 |
| 5/21/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/21/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/21/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.06 |
| 5/21/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.21 |
| 5/21/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 5/21/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/21/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/21/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/21/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.49 |
| 5/21/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.45 |
| 5/21/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.38 |
| 5/21/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 5/21/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/21/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/21/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/21/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 5/21/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/21/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/21/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.4 |
| 5/21/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 5/21/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/21/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/21/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/21/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.22 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.38 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.43 |
| 5/21/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/21/2016 | 709 NB0029 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/21/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/21/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/21/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/21/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.12 |
| 5/21/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 5/21/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 5/21/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/21/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 5/21/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.63 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.82 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.36 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.01 |
| 5/21/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Tire Purchase | PO: 709-00334670 - PO System | 177.21 |
| 5/21/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 192163 Tractor Sublease | 252.11 |
| 5/21/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/21/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1109 | 100 |
| 5/21/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/21/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.07 |
| 5/21/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192175 Truck 73130 Leas | 196.65 |
| 5/21/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192207 Lease Q1109 | 252.11 |
| 5/21/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/21/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/21/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.27 |
| 5/21/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/21/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/21/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 5/21/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 5/21/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 192163 Down Payment  lo | 303.55 |
| 5/21/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 5/21/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 5/21/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-14 | 284.98 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.71 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.97 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.74 |
| 5/21/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/21/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/21/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.39 |
| 5/21/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 5/21/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 5/21/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 372.2 |
| 5/21/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | -463.09 |
| 5/21/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.62 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.72 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.24 |
| 5/21/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/21/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/21/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/21/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.61 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.15 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.39 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.06 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.73 |
| 5/21/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 5/21/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/21/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/21/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.65 |
| 5/21/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 5/21/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 5/21/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/21/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00334221 - PO System | 73.57 |
| 5/21/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 192164 Q1202 Truck Leas | 278.76 |
| 5/21/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/21/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.87 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.13 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.85 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 5/21/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/21/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/21/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 192206 Q1248 | 311.97 |
| 5/21/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/21/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 635 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.5 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.81 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.79 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.11 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.09 |
| 5/21/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/21/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/21/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/21/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.66 |
| 5/21/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/21/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.18 |
| 5/21/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.13 |
| 5/21/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 5/21/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 192151 Repair | 250 |
| 5/21/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/21/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 5/21/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 5/21/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 5/21/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/21/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 192309 Tractor Sub leas | 242.03 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.06 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.07 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.9 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/21/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/21/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/21/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/21/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/21/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-7 | 1.71 |
| 5/21/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.39 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.37 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.3 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.8 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.25 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.83 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 5/21/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/21/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 192207 Q1238 Lease | 311.97 |
| 5/21/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.52 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.92 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.45 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.13 |
| 5/21/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 5/21/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |

**EXHIBIT A**

**Page 636 of 3449**

| 5/21/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 5/21/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/21/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/21/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/21/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/21/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/21/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.56 |
| 5/21/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 5/21/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/21/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 206.49 |
| 5/21/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/21/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/21/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.25 |
| 5/21/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.16 |
| 5/21/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 5/21/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightlinr PD | 60.55 |
| 5/21/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00335117 - PO System | 163.5 |
| 5/21/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 2.32 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.12 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.83 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.11 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.28 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.59 |
| 5/21/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 5/21/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 5/21/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/21/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.09 |
| 5/21/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 377 |
| 5/21/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 5/21/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD | 70.89 |
| 5/21/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/21/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 394.09 |
| 5/21/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/21/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/21/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/21/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/21/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/21/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.86 |
| 5/21/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.59 |
| 5/21/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 5/21/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/21/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.94 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.9 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.09 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.45 |
| 5/21/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/21/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 192266 repair | 60 |
| 5/21/2016 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 192267 repair | 60 |
| 5/21/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/21/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/21/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.94 |
| 5/21/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.61 |
| 5/21/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.45 |
| 5/21/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 274 |
| 5/21/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 5/21/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/21/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightlinr PD Ter | 2.5 |

| 5/21/2016 | 742 | NG0024 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
|---|---|---|---|---|---|---|
| 5/21/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.44 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.09 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.92 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.33 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 5/21/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.39 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.42 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.58 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/21/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 192165 Tractor Lease | 353.28 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.89 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.23 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 5/28/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.19 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.99 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.48 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.68 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.05 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/28/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 192422 Q13169 Sublease | 352.68 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.1 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.61 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.36 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.59 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/28/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 192383 Q13168 sub lease | 352.68 |
| 5/28/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.98 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.66 |
| 5/28/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 5/28/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/28/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -11.47 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 62 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.52 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.55 |
| 5/28/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 5/28/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/28/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.62 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.4 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.74 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 5/28/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 5/28/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 192381 Q1201 | 278.76 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.38 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.13 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.02 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.32 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 192319 Repair | 604.51 |
| 5/28/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 192385 Q1104 | 252.11 |
| 5/28/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.2 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.96 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.78 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 5/28/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 5/28/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 192340 Sublease | 338.99 |
| 5/28/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 5/28/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.25 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.97 |
| 5/28/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 5/28/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/28/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.41 |
| 5/28/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 5/28/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 5/28/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 5/28/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |

**EXHIBIT A**

**Page 639 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 5/28/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.18 |
| 5/28/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.69 |
| 5/28/2016 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 5/28/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/28/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 5/28/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.82 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.83 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.83 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/28/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.76 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.5 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.31 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.57 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 5/28/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.04 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.37 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.45 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.42 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 5/28/2016 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.74 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.66 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 5/28/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 192419 truck lease 3304 | 434.29 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.62 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 5/28/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 192385 73129 | 181.08 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.5 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.76 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.2 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.25 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 5/28/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 192386 Lease | 252.11 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.33 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.04 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.19 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.46 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.71 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.92 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.43 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 25.43 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.01 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.2 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-21 | 117.6 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -27.08 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.37 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.7 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 5/28/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.85 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.08 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.45 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 5/28/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |

| 5/28/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|---|
| 5/28/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.52 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.39 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 412 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00335573 - PO System | 77.74 |
| 5/28/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.01 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | 2017 IL IRP plate charge | 100 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 62.95 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Permits | ID06:2016 - 33669 | 11 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 5/28/2016 | 709 | JG0092 | Owner Operator | Toll Charges | PrePass device charge | 25 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.3 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.86 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightlint PD | 19.51 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.94 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightlinter PD | 58.58 |
| 5/28/2016 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 192345 Truck Lease | 278.76 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.2 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.32 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 5/28/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightlint NTL | 8.75 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

| Date | | Code | Type | Category | Description | Amount |
|------|---|------|------|----------|-------------|--------|
| 5/28/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.03 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.46 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.52 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.02 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.58 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -174.02 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -174.02 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 5/28/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 192461 Lease Q1111 | 252.11 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.03 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.8 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 5/28/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.75 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.05 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 5/28/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.2 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 5/28/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.2 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/28/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/28/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 | NB0029 | Owner Operator | Charge back by affiliate | CTMS - 192412 Wash Bleach trai | -125 |
| 5/28/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/28/2016 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 5/28/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |

**EXHIBIT A**

**Page 643 of 3449**

| 5/28/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2500 |
|---|---|---|---|---|---|
| 5/28/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/28/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/28/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.36 |
| 5/28/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.92 |
| 5/28/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.84 |
| 5/28/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 5/28/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 5/28/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/28/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 5/28/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 5/28/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.03 |
| 5/28/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 82 |
| 5/28/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 5/28/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 5/28/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 NR0010 | Owner Operator | Charge back by affiliate | CTMS - 192412 Wash Bleach trai | -125 |
| 5/28/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 29.71 |
| 5/28/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 5/28/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/28/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 5/28/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 5/28/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/28/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 39.04 |
| 5/28/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192378 Truck 73130 Leas | 196.65 |
| 5/28/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192381 Lease Q1109 | 252.11 |
| 5/28/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192412 Credit for Q1109 | -252.11 |
| 5/28/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/28/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 5/28/2016 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -27.3 |
| 5/28/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.85 |
| 5/28/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 5/28/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/28/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 5/28/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 5/28/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 192344 Down Payment  lo | 303.55 |
| 5/28/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 5/28/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.25 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.41 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.73 |
| 5/28/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 5/28/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/28/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.44 |
| 5/28/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.25 |
| 5/28/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 5/28/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 5/28/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | 372.2 |
| 5/28/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | -463.09 |
| 5/28/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.11 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.33 |
| 5/28/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |

**EXHIBIT A**

**Page 644 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/28/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 5/28/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/28/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 5/28/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/28/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/28/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.27 |
| 5/28/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.46 |
| 5/28/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.33 |
| 5/28/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 5/28/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/28/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/28/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.71 |
| 5/28/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 5/28/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 5/28/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 5/28/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 192345 Q1202 Truck Leas | 278.76 |
| 5/28/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/28/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.84 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.36 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.23 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.79 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 5/28/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 5/28/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/28/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 192381 Q1248 | 311.97 |
| 5/28/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/28/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.83 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.26 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.3 |
| 5/28/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/28/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/28/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.83 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.17 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.99 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.97 |
| 5/28/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/28/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.31 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.26 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.97 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.32 |

| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.6 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.81 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.64 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.91 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.68 |
| 5/28/2016 | 709 UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 100 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Permits | IL02:2016 - 33786 | 3.75 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Permits | NM07:2016 - 33786 | 5.5 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Permits | OR16:2016 - 33786 | 8 |
| 5/28/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 5/28/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 192187 Repair | 122.2 |
| 5/28/2016 | 709 UE0001 | Owner Operator | Repair Order | CTMS - 192319 Repair | 250 |
| 5/28/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -27.08 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -24.55 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.01 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.03 |
| 5/28/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/28/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 192508 Tractor Sub leas | 242.03 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.94 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.56 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.65 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 5/28/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 5/28/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/28/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/28/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/28/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/28/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.79 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.66 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.79 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 5/28/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/28/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 192381 Q1238 Lease | 311.97 |
| 5/28/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.42 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.29 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.5 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.44 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.82 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.22 |
| 5/28/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 5/28/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Tire Purchase | PO: 730-00335254 - PO System | 75.23 |
| 5/28/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 5/28/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.97 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.9 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.44 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.53 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.17 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 5/28/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/28/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 206.49 |
| 5/28/2016 | 742 BS0030 | Owner Operator | *Arrears Collection W/O | Arrears Collection W/O | -478.91 |
| 5/28/2016 | 742 BS0030 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 5/28/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/28/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/28/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/28/2016 | 742 BS0030 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/28/2016 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/28/2016 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/28/2016 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 125 |
| 5/28/2016 | 742 BS0030 | Owner Operator | ESCROW | Weekly Escrow | 6.46 |
| 5/28/2016 | 742 BS0030 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/28/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.82 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.36 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.44 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.37 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.28 |
| 5/28/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 5/28/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00335117 - PO System | 163.5 |
| 5/28/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/28/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/28/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.77 |
| 5/28/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.91 |
| 5/28/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.96 |
| 5/28/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.15 |
| 5/28/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 5/28/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 5/28/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/28/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.03 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.87 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.62 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.2 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.32 |
| 5/28/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/28/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00334478 - PO System | 365.54 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00334478 - PO System | 365.49 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Toll Charges | Carquinez Bridge | 25 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 25.31 |
| 5/28/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/28/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/28/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-4 | -204.75 |
| 5/28/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/28/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 5/28/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/28/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/28/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 5/28/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.58 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.2 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.95 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.45 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 136.16 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Tire Purchase | PO: 742-00334626 - PO System | 185.44 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Tire Purchase | PO: 742-00334626 - PO System | 185.44 |
| 5/28/2016 | 742 | KJ0045 | Owner Operator | Tire Purchase | PO: 742-00334626 - PO System | 185.44 |
| 5/28/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/28/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/28/2016 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 5/28/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/28/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.95 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.87 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.78 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 5/28/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.54 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.77 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.95 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.92 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.35 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 5/28/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | ESCROW | Final Balance Refund | -1550 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | FUEL TAX | DQ Fuel Tax | 18.99 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | FUEL TAX | MAR16 Fuel Tax Settlement | 75.11 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | Toll Charges | CANCELLED/NOT RETURNED | 100 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 5/28/2016 | 742 | PS0080 | Owner Operator | Toll Charges | Ship Channel Bridge ML | 7 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.59 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.63 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.27 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.08 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.02 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/28/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 192347 Tractor Lease | 353.28 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.53 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/4/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 648 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.45 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.32 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.53 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.01 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 192418 Trck Lease | 353.28 |
| 6/4/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 192589 Trck Lease | 353.28 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.57 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.99 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.31 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 6/4/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 192593 Q13169 Sublease | 352.68 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.45 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.99 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.27 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.43 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 6/4/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 192554 Q13168 sub lease | 352.68 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.87 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.11 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 11.47 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.47 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.05 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.01 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Repair 139020 Setup Loan | -5536.41 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | T Chek Fee | ExpressCheck Fee | 54.82 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | T Chek Fee | Tractor Repair 32864 | 5481.59 |
| 6/4/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/4/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/4/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.98 |
| 6/4/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 6/4/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |

**EXHIBIT A**

**Page 649 of 3449**

| 6/4/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/4/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/4/2016 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 192582 Clamp | 27.59 |
| 6/4/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 192551 Q1201 | 278.76 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 289 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.54 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.95 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.41 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.78 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.53 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 192639 repair | 355.19 |
| 6/4/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 192556 Q1104 | 252.11 |
| 6/4/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.11 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.02 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.77 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 6/4/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 192567 Repair | 148.47 |
| 6/4/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 192537 Sublease | 338.99 |
| 6/4/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/4/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.75 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.69 |
| 6/4/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/4/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/4/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.07 |
| 6/4/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 6/4/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 6/4/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.01 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.12 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.76 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.07 |
| 6/4/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/4/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/4/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/4/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/4/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.4 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.08 |
| 6/4/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/4/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |

**EXHIBIT A**

**Page 650 of 3449**

| 6/4/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/4/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.57 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.07 |
| 6/4/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/4/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/4/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/4/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.14 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.77 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.96 |
| 6/4/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 6/4/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/4/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/4/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.91 |
| 6/4/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.61 |
| 6/4/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.46 |
| 6/4/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 6/4/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/4/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 192590 truck lease 3304 | 434.29 |
| 6/4/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.57 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.95 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.19 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.57 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 6/4/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/4/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 192556 73129 | 181.08 |
| 6/4/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/4/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.9 |
| 6/4/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 6/4/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/4/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/4/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 6/4/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/4/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 192556 Lease | 252.11 |
| 6/4/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/4/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/4/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.27 |

| 6/4/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.22 |
|---|---|---|---|---|---|
| 6/4/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.57 |
| 6/4/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 6/4/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/4/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.96 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.74 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.33 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.37 |
| 6/4/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 6/4/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/4/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/4/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-11 | -15 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.09 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.43 |
| 6/4/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/4/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 192582 Repair | 72.1 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 192682 Repair | 92.47 |
| 6/4/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/4/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.92 |
| 6/4/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/4/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 6/4/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.86 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.51 |
| 6/4/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/4/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/4/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.24 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.17 |
| 6/4/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00335573 - PO System | 77.74 |
| 6/4/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/4/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 6/4/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 486 |
| 6/4/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 6/4/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 6/4/2016 | 709 JG0092 | Owner Operator | Repair Order | CTMS - 192568 Repair | 153.4 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.36 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.3 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/4/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/4/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.9 |
| 6/4/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.19 |
| 6/4/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 6/4/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 6/4/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/4/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 192543 Truck Lease | 278.76 |
| 6/4/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/4/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.9 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.74 |
| 6/4/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 6/4/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/4/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/4/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 6/4/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.34 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.45 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.49 |
| 6/4/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/4/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/4/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/4/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 174.02 |
| 6/4/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 174.02 |
| 6/4/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-11 | -320.47 |
| 6/4/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 6/4/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/4/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 192624 Lease Q1111 | 252.11 |
| 6/4/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/4/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.29 |
| 6/4/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.75 |
| 6/4/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 6/4/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/4/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/4/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.21 |
| 6/4/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/4/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/4/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.08 |
| 6/4/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.01 |
| 6/4/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 6/4/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/4/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/4/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 6/4/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.27 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.83 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 192682 Repair | 81.96 |
| 6/4/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/4/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/4/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 6/4/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 6/4/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/4/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/4/2016 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 192569 Repair | 70 |
| 6/4/2016 | 709 MP0035 | Owner Operator | Tire Fee | Tire Fee: 1925761 | 4 |
| 6/4/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00335972 - PO System | 30.01 |
| 6/4/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/4/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/4/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/4/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.78 |
| 6/4/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.67 |
| 6/4/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.93 |
| 6/4/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.35 |
| 6/4/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 6/4/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/4/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/4/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/4/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/4/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 6/4/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 6/4/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/4/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 6/4/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/4/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.9 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.9 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.19 |
| 6/4/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 6/4/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 70.29 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Tire Purchase | PO: 709-00334670 - PO System | 177.17 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Tire Purchase | PO: 709-00334670 - PO System | 177.21 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 192344 Tractor Sublease | 252.11 |
| 6/4/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 192542 Tractor Sublease | 252.11 |
| 6/4/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | -35 |
| 6/4/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/4/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 6/4/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 6/4/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/4/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/4/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | -156.25 |
| 6/4/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192554 Truck 73130 Leas | 196.65 |
| 6/4/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/4/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/4/2016 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 27.3 |
| 6/4/2016 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 6/4/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 6/4/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 6/4/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | | 39.07 |
| 6/4/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | | 2.5 |
| 6/4/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 192542 Down Payment  Io | | 303.55 |
| 6/4/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | | 51.7 |
| 6/4/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/4/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 6/4/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 6/4/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.84 |
| 6/4/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.52 |
| 6/4/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | | 100 |
| 6/4/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/4/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.07 |
| 6/4/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 6/4/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | | 8.75 |
| 6/4/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433.06 |
| 6/4/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | | 100 |
| 6/4/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/4/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | | 45.32 |
| 6/4/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | | 372.17 |
| 6/4/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | | -463.09 |
| 6/4/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 418.69 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 408.94 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.17 |
| 6/4/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | | 100 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/4/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 6/4/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 6/4/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 6/4/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 6/4/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 6/4/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.82 |
| 6/4/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 318.48 |
| 6/4/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | | 100 |
| 6/4/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/4/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 6/4/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | | 60 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.6 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151.51 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.14 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.28 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | | 10.58 |
| 6/4/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | | 34.17 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/4/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 6/4/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 192543 Q1202 Truck Leas | | 278.76 |
| 6/4/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 6/4/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.73 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.48 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 164.94 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | | 10.58 |
| 6/4/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | | 34.17 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/4/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 6/4/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 6/4/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 192551 Q1248 | | 311.97 |
| 6/4/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 6/4/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 6/4/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/4/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

**EXHIBIT A**

**Page 655 of 3449**

| 6/4/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|---|
| 6/4/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.49 |
| 6/4/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.44 |
| 6/4/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 6/4/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/4/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.91 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.35 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.23 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.4 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.66 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.21 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 100 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Repair Order | CTMS - 192568 Repair | 250 |
| 6/4/2016 | 709 | UE0001 | Owner Operator | Repair Order | CTMS - 192682 Repair | 250 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 27.08 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 24.55 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.01 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/4/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 192658 Tractor Sub leas | 242.03 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.46 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.83 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.27 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.79 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/4/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/4/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/4/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/4/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/4/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.71 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.71 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.27 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.69 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.42 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/4/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 192552 Q1238 Lease | 311.97 |
| 6/4/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/4/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/4/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.92 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.89 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.73 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.8 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.01 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 6/4/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/4/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 206.45 |
| 6/4/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/4/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/4/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.21 |
| 6/4/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 6/4/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/4/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00335117 - PO System | 163.46 |
| 6/4/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/4/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/4/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.46 |
| 6/4/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.72 |
| 6/4/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 6/4/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 6/4/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/4/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-11 | -155 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.17 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.97 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.66 |
| 6/4/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/4/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/4/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/4/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/4/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 204.75 |
| 6/4/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/4/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/4/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.79 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.35 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.24 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.5 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.17 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/4/2016 | 742 KJ0045 | Owner Operator | Tire Purchase | PO: 742-00334626 - PO System | 185.39 |
| 6/4/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/4/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/4/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 6/4/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/4/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/4/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.23 |
| 6/4/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/4/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 71.63 |
| 6/4/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/4/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/4/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.78 |
| 6/4/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 6/4/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |

**EXHIBIT A**

**Page 657 of 3449**

| 6/4/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/4/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 302 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.56 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.03 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.4 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.76 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/4/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 192544 Tractor Lease | 353.28 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/11/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.73 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.55 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 219.86 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/11/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 192760 Trck Lease | 353.28 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.46 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.24 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.49 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.91 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 6/11/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 192764 Q13169 Sublease | 352.68 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.19 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.14 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.04 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.58 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Permits1 | ID06:2016 - Q13168 | 11 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Permits1 | IL02:2016 - Q13168 | 3.75 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Permits1 | NM07:2016 - Q13168 | 5.5 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Permits1 | NY13:2016 - Q13168 | 19 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Permits1 | OR16:2016 - Q13168 | 8 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 6/11/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 192731 Q13168 sub lease | 352.68 |
| 6/11/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 6/11/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.84 |
| 6/11/2016 | 709 CM0119 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 61.82 |
| 6/11/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 6/11/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/11/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/11/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.52 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.95 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.52 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.1 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.16 |
| 6/11/2016 | 709 CR0064 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 0.56 |
| 6/11/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/11/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/11/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 6/11/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/11/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.33 |
| 6/11/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 6/11/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 6/11/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/11/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 192729 Q1201 | 278.76 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.96 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.28 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.53 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.45 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 336.26 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/11/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 192733 Q1104 | 252.11 |
| 6/11/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 6.63 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.83 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.38 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.4 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.62 |
| 6/11/2016 | 709 DL0107 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 24.32 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 6/11/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 6/11/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/11/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/11/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.85 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.6 |
| 6/11/2016 | 709 DS0049 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -343.34 |
| 6/11/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 6/11/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |

| 6/11/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/11/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.23 |
| 6/11/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.24 |
| 6/11/2016 | 709 DS0225 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -27.4 |
| 6/11/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 6/11/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 6/11/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/11/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.42 |
| 6/11/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.07 |
| 6/11/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.99 |
| 6/11/2016 | 709 DW0138 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 62.42 |
| 6/11/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 6/11/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/11/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/11/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/11/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/11/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.99 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.49 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.36 |
| 6/11/2016 | 709 EA0003 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 115.15 |
| 6/11/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 269.47 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/11/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/11/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.82 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.95 |
| 6/11/2016 | 709 EE0011 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 85.27 |
| 6/11/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/11/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/11/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/11/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.91 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.9 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.43 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.37 |
| 6/11/2016 | 709 EH0020 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 108.82 |
| 6/11/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 6/11/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/11/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/11/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.18 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.56 |
| 6/11/2016 | 709 FS0039 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -2.47 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/11/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 192761 truck lease 3304 | 434.29 |
| 6/11/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.29 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.71 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.66 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.93 |
| 6/11/2016 | 709 FT0004 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 5.99 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 6/11/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/11/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 192733 73129 | 181.08 |
| 6/11/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.06 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.21 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.35 |
| 6/11/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 6/11/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/11/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 6/11/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/11/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.35 |
| 6/11/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.84 |
| 6/11/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 6/11/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/11/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 192733 Lease | 252.11 |
| 6/11/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/11/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 6/11/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/11/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.48 |
| 6/11/2016 | 709 HG0007 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 61.04 |
| 6/11/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 6/11/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/11/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.77 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.51 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.38 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.99 |
| 6/11/2016 | 709 HG0027 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 64.65 |
| 6/11/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 6/11/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/11/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/11/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/11/2016 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-4 | 15 |
| 6/11/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 132.54 |
| 6/11/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.33 |
| 6/11/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.2 |
| 6/11/2016 | 709 IR0002 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -29.95 |
| 6/11/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 6/11/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/11/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/11/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/11/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/11/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/11/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-28 | 27.08 |
| 6/11/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/11/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.4 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.16 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.66 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.6 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.11 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.27 |
| 6/11/2016 | 709 JC0292 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 94.03 |
| 6/11/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 6/11/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/11/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/11/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/11/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/11/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.74 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.18 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.22 |
| 6/11/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/11/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/11/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.37 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.68 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.11 |
| 6/11/2016 | 709 JG0072 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 206.23 |
| 6/11/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00335573 - PO System | 77.74 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Toll Charges | 32909 ILTOLL Marengo | 1.5 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | -1.5 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | 1.5 |
| 6/11/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/11/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.46 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.37 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.07 |
| 6/11/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 6/11/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.32 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.5 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 1.46 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/11/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.62 |
| 6/11/2016 | 709 JR0099 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 120.36 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 6/11/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/11/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 192699 Truck Lease | 278.76 |
| 6/11/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/11/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.93 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.41 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.59 |
| 6/11/2016 | 709 JS0265 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 58.69 |
| 6/11/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 6/11/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/11/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/11/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/11/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.7 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.25 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.18 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.31 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.57 |
| 6/11/2016 | 709 KP0004 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 292.34 |
| 6/11/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/11/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/11/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 6/11/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/11/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-4 | 320.47 |
| 6/11/2016 | 709 LL0160 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 291.21 |
| 6/11/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 6/11/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/11/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 192797 Lease Q1111 | 252.11 |

**EXHIBIT A**

**Page 663 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 6/11/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Charge back by affiliate | CTMS - 192867 Trailer wash TL9 | -35.5 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.41 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.46 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.49 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 29.89 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/11/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 6/11/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/11/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/11/2016 | 709 | MB0048 | Owner Operator | Repair Order | CTMS - 192682 Repair | 437.97 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.26 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 142.13 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/11/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.53 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.95 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.62 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/11/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.05 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Tire Purchase | PO: 709-00335972 - PO System | 30.01 |
| 6/11/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.58 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.49 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.14 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 24.76 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 168 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |

**EXHIBIT A**

**Page 664 of 3449**

| 6/11/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/11/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.43 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.5 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.57 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.78 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.04 |
| 6/11/2016 | 709 NR0010 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 35.89 |
| 6/11/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 6/11/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 192699 Tractor Sublease | 252.11 |
| 6/11/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/11/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 NT9564 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 58.65 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 6/11/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | ID06:2016 - 73130 | 11 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | ID06:2016 - Q1109 | -11 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | IL02:2016 - 73130 | 3.75 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | IL02:2016 - Q1109 | -3.75 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | NM07:2016 - 73130 | 5.5 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | NM07:2016 - Q1109 | -5.5 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | NY13:2016 - 73130 | 19 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | NY13:2016 - Q1109 | -19 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | OR16:2016 - 73130 | 8 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Permits1 | OR16:2016 - Q1109 | -8 |
| 6/11/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/11/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/11/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 192731 Truck 73130 Leas | 196.65 |
| 6/11/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/11/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/11/2016 | 709 RC0030 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 446.6 |
| 6/11/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/11/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/11/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 6/11/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 6/11/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 192699 Down Payment  Io | 303.55 |
| 6/11/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 6/11/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/11/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/11/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.07 |
| 6/11/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.2 |
| 6/11/2016 | 709 RC0089 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -85.04 |
| 6/11/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 6/11/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/11/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/11/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.98 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.28 |
| 6/11/2016 | 709 RL0017 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -32.45 |
| 6/11/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00331097 - PO System | -0.03 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Toll Charges | Toll Roads 348256270 - 21975A | 33.99 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Toll Charges | Toll Roads 348257195 - 21975A | 33.99 |
| 6/11/2016 | 709 RL0017 | Owner Operator | Toll Charges | Toll Roads 348257708 - 21975A | 35.53 |
| 6/11/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |

| 6/11/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 6/11/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.14 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.26 |
| 6/11/2016 | 709 RL0062 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 195.61 |
| 6/11/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/11/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/11/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/11/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/11/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 6/11/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/11/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.9 |
| 6/11/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.53 |
| 6/11/2016 | 709 RM0026 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 142.31 |
| 6/11/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 6/11/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/11/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.45 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.32 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 6/11/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/11/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 192699 Q1202 Truck Leas | 278.76 |
| 6/11/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/11/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.51 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.5 |
| 6/11/2016 | 709 RR0123 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 170.47 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 6/11/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/11/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/11/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 192729 Q1248 | 311.97 |
| 6/11/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/11/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.25 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.35 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.56 |
| 6/11/2016 | 709 SB0009 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 165.6 |
| 6/11/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/11/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/11/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.23 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.45 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.62 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.94 |
| 6/11/2016 | 709 SN0019 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 74.47 |
| 6/11/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/11/2016 | 709 UE0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-18 | -187.5 |
| 6/11/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 6/11/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 666 of 3449**

| Date | Code | | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 6/11/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.98 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.12 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 65.25 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 100 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | Miscellaneous | Voided Check #963483 | -4733.22 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | Permits | NY13:2016 - 33786 | 1.5 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 6/11/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-18 | -223.82 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-18 | -27.08 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.07 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 26.29 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/11/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 192840 Tractor Sub leas | 242.03 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 101.93 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.4 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.89 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.3 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 224.03 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/11/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/11/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/11/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/11/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/11/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.68 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.59 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.15 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.69 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.72 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | -2.68 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/11/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 192729 Q1238 Lease | 311.97 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 730 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 667 of 3449**

| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.65 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.28 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.07 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.27 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.63 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.81 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.4 |
| 6/11/2016 | 730 JK0112 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 62.45 |
| 6/11/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 6/11/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 6/11/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 6/11/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Tire Fee | Tire Fee: 1921875 | 8 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Tire Purchase | PO: 730-00335254 - PO System | 119.31 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Tire Purchase | PO: 730-00335254 - PO System | 194.54 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Tire Purchase | PO: 730-00335254 - PO System | 194.54 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Walt Whitman Br. | 37.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | -9 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | -9 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | -37.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | -48 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | 9 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | 9 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | 37.5 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Toll Charges | BestPass Tolls for May 2016 | 48 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/11/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/11/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.32 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 6/11/2016 | 742 AP0047 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 79.47 |
| 6/11/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 6/11/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/11/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.84 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.75 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.93 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.86 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.35 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.35 |
| 6/11/2016 | 742 BS0078 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 103.31 |
| 6/11/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 6/11/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/11/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.27 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.05 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.63 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.99 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.45 |
| 6/11/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.13 |
| 6/11/2016 | 742 ED0041 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 95.9 |

**EXHIBIT A**

**Page 668 of 3449**

| 6/11/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
|---|---|---|---|---|---|
| 6/11/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 6/11/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/11/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-4 | 155 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.28 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.21 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.73 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.91 |
| 6/11/2016 | 742 EN0016 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 93.63 |
| 6/11/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/11/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/11/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/11/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/11/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-18 | -146.37 |
| 6/11/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/11/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/11/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.91 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.58 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.75 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.87 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 64.55 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 6/11/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/11/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/11/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 6/11/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/11/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.46 |
| 6/11/2016 | 742 MH0117 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 87.33 |
| 6/11/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 6/11/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/11/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/11/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/11/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/11/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 128.37 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.93 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.41 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.82 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.33 |
| 6/11/2016 | 742 PC0012 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 43.02 |
| 6/11/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/11/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/11/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/11/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.85 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.07 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.67 |
| 6/11/2016 | 742 RN0054 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 80.18 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 6/11/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 6/11/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/11/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |

**EXHIBIT A**

**Page 669 of 3449**

| 6/11/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
|---|---|---|---|---|---|
| 6/11/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 192701 Tractor Lease | 353.28 |
| 6/18/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/18/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.32 |
| 6/18/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 6/18/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/18/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/18/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/18/2016 | 709 AR0064 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.1 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.69 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.61 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 6/18/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/18/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 192962 Trck Lease | 353.28 |
| 6/18/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.46 |
| 6/18/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.66 |
| 6/18/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.24 |
| 6/18/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 6/18/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 6/18/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 6/18/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 192959 Q13169 Sublease | 352.68 |
| 6/18/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/18/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.75 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.23 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.14 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 6/18/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 6/18/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 192927 Q13168 sub lease | 352.68 |
| 6/18/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.62 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.88 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.97 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.86 |
| 6/18/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/18/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/18/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/18/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.06 |
| 6/18/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 6/18/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 6/18/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/18/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 192925 Q1201 | 278.76 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.1 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.18 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.42 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.9 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.98 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/18/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 192929 Q1104 | 252.11 |

| 6/18/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 6/18/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 5.87 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.5 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.95 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.36 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.74 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 6/18/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 192692 Sublease | 338.99 |
| 6/18/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 192888 Sublease | 338.99 |
| 6/18/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/18/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.11 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.63 |
| 6/18/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/18/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/18/2016 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/18/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.2 |
| 6/18/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 6/18/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 6/18/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.47 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.59 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.34 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.74 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.5 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.97 |
| 6/18/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/18/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 192880 Repair | 252 |
| 6/18/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 6/18/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/18/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.01 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.03 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.56 |
| 6/18/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 268.55 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/18/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/18/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.41 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.03 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.39 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.55 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.97 |

**EXHIBIT A**

**Page 671 of 3449**

| 6/18/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.54 |
| 6/18/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/18/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/18/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.17 |
| 6/18/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.07 |
| 6/18/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/18/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/16 # | 324.4 |
| 6/18/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Charge back by affiliate | CTMS - 192970 Tractor wash EH0 | -41.99 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/18/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.49 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.14 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.99 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.79 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.78 |
| 6/18/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 6/18/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 6/18/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/18/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.92 |
| 6/18/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.98 |
| 6/18/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.49 |
| 6/18/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 6/18/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/18/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 192956 truck lease 3304 | 434.29 |
| 6/18/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-25 | -65.65 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.47 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.33 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 6/18/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/18/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 192929 73129 | 181.08 |
| 6/18/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 192970 Trailer wash 702 | -40 |
| 6/18/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/18/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.48 |
| 6/18/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 6/18/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/18/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/18/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 6/18/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/18/2016 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 192880 Used Tire | 100 |
| 6/18/2016 | 709 GS0015 | Owner Operator | Tire Fee | Tire Fee: 1928563 | 4 |
| 6/18/2016 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336511 - PO System | 100.41 |
| 6/18/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 192929 Lease | 252.11 |
| 6/18/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/18/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/18/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/18/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 672 of 3449**

| 6/18/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.12 |
|---|---|---|---|---|---|
| 6/18/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.73 |
| 6/18/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.47 |
| 6/18/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.34 |
| 6/18/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 6/18/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/18/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/18/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.14 |
| 6/18/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.42 |
| 6/18/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 6/18/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/18/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/18/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 26.28 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.67 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.7 |
| 6/18/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/18/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/18/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/18/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/18/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.14 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.45 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.26 |
| 6/18/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/18/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/18/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/18/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.88 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.25 |
| 6/18/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/18/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/18/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/18/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.06 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.48 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.4 |
| 6/18/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00335573 - PO System | 77.67 |
| 6/18/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/18/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.66 |

**EXHIBIT A**

**Page 673 of 3449**

| Date | Code | Type | Description | Detail | Amount |
|------|------|------|-------------|--------|--------|
| 6/18/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 6/18/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.26 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.41 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.66 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/18/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/18/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.94 |
| 6/18/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 6/18/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 6/18/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/18/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 192893 Truck Lease | 278.76 |
| 6/18/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/18/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.27 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.39 |
| 6/18/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 6/18/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/18/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/18/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/18/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.93 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.19 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.66 |
| 6/18/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/18/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/18/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/18/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 6/18/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/18/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 192997 Lease Q1111 | 252.11 |
| 6/18/2016 | 709 LS0023 | Owner Operator | Accident Claim | 09/01/15 LS0023 Accident | 281.78 |
| 6/18/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/18/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.37 |
| 6/18/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 6/18/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/18/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/18/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.35 |
| 6/18/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/18/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 674 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/18/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 6/18/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/18/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.32 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.76 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.35 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 192880 Repair | 81.96 |
| 6/18/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-25 | -407.83 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.42 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Tire Purchase | PO: 709-00335972 - PO System | 30.01 |
| 6/18/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.07 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | Repair Order | CTMS - 192881 Parts | 42.58 |
| 6/18/2016 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.43 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 344 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.32 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.54 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.65 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.68 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 6/18/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 192892 Tractor Sublease | 252.11 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/18/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 192927 Truck 73130 Leas | 196.65 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |

**EXHIBIT A**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 6/18/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 192892 Down Payment lo | 303.55 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.91 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.07 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/18/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.54 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | Toll Charges | Toll Roads 348256270 - 21975A | 33.99 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | Toll Charges | Toll Roads 348257195 - 21975A | 33.99 |
| 6/18/2016 | 709 | RL0017 | Owner Operator | Toll Charges | Toll Roads 348257708 - 21975A | 35.53 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.96 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.97 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.61 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/18/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.15 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.24 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/18/2016 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-25 | -5.87 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.61 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.46 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/18/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 192893 Q1202 Truck Leas | 278.76 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.02 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.49 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/18/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 192925 Q1248 | 311.97 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 17.94 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.18 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.7 |

**EXHIBIT A**

**Page 676 of 3449**

| Date | ID | | Type | Description | Amount |
|---|---|---|---|---|---|
| 6/18/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.08 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.44 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/18/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.99 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.65 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.1 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.55 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-11 | 187.5 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.44 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.8 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.14 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.34 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 100 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 709 | UE0001 | Owner Operator | Repair Order | CTMS - 192880 Repair | 250 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-11 | 223.82 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-11 | 27.08 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.08 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.31 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/18/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 193053 Tractor Sub leas | 242.03 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 98.07 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.92 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.41 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/18/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | Tire Fee | Tire Fee: 1928578 | 8 |
| 6/18/2016 | 709 | WB0062 | Owner Operator | Tire Purchase | PO: 709-00336519 - PO System | 223.95 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1112 2012 Peterbilt NTL | 8.75 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.41 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.66 |
| 6/18/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.83 |

**EXHIBIT A**

**Page 677 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.91 |
| 6/18/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 6/18/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 6/18/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/18/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 192925 Q1238 Lease | 311.97 |
| 6/18/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 4.9 |
| 6/18/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 6/18/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 6/18/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/18/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.1 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.18 |
| 6/18/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 6/18/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/18/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.9 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.72 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.98 |
| 6/18/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/18/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 1928577 | 16 |
| 6/18/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00336525 - PO System | 343.18 |
| 6/18/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/18/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/18/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.52 |
| 6/18/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.09 |
| 6/18/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.91 |
| 6/18/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 6/18/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 6/18/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/18/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.65 |
| 6/18/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/18/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-11 | 146.37 |
| 6/18/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/18/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/18/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.44 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.05 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.91 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.51 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 6/18/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/18/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/18/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.85 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.2 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.89 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.54 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 111.99 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/18/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 82.01 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.27 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/18/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.77 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.41 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.66 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.61 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.22 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.84 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/18/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 192894 Tractor Lease | 353.28 |
| 6/25/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/25/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 6/25/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 6/25/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.39 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.22 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.51 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.58 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 6/25/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 193152 Trck Lease | 353.28 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.06 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.5 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.29 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.58 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 6/25/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 679 of 3449**

| 6/25/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
|---|---|---|---|---|---|
| 6/25/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 193149 Q13169 Sublease | 352.68 |
| 6/25/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/25/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.3 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.84 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.43 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.58 |
| 6/25/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 6/25/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 193114 Q13168 sub lease | 352.68 |
| 6/25/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.17 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.32 |
| 6/25/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 6/25/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/25/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 6/25/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/25/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/25/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.86 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.17 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.26 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.7 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.07 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.81 |
| 6/25/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 6/25/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/25/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/25/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.13 |
| 6/25/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.58 |
| 6/25/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 6/25/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 6/25/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 193112 Q1201 | 278.76 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.06 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.74 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.38 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.37 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.23 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 6/25/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 193116 Q1104 | 252.11 |
| 6/25/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.98 |

| | | | | | |
|---|---|---|---|---|---:|
| 6/25/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.94 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.97 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.21 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | 10.58 |
| 6/25/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 6/25/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 193080 Sublease | 338.99 |
| 6/25/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 6/25/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.61 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.79 |
| 6/25/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 6/25/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/25/2016 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/25/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.31 |
| 6/25/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.12 |
| 6/25/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 6/25/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 6/25/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.79 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.3 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.75 |
| 6/25/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 6/25/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 193073 Repair | 252 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Toll Charges | TreO 2206959733 050616 - 33443 | 42.4 |
| 6/25/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/25/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/25/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.33 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.09 |
| 6/25/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/25/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/25/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.75 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.65 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.39 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.07 |
| 6/25/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 6/25/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/25/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/25/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.94 |
| 6/25/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.49 |
| 6/25/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.31 |
| 6/25/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |

**EXHIBIT A**

**Page 681 of 3449**

| 6/25/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
|---|---|---|---|---|---|
| 6/25/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/16 #17105 | 324.4 |
| 6/25/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 6/25/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 115.18 |
| 6/25/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/25/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.8 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.34 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 6/25/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 6/25/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 193146 truck lease 3304 | 434.29 |
| 6/25/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-18 | 65.65 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.74 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.21 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.58 |
| 6/25/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 6/25/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 193116 73129 | 181.08 |
| 6/25/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/25/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.62 |
| 6/25/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.46 |
| 6/25/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 6/25/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 6/25/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/25/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.85 |
| 6/25/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 6/25/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 6/25/2016 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336511 - PO System | 100.41 |
| 6/25/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 193116 Lease | 252.11 |
| 6/25/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/25/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/25/2016 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-2 | -506.49 |
| 6/25/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.17 |
| 6/25/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 6/25/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 6/25/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.63 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.59 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.57 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.44 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.19 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.07 |
| 6/25/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 6/25/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |

| 6/25/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 6/25/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.2 |
| 6/25/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 6/25/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/25/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/25/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 6/25/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/25/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.83 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.98 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.92 |
| 6/25/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 6/25/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/25/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 6/25/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 397.91 |
| 6/25/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/25/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.84 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.93 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.58 |
| 6/25/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/25/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/25/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.1 |
| 6/25/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 6/25/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.75 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.56 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 6/25/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/25/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.55 |
| 6/25/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.48 |
| 6/25/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.58 |
| 6/25/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 6/25/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 6/25/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 193085 Truck Lease | 278.76 |
| 6/25/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/25/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/25/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/25/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.09 |
| 6/25/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.19 |
| 6/25/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 6/25/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 6/25/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |

**EXHIBIT A**

**Page 683 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.07 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.01 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.01 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.05 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/25/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/25/2016 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 6/25/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 6/25/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 193177 Lease Q1111 | 252.11 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.33 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.5 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.19 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 6/25/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/25/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.3 |
| 6/25/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.56 |
| 6/25/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 6/25/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/25/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.01 |
| 6/25/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 6/25/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 6/25/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.63 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.94 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.36 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 6/25/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-18 | 407.83 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.04 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Tire Purchase | PO: 709-00335972 - PO System | 30.01 |
| 6/25/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 238.36 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.64 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.21 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.42 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.92 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 684 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 6/25/2016 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 271 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.01 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.39 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.25 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.5 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.14 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.56 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 6/25/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 193084 Tractor Sublease | 252.11 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.58 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/25/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 193114 Truck 73130 Leas | 196.65 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.19 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 6/25/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 193084 Down Payment Io | 303.55 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.25 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.6 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 6/25/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.92 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.12 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | Toll Charges | Toll Roads 348256270 - 21975A | 33.96 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | Toll Charges | Toll Roads 348257195 - 21975A | 33.96 |
| 6/25/2016 | 709 | RL0017 | Owner Operator | Toll Charges | Toll Roads 348257708 - 21975A | 32.51 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.61 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.35 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.59 |

**EXHIBIT A**

**Page 685 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2016 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 6/25/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.32 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.13 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.68 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/25/2016 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-18 | 5.87 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.06 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.3 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.58 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 6/25/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 193085 Q1202 Truck Leas | 278.76 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.82 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.8 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.22 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.91 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.58 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/25/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 193112 Q1248 | 311.97 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.27 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.21 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.84 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/25/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.44 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.68 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.28 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.6 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.82 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.01 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.02 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/25/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 193216 Tractor Sub leas | 242.03 |
| 6/25/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 6/25/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
|---|---|---|---|---|---|
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.99 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.66 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.45 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.46 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 6/25/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 6/25/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/25/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/25/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/25/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00336519 - PO System | 223.95 |
| 6/25/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/25/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.62 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.64 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.58 |
| 6/25/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/25/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 193112 Q1238 Lease | 311.97 |
| 6/25/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/25/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 3.85 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 6/25/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.25 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.51 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.06 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.96 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.19 |
| 6/25/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 6/25/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Repair Order | TRACTOR 33211 | 124.22 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Tire Purchase | PO: 730-00335254 - PO System | 194.54 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Tire Purchase | PO: 730-00335254 - PO System | 194.5 |
| 6/25/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 6/25/2016 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-2 | -30.39 |
| 6/25/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.38 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.5 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.73 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.97 |
| 6/25/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 6/25/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00336525 - PO System | 343.18 |
| 6/25/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 6/25/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 6/25/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.64 |
| 6/25/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.54 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 6/25/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 6/25/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 6/25/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 6/25/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.47 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 104 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.98 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.78 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.34 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.92 |
| 6/25/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 6/25/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/25/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/25/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Tire Fee | Tire Fee: 1930133 | 16 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00336695 - PO System | 314.21 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00336695 - PO System | 314.21 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/25/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/25/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/25/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 6/25/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 6/25/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.85 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.11 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.34 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.69 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.66 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 6/25/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/25/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/25/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/25/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/25/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.77 |
| 6/25/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 6/25/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/25/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/25/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/25/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/25/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.96 |
| 6/25/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.2 |
| 6/25/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 6/25/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 6/25/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/25/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.19 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.88 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.58 |
| 6/25/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/25/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 6/25/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 191807 Tractor Lease | 353.28 |
| 6/25/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 193087 Tractor Lease | 353.28 |
| 7/2/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/2/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 7/2/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/2/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/2/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.92 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.03 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.92 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 22 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.94 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13147 | 10.42 |
| 7/2/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/2/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 193324 Trck Lease | 353.28 |
| 7/2/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/2/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.91 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.04 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.47 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13169 | 10.42 |
| 7/2/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 7/2/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 193328 Q13169 Sublease | 352.68 |
| 7/2/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/2/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.06 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.36 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.41 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.83 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13168 | 10.42 |
| 7/2/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 7/2/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 193282 Q13168 sub lease | 352.68 |
| 7/2/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/2/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.64 |
| 7/2/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.64 |
| 7/2/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 7/2/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/2/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/2/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.85 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.09 |
| 7/2/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/2/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/2/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/2/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.47 |
| 7/2/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.42 |
| 7/2/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1201 | 10.42 |
| 7/2/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 7/2/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/2/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 193280 Q1201 | 278.76 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.76 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.96 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.84 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.36 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.91 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 122.44 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | | 100 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | | 46.88 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | | 2.5 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Repair Order | CTMS - 193245 Repair | | 109.93 |
| 7/2/2016 | 709 DJ0028 | Owner Operator | Truck Payment | CTMS - 193284 Q1104 | | 252.11 |
| 7/2/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.67 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 162.99 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.77 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.69 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.37 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1245 | | 10.42 |
| 7/2/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | | 34.17 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 7/2/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 193252 Sublease | | 338.99 |
| 7/2/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 7/2/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 497.38 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.68 |
| 7/2/2016 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | | 100 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Toll Charges | CA Bay Bridge | | 25 |
| 7/2/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 7/2/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 7/2/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 451.7 |
| 7/2/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | | 100 |
| 7/2/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 19.54 |
| 7/2/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.91 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.78 |
| 7/2/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | | 100 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 7/2/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Tire Fee | Tire Fee: 1932999 | | 8 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00336963 - PO System | | 166.03 |
| 7/2/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 7/2/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 7/2/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.48 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.17 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.87 |
| 7/2/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | | 100 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 7/2/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 7/2/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.68 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.79 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.68 |
| 7/2/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/2/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/2/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/2/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.23 |
| 7/2/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.92 |
| 7/2/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.95 |
| 7/2/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/2/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 7/2/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/30 #17105 | 324.4 |
| 7/2/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/2/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/2/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.42 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.06 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.62 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.81 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.84 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.98 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.33 |
| 7/2/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 7/2/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/2/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 417.06 |
| 7/2/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/2/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.94 |
| 7/2/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.78 |
| 7/2/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 7/2/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/2/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 193325 truck lease 3304 | 434.29 |
| 7/2/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.58 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.36 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2016 - 73129 | 10.42 |
| 7/2/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 262.6 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 193245 Repair | 185.59 |
| 7/2/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 193284 73129 | 181.08 |
| 7/2/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| 7/2/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
|----------|------------|----------------|----------------------|-------------------|-----|
| 7/2/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.4 |
| 7/2/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.24 |
| 7/2/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 7/2/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/2/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/2/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.04 |
| 7/2/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.24 |
| 7/2/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 7/2/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/2/2016 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336511 - PO System | 100.41 |
| 7/2/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 193284 Lease | 252.11 |
| 7/2/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-25 | 506.49 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.23 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.33 |
| 7/2/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 7/2/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/2/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.98 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.19 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.92 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.55 |
| 7/2/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 7/2/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/2/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/2/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.24 |
| 7/2/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.55 |
| 7/2/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 7/2/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/2/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/2/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/2/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/2/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.01 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.39 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.91 |
| 7/2/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/2/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/2/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-9 | -262.21 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-9 | -33.6 |
| 7/2/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |

| 7/2/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
|---|---|---|---|---|---|
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.56 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.48 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.4 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.82 |
| 7/2/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 7/2/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/2/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 106.69 |
| 7/2/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.82 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.08 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.01 |
| 7/2/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/2/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/2/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.39 |
| 7/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.77 |
| 7/2/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.18 |
| 7/2/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 7/2/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.69 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.83 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/2/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/2/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.66 |
| 7/2/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1203 | 10.42 |
| 7/2/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 7/2/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/2/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 193257 Truck Lease | 278.76 |
| 7/2/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/2/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/2/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/2/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.92 |
| 7/2/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.31 |
| 7/2/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 7/2/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/2/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/2/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/2/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.16 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.19 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 154 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.01 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 178 |
| 7/2/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/2/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/2/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/2/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 7/2/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/2/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 193365 Lease Q1111 | 252.11 |
| 7/2/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/2/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.83 |
| 7/2/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.94 |
| 7/2/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 7/2/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/2/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/2/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/2/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 18.44 |
| 7/2/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/2/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/2/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.47 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.3 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.02 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/2/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/2/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/2/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 7/2/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/2/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00335972 - PO System | 29.96 |
| 7/2/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/2/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/2/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/2/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 261.64 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.43 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.87 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.58 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.28 |
| 7/2/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 694 of 3449**

| 7/2/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193182 Lease | 215.66 |
|----------|------------|----------------|---------------|---------------------|--------|
| 7/2/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193203 Past due tractor | 215.66 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193362 Past due tractor | 215.66 |
| 7/2/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193370 Lease | 215.66 |
| 7/2/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/2/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/2/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/2/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.02 |
| 7/2/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.06 |
| 7/2/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 7/2/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/2/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.07 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.96 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.43 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.81 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.12 |
| 7/2/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 7/2/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 193256 Tractor Sublease | 252.11 |
| 7/2/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/2/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2016 - 73130 | 10.42 |
| 7/2/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 7/2/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/2/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 193282 Truck 73130 Leas | 196.65 |
| 7/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/2/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/2/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 7/2/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 7/2/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 193256 Down Payment  lo | 303.55 |
| 7/2/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 7/2/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.18 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.47 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.91 |
| 7/2/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/2/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/2/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.91 |
| 7/2/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.56 |
| 7/2/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 7/2/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 7/2/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.55 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.12 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.3 |
| 7/2/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 7/2/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |

| 7/2/2016 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 193245 Parts | 354 |
| 7/2/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.12 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.12 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.24 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 224 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.05 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.19 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1202 | 10.42 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/2/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 193257 Q1202 Truck Leas | 278.76 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.3 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.88 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1248 | 10.42 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/2/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 193260 Q1248 | 311.97 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 15.43 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.27 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.6 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.29 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.52 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/2/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.53 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.92 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.23 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | -35 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 17.5 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 17.5 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 17.5 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 759.16 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | -120 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | -10 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Repair Order | CTMS - 193073 Repair | 250 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Repair Order | CTMS - 193238 Repair | 250 |
| 7/2/2016 | 709 | UE0001 | Owner Operator | Toll Charges | CA Bay Bridge | 25 |
| 7/2/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/2/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.07 |
| 7/2/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 272 |
| 7/2/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 7/2/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/2/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 193405 Tractor Sub leas | 242.03 |
| 7/2/2016 | 709 VJ006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 VJ006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/2/2016 | 709 VJ006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/2/2016 | 709 VJ006 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.6 |
| 7/2/2016 | 709 VJ006 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.89 |
| 7/2/2016 | 709 VJ006 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.21 |
| 7/2/2016 | 709 VJ006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 7/2/2016 | 709 VJ006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 VJ006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 7/2/2016 | 709 VJ006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/2/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/2/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/2/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/2/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00336519 - PO System | 223.95 |
| 7/2/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/2/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.61 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.4 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.9 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.87 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.96 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2016 - Q1239 | 10.42 |
| 7/2/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/2/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 193280 Q1238 Lease | 311.97 |
| 7/2/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/2/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.23 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.9 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.21 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.23 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.91 |
| 7/2/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 7/2/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Toll Charges | DIBC | 27.5 |
| 7/2/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 7/2/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/2/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-25 | 30.39 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.96 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.77 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.34 |

**EXHIBIT A**

**Page 697 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.35 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.06 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.6 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.04 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 52.35 |
| 7/2/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 52.33 |
| 7/2/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 7/2/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Tire Fee | Tire Fee: 1933003 | | 8 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Tire Fee | Tire Fee: 1933005 | | 8 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | | 162.49 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | | -206.47 |
| 7/2/2016 | 742 AP0047 | Owner Operator | Toll Charges | 32604      TX Ship Channel B | | 7 |
| 7/2/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 15.08 |
| 7/2/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | | 8.75 |
| 7/2/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | | 8.75 |
| 7/2/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.98 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 467.09 |
| 7/2/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | | 35.16 |
| 7/2/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | | 35.16 |
| 7/2/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | | 2.5 |
| 7/2/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | | 2.5 |
| 7/2/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 7/2/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.93 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.92 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.56 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.9 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 136.83 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.28 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 343.51 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.67 |
| 7/2/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | | 100 |
| 7/2/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | | 100 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.34 |
| 7/2/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 7/2/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/2/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/2/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.66 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.1 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384.13 |
| 7/2/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | | 100 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 7/2/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00336695 - PO System | | 314.21 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Toll Charges | CA Carquinez Bridge | | 25 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Toll Charges | CA Carquinez Bridge | | 25 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Toll Charges | CA Carquinez Bridge | | 25 |
| 7/2/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 7/2/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 7/2/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 7/2/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 7/2/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 7/2/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 7/2/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 7/2/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 7/2/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 7/2/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 7/2/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 352.39 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.26 |
| 7/2/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | | 100 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 7/2/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 338.33 |
| 7/2/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/2/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/2/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/2/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 7/2/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 7/2/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 7/2/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | | 100 |
| 7/2/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | | 100 |
| 7/2/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | | 100 |
| 7/2/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 7/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 7/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 7/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/2/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/2/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.81 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 407.07 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.03 |
| 7/2/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | | 100 |
| 7/2/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/2/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 7/2/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 7/2/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 7/2/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 117.99 |
| 7/2/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 7/2/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.54 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.45 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.39 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.43 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.78 |
| 7/2/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | | 100 |
| 7/2/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | | 100 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.74 |
| 7/2/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.35 |
| 7/2/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Toll Charges | CA Antioch Bridge | | 25 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Toll Charges | CA Carquinez Bridge | | 25 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 7/2/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 7/2/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 7/2/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 7/2/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.63 |

| 7/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.2 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.13 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2016 - Q13157 | 10.42 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/2/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 193258 Tractor Lease | 353.28 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 454 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/9/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.7 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.31 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.11 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/9/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 193472 Trck Lease | 353.28 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.61 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.06 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 7/9/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 193469 Q13169 Sublease | 352.68 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-16 | -71.12 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.18 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.32 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.37 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Repair Order | CTMS - 193553 Repair | 475.1 |
| 7/9/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 193442 Q13168 sub lease | 352.68 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.38 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD Terrorism | 2.5 |
| 7/9/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.38 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.42 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.31 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 193553 Repair | 95.65 |
| 7/9/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 193440 Q1201 | 278.76 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.78 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.83 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.2 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.7 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.23 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/9/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 193444 Q1104 | 252.11 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.95 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.03 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.23 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.78 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/9/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 193429 Sublease | 338.99 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.9 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/9/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/9/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.02 |
| 7/9/2016 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 7/9/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.05 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.06 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.96 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Tire Purchase | PO: 709-00336963 - PO System | 166.03 |
| 7/9/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/9/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 7/9/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/9/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/9/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 701 of 3449**

| 7/9/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.5 |
| 7/9/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.02 |
| 7/9/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 7/9/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/9/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/9/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.45 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.38 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.85 |
| 7/9/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/9/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/9/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/9/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.17 |
| 7/9/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.04 |
| 7/9/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.68 |
| 7/9/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/9/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/7 #17105 | 324.4 |
| 7/9/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/9/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.8 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.83 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.21 |
| 7/9/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 7/9/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/9/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/9/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.86 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.69 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.5 |
| 7/9/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/9/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 193466 truck lease 3304 | 434.29 |
| 7/9/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 240.41 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.71 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 7/9/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.87 |
| 7/9/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 7/9/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 7/9/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/9/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.64 |
| 7/9/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.34 |
| 7/9/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |

**EXHIBIT A**

**Page 702 of 3449**

| 7/9/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|----------|------------|----------------|------------------------------|---------------|------|
| 7/9/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/9/2016 | 709 FV0001 | Owner Operator | Tractor Wash | CTMS - 193422 Trailer wash TL9 | -32 |
| 7/9/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 7/9/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/9/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.17 |
| 7/9/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 7/9/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/9/2016 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336511 - PO System | 100.41 |
| 7/9/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 193444 Lease | 252.11 |
| 7/9/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.19 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.83 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.4 |
| 7/9/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 7/9/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/9/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/9/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 131.38 |
| 7/9/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.31 |
| 7/9/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.13 |
| 7/9/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 7/9/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/9/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/9/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/9/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/9/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.55 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.34 |
| 7/9/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/9/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/9/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-2 | 262.21 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-2 | 33.6 |
| 7/9/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 7/9/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.22 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.81 |
| 7/9/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/9/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/9/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.63 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.19 |
| 7/9/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/9/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/9/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 7/9/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.66 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.4 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.1 |
| 7/9/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 7/9/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.54 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.04 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/9/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 7/9/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/9/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.66 |
| 7/9/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 7/9/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 7/9/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/9/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 193435 Truck Lease | 278.76 |
| 7/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/9/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.4 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.02 |
| 7/9/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 7/9/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/9/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/9/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/9/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.71 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.08 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.91 |
| 7/9/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/9/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/9/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 7/9/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/9/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 7/9/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/9/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 193498 Lease Q1111 | 252.11 |
| 7/9/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 7/9/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |

| 7/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 7/9/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.66 |
| 7/9/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.51 |
| 7/9/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 7/9/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/9/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 709 LS0023 | Owner Operator | Tractor Wash | CTMS - 193422 Trailer wash TL8 | -35.5 |
| 7/9/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 7/9/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/9/2016 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-16 | -854.51 |
| 7/9/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/9/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-16 | -38.63 |
| 7/9/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-16 | -38.63 |
| 7/9/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-16 | -38.63 |
| 7/9/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 1.88 |
| 7/9/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.05 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.05 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 257.39 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 193421 Repair | 200 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 193553 Repair | 200 |
| 7/9/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/9/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/9/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.97 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.33 |
| 7/9/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/9/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/9/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/9/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/9/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.54 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.65 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.5 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.05 |
| 7/9/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193503 Past due tractor | 215.66 |
| 7/9/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193504 Lease | 215.66 |
| 7/9/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.41 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.02 |
| 7/9/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 7/9/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/9/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.41 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.07 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.87 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.16 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.94 |
| 7/9/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 7/9/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 193434 Tractor Sublease | 252.11 |
| 7/9/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 7/9/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/9/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 7/9/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 7/9/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/9/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 193442 Truck 73130 Leas | 196.65 |
| 7/9/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/9/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/9/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 7/9/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 7/9/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 193434 Down Payment  lo | 303.55 |
| 7/9/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 7/9/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-16 | -120.65 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.57 |
| 7/9/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Repair Order | CTMS - 193420 Repair | 250.99 |
| 7/9/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/9/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 7/9/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.09 |
| 7/9/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 7/9/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 7/9/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.32 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.76 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.67 |
| 7/9/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 193553 Repair | 217.47 |
| 7/9/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/9/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/9/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/9/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 7/9/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/9/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.39 |
| 7/9/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.03 |
| 7/9/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 7/9/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/9/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |

**EXHIBIT A**

**Page 706 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.51 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.2 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 7/9/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/9/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 193435 Q1202 Truck Leas | 278.76 |
| 7/9/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/9/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.11 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.63 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.67 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.31 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 7/9/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/9/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/9/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 193440 Q1248 | 311.97 |
| 7/9/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/9/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/9/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 84.57 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.19 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 308 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.09 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.35 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.68 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.65 |
| 7/9/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/9/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/9/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.46 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.16 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.68 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.31 |
| 7/9/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/9/2016 | 709 UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 0.14 |
| 7/9/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 7/9/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/9/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 263 |
| 7/9/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 7/9/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/9/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 193534 Tractor Sub leas | 242.03 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.34 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |

**EXHIBIT A**

| Date | Unit | Type | Charge | Description | Amount |
|------|------|------|--------|-------------|--------|
| 7/9/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/9/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/9/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/9/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/9/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00336519 - PO System | 223.95 |
| 7/9/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/9/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.79 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.65 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.37 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 7/9/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/9/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 193440 2012 Lease | 311.97 |
| 7/9/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/9/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.01 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.96 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.89 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.68 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.42 |
| 7/9/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 7/9/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 730 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 7/9/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.81 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.56 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.16 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.09 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 7/9/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 162.49 |
| 7/9/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | -206.47 |
| 7/9/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/9/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.11 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.93 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.64 |
| 7/9/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 7/9/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/9/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/9/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00336525 - PO System | 343.18 |

**EXHIBIT A**

**Page 708 of 3449**

| Date | Unit | | Type | Description | Amount |
|---|---|---|---|---|---|
| 7/9/2016 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00336525 - PO System | 343.18 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.47 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 7/9/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.46 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.68 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 7/9/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.43 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.53 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.13 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.51 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.42 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Tire Purchase | PO: 742-00336695 - PO System | 314.21 |
| 7/9/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/9/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/9/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/9/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/9/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.66 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.54 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.9 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.35 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.6 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.12 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.97 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 7/9/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/9/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.32 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.03 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.81 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/9/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/9/2016 | 742 | PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -2400 |
| 7/9/2016 | 742 | PC0012 | Owner Operator | Express Check | T-Check Payment | 2400 |
| 7/9/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.54 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.91 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.38 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 7/9/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/9/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 7/9/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/9/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 193436 Tractor Lease | 353.28 |
| 7/16/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/16/2016 | 709 AN0007 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -1.86 |
| 7/16/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 7/16/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/16/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/16/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.95 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.27 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.99 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.19 |
| 7/16/2016 | 709 AR0064 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 109.71 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 7/16/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 193759 Truck Rental Cha | 200 |
| 7/16/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 193639 Trck Lease | 353.28 |
| 7/16/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/16/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.36 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.21 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.36 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.5 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.54 |
| 7/16/2016 | 709 AV0021 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 16.46 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 7/16/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 7/16/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 193636 Q13169 Sublease | 352.68 |
| 7/16/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 71.12 |
| 7/16/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.78 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.14 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.68 |
| 7/16/2016 | 709 CC0134 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 59.71 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 7/16/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 7/16/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 193597 Q13168 sub lease | 352.68 |
| 7/16/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.86 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.38 |
| 7/16/2016 | 709 CM0119 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 191.78 |
| 7/16/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 7/16/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |

| 7/16/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|---|
| 7/16/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-23 | -916.65 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-23 | -362.74 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.61 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.02 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.73 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.41 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.66 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 16.12 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/16/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.82 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/16/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 193595 Q1201 | 278.76 |
| 7/16/2016 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 7/16/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 9.22 |
| 7/16/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.56 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.53 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 124.79 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/16/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 193562 Sublease | 338.99 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.06 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.63 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.3 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 60.19 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/16/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-23 | -95.48 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.52 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -37.72 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.44 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.21 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 164.68 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD | 105.47 |
| 7/16/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/16/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 7/16/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.46 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 473.37 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.04 |
| 7/16/2016 | 709 EE0011 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | | 126.25 |
| 7/16/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | | 100 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/16/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 7/16/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 7/16/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 7/16/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.07 |
| 7/16/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 499.3 |
| 7/16/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 357.25 |
| 7/16/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/16/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 7/16/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 7/16/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/14 #17105 | | 324.4 |
| 7/16/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 7/16/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.15 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.19 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.95 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.19 |
| 7/16/2016 | 709 EH0020 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | | 91.05 |
| 7/16/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | | 100 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/16/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.01 |
| 7/16/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | | 532.24 |
| 7/16/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 7/16/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 7/16/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.73 |
| 7/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.56 |
| 7/16/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.04 |
| 7/16/2016 | 709 FS0039 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | | -8.24 |
| 7/16/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | | 100 |
| 7/16/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/16/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 7/16/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 193633 truck lease 3304 | | 434.29 |
| 7/16/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | | 8.75 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | | 12.5 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | 13 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | 13 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 59.59 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 5 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.05 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 228.76 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 239.61 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 110.04 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | | 10.58 |
| 7/16/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | | 34.17 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/16/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | | 29.52 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 193421 Repair | | 185.58 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 193553 Repair | | 262.91 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 193759 Repair | | 262.92 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 193444 73129 | | 181.08 |
| 7/16/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 193599 73129 | | 181.08 |
| 7/16/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/16/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 7/16/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/16/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/16/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 89.83 |
| 7/16/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.13 |

| 7/16/2016 | 709 FV0001 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 46.47 |
|---|---|---|---|---|---|
| 7/16/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 7/16/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/16/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/16/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 7/16/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/16/2016 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336511 - PO System | 100.34 |
| 7/16/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 193599 Lease | 252.11 |
| 7/16/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/16/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/16/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.33 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.33 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.29 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.71 |
| 7/16/2016 | 709 HG0007 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 56.9 |
| 7/16/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 7/16/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/16/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/16/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.44 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.13 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.68 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.75 |
| 7/16/2016 | 709 HG0027 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 66.5 |
| 7/16/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 7/16/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/16/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/16/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.33 |
| 7/16/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.41 |
| 7/16/2016 | 709 IR0002 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -25.29 |
| 7/16/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 7/16/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/16/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/16/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/16/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/16/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/16/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.8 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.26 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.05 |
| 7/16/2016 | 709 JC0292 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 152.22 |
| 7/16/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 193759 Parts | 92.47 |
| 7/16/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/16/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/16/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 713 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.99 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.5 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.88 |
| 7/16/2016 | 709 JG0017 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 92 |
| 7/16/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/16/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/16/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.16 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.88 |
| 7/16/2016 | 709 JG0072 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 177.76 |
| 7/16/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/16/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/16/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.72 |
| 7/16/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 7/16/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.25 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -15.85 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/16/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/16/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.41 |
| 7/16/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.91 |
| 7/16/2016 | 709 JR0099 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 160.19 |
| 7/16/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 7/16/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 7/16/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/16/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 193567 Truck Lease | 278.76 |
| 7/16/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/16/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.8 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.42 |
| 7/16/2016 | 709 JS0265 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 107.97 |
| 7/16/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 7/16/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/16/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/16/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/16/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.52 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.75 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.35 |
| 7/16/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.1 |
| 7/16/2016 | 709 KP0004 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 331.47 |

**EXHIBIT A**

**Page 714 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/2016 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 7/16/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/16/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/16/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | Accident Claim | 06/14/16 LL0160 Contamination | 2000 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-23 | -203.85 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 376.63 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/16/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 193663 Lease Q1111 | 252.11 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.72 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.08 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/16/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 854.51 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.85 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.56 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.1 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.12 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.05 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 255.72 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 193759 Repair | 200 |
| 7/16/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1327 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | Express Check | T-Check Payment | 1327 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -0.41 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/16/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3500 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Express Check | T-Check Payment | 3500 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.36 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.88 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.43 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.72 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 78.09 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Repair Order | CTMS - 193750 GTO Auto Glass | 184.9 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 193667 Past due tractor | 215.66 |
| 7/16/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 193668 Lease | 215.66 |
| 7/16/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterblt NTL | 8.75 |

| 7/16/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
|---|---|---|---|---|---|
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.54 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.01 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.13 |
| 7/16/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 7/16/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/16/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.14 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.13 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.04 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.21 |
| 7/16/2016 | 709 NR0010 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 3.97 |
| 7/16/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 7/16/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 193566 Tractor Sublease | 252.11 |
| 7/16/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/16/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 NT9564 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 114.95 |
| 7/16/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 7/16/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 7/16/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/16/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 193597 Truck 73130 Leas | 196.65 |
| 7/16/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/16/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/16/2016 | 709 RC0030 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 440.79 |
| 7/16/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 7/16/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 7/16/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 193567 Down Payment  lo | 303.55 |
| 7/16/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 7/16/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 120.65 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.25 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.81 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.54 |
| 7/16/2016 | 709 RC0089 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -14.23 |
| 7/16/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/16/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/16/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.72 |
| 7/16/2016 | 709 RL0017 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -51.06 |
| 7/16/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 7/16/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 7/16/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.58 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.17 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.19 |
| 7/16/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.89 |
| 7/16/2016 | 709 RL0062 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 206.33 |
| 7/16/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |

**EXHIBIT A**

**Page 716 of 3449**

| 7/16/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Credit Express Cde 141848 Loan | -5050.41 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 193759 Repair | 217.47 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 193759 Truck Rental Cha | 200 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 50 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | T Chek Fee | Tractor Repair 32912 | 5000.41 |
| 7/16/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.8 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.38 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 131.47 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.85 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.11 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 154.44 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/16/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 193567 Q1202 Truck Leas | 278.76 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.43 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.02 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.73 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.23 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | -12.12 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/16/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 193595 Q1248 | 311.97 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.97 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.53 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.43 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 99.95 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/16/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.06 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.45 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.21 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.54 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.43 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 95.38 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/16/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/16/2016 | 709 | VB0015 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 48.33 |
| 7/16/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |

**EXHIBIT A**

**Page 717 of 3449**

| Date | ID | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 7/16/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/16/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 193711 Tractor Sub leas | 242.03 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.12 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.71 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.79 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 150.19 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 7/16/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/16/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/16/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/16/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/16/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/16/2016 | 709 | WB0062 | Owner Operator | Tire Purchase | PO: 709-00336519 - PO System | 223.92 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.88 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.7 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.41 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.89 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.84 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.06 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 36.25 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Repair Order | CTMS - 193759 Repair | 285.54 |
| 7/16/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 193596 Q1238 Lease | 311.97 |
| 7/16/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 48.01 |
| 7/16/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Valley Forge | 142.82 |
| 7/16/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 WVPEDTA Chelyan | 5.87 |
| 7/16/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 WVPEDTA Pax | 5.87 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.33 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 71.55 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 162.49 |
| 7/16/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | -206.47 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.72 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.45 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.65 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.26 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 151.61 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/16/2016 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00336525 - PO System | 343.13 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.55 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.58 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.71 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.17 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |

**EXHIBIT A**

**Page 718 of 3449**

| 7/16/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
|---|---|---|---|---|---|
| 7/16/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/16/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.55 |
| 7/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.9 |
| 7/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.9 |
| 7/16/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.14 |
| 7/16/2016 | 742 ED0041 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 87.69 |
| 7/16/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 7/16/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 7/16/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/16/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.79 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.93 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.7 |
| 7/16/2016 | 742 EN0016 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 118.01 |
| 7/16/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/16/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00336695 - PO System | 314.17 |
| 7/16/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/16/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/16/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/16/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/16/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.84 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 109.94 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 7/16/2016 | 742 KJ0045 | Owner Operator | Repair Order | CTMS - 193682 repair | 157.2 |
| 7/16/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/16/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/16/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.98 |
| 7/16/2016 | 742 MH0117 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 92.64 |
| 7/16/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 7/16/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/16/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/16/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/16/2016 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 7/16/2016 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 500 |
| 7/16/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.73 |
| 7/16/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.97 |
| 7/16/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.98 |
| 7/16/2016 | 742 PC0012 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 78.48 |
| 7/16/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 7/16/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/16/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/16/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/16/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/16/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.71 |
| 7/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.05 |
| 7/16/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.07 |
| 7/16/2016 | 742 RN0054 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 63.65 |
| 7/16/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 7/16/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 7/16/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/16/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 7/16/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/23/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/23/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.64 |
| 7/23/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/23/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 7/23/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/23/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.49 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.95 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.5 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 7/23/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 193936 Parts | 106.69 |
| 7/23/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 193841 Trck Lease | 353.28 |
| 7/23/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/23/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.22 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.01 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.96 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 7/23/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 7/23/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 193838 Q13169 Sublease | 352.68 |
| 7/23/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/23/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.76 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.5 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.63 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 7/23/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 7/23/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 193810 Q13168 sub lease | 352.68 |
| 7/23/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.7 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.48 |
| 7/23/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 7/23/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/23/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/23/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-16 | 916.65 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-16 | 362.74 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.97 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.08 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.76 |
| 7/23/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 193937 Repair | 452 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/23/2016 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 193758 Truck Rental Cha | 452 |
| 7/23/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/23/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.79 |
| 7/23/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.24 |
| 7/23/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 7/23/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 7/23/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 7/23/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 193809 Q1201 | 278.76 |
| 7/23/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 720 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2016 | 709 | DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 7/23/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 7.53 |
| 7/23/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 37.66 |
| 7/23/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 7/23/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.4 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.17 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/23/2016 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/23/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-16 | 95.48 |
| 7/23/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.45 |
| 7/23/2016 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 7/23/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.95 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.32 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.99 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.12 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.64 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 420.39 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/23/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.75 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.65 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.07 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/23/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.56 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.15 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.63 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 7/23/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/23/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.16 |
| 7/23/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.41 |
| 7/23/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.08 |

**EXHIBIT A**

**Page 721 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191 |
| 7/23/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 429.66 |
| 7/23/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.18 |
| 7/23/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 7/23/2016 | 709 EG0062 | Owner Operator | T Chek Fee | Advance | | 784.9 |
| 7/23/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt int wk 6/16-7/14 #17105 | | 129.8 |
| 7/23/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/21 #17105 | | 350.36 |
| 7/23/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 7/23/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.3 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 162.31 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.78 |
| 7/23/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | | 100 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Repair Order | CTMS - 193936 Parts | | 58.8 |
| 7/23/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | | 532.24 |
| 7/23/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 7/23/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 7/23/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.06 |
| 7/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.23 |
| 7/23/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.21 |
| 7/23/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | | 100 |
| 7/23/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 7/23/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 193835 truck lease 3304 | | 434.29 |
| 7/23/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | | 8.75 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | 13 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 240 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 125 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.25 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.4 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.43 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.66 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | | 10.58 |
| 7/23/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | | 34.17 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | | 29.51 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 193936 Parts | | 212.79 |
| 7/23/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 193812 73129 | | 181.08 |
| 7/23/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 193822 TL9205 | | -30 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.96 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.4 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 304.15 |
| 7/23/2016 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | | 100 |
| 7/23/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 7/23/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 7/23/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 7/23/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.95 |
| 7/23/2016 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | | 100 |
| 7/23/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2008 Freightliner PD | | 39.04 |
| 7/23/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 193812 Lease | | 252.11 |
| 7/23/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 7/23/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 7/23/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/23/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

**EXHIBIT A**

**Page 722 of 3449**

| 7/23/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 7/23/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.7 |
| 7/23/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.54 |
| 7/23/2016 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 7/23/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 7/23/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/23/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.2 |
| 7/23/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.93 |
| 7/23/2016 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 7/23/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 7/23/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 7/23/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 136.66 |
| 7/23/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.37 |
| 7/23/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.69 |
| 7/23/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.59 |
| 7/23/2016 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 7/23/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/23/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/23/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/23/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 7/23/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/23/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.54 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.36 |
| 7/23/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 7/23/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/23/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/23/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.31 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.01 |
| 7/23/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 7/23/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/23/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/23/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.26 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.37 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.68 |
| 7/23/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/23/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/23/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.42 |
| 7/23/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.04 |

**EXHIBIT A**

**Page 723 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/23/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 7/23/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.58 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.62 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.9 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 7/23/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/23/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.88 |
| 7/23/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.35 |
| 7/23/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 7/23/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 7/23/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 7/23/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 193772 Truck Lease | 278.76 |
| 7/23/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/23/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.01 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 342 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.01 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 38 |
| 7/23/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/23/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/23/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/23/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/23/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-16 | 203.85 |
| 7/23/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 7/23/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 7/23/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 193865 Lease Q1111 | 252.11 |
| 7/23/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/23/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.33 |
| 7/23/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 7/23/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 7/23/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/23/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/23/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 7/23/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.83 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.38 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.22 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 193937 Repair | 200 |
| 7/23/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/23/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/23/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.81 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.64 |
| 7/23/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 7/23/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/23/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/23/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/23/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.1 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.69 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 7/23/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 193937 Repair | 314.3 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193869 Past due tractor | 215.66 |
| 7/23/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 193870 Lease | 215.66 |
| 7/23/2016 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/23/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/23/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.01 |
| 7/23/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.03 |
| 7/23/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 7/23/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 7/23/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.54 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.2 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.63 |
| 7/23/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 7/23/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 193771 Tractor Sublease | 252.11 |
| 7/23/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/23/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 7/23/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 7/23/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/23/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 193810 Truck 73130 Leas | 196.65 |
| 7/23/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/23/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 7/23/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 7/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 7/23/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 7/23/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 193771 Down Payment  lo | 303.55 |
| 7/23/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 7/23/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.11 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.82 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.48 |
| 7/23/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 7/23/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/23/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.96 |

**EXHIBIT A**

**Page 725 of 3449**

| 7/23/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.12 |
|---|---|---|---|---|---|
| 7/23/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 7/23/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 7/23/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.36 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.24 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.67 |
| 7/23/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 193936 Repair | 217.47 |
| 7/23/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/23/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 7/23/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.5 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.8 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.56 |
| 7/23/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Tire Fee | Tire Fee: 1938549 | 24 |
| 7/23/2016 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00338037 - PO System | 879.85 |
| 7/23/2016 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/23/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/23/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.47 |
| 7/23/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.22 |
| 7/23/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 7/23/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 7/23/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 7/23/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 193772 Q1202 Truck Leas | 278.76 |
| 7/23/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/23/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 48.43 |
| 7/23/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 7/23/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 7/23/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 7/23/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/23/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/23/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.67 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.6 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.51 |
| 7/23/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/23/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/23/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.35 |
| 7/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.59 |
| 7/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.44 |
| 7/23/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.03 |
| 7/23/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/23/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/23/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/23/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.2 |
| 7/23/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 7/23/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |

**EXHIBIT A**

**Page 726 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 193928 Tractor Sub leas | | 242.03 |
| 7/23/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 86.66 |
| 7/23/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 7/23/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 7/23/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 7/23/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 7/23/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 7/23/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 188.26 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 143.33 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.62 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.87 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | | 10.58 |
| 7/23/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | | 34.17 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 7/23/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 193809 Q1238 Lease | | 311.97 |
| 7/23/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 7/23/2016 | 730 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 7/23/2016 | 730 JK0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.39 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.8 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 137.72 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.56 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315.39 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.57 |
| 7/23/2016 | 730 JK0112 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | | 61.1 |
| 7/23/2016 | 730 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | | 100 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.99 |
| 7/23/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.96 |
| 7/23/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 BCBC Burlington Bristol | | 30 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Commodore Barry Br | | 37.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | | 4.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | | 6 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | | 6 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 82nd St. | | 6 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 83rd St. | | 4.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Boughton Rd. (Mai | | 6 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Farnsworth Rd. | | 4.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Farnsworth Rd. | | 3.4 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL I-57/147th St (Il | | 6 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Route 80 (West) | | 4.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL York Rd. | | 4.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Eastpoint | | 35.92 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Portage | | 35.92 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC South Bend West | | 13.3 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 NYSTA Syracuse (I-690) | | 24.42 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | | 1.25 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | | 1.25 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | | 3.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | | 3.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Niles-Youngstown | | 3.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Niles-Youngstown | | 3.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Perrysburg-Toledo | | 27.75 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Westgate | | 36.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Youngstown | | 36.5 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Youngstown | | 2.25 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Youngstown | | 1.25 |
| 7/23/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 OTC Youngstown | | 1.25 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 75.25 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 48.73 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Clark Summit | 6.91 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Keyser Avenue | 6.91 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Mid-County | 41.46 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Somerset | 53.74 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Somerset | 29.16 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Somerset | 29.16 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Warrendale | 67.58 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Warrendale | 67.58 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Toll Charges | 33211 PTC Warrendale | 16.51 |
| 7/23/2016 | 730 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.52 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 162.49 |
| 7/23/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | -206.47 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.93 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.09 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.79 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 7/23/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.78 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.52 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.17 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.12 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 7/23/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 7/23/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.39 |
| 7/23/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.99 |
| 7/23/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 7/23/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.01 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.9 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.52 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.33 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.49 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.96 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.11 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 7/23/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.68 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.86 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/23/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |

**EXHIBIT A**

**Page 728 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/23/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 7/23/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 7/23/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.16 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.45 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.14 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.03 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.64 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.14 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 7/23/2016 | 742 KJ0045 | Owner Operator | Repair Order | CTMS - 193829 repair | 157.2 |
| 7/23/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.29 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.61 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.55 |
| 7/23/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 12.2 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 440.2 |
| 7/23/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/23/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 35.34 |
| 7/23/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.98 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.79 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.35 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.09 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.19 |
| 7/23/2016 | 742 NG0024 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 59.86 |
| 7/23/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 7/23/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 7/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/23/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/23/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.8 |
| 7/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.92 |
| 7/23/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.49 |
| 7/23/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 7/23/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 7/23/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 7/23/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/23/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.78 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.16 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.82 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.55 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 7/23/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 7/23/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 729 of 3449**

| Date | Unit | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/23/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 7/23/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/23/2016 | 742 | RN0054 | Owner Operator | Tire Fee | Tire Fee: 1937172 | 4 |
| 7/23/2016 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00337791 - PO System | 137 |
| 7/23/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 193569 Tractor Lease | 353.28 |
| 7/23/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 193773 Tractor Lease | 353.28 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.52 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.52 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.74 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.77 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 7/23/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 7/30/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/30/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.73 |
| 7/30/2016 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 100 |
| 7/30/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.97 |
| 7/30/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 7/30/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.02 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.5 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.93 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.77 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 377.24 |
| 7/30/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 194028 Q13169 Sublease | 352.68 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.03 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.22 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.01 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 7/30/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 193998 Q13168 sub lease | 352.68 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.45 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.72 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 100 |
| 7/30/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.02 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.05 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.56 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.52 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.17 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 100 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 7/30/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/30/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/30/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.38 |
| 7/30/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 7/30/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 7/30/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 193996 Q1201 | 278.76 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-6 | -270.84 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.41 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.67 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 100 |
| 7/30/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/30/2016 | 709 | DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.18 |

**EXHIBIT A**

**Page 730 of 3449**

| 7/30/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.65 |
| 7/30/2016 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 100 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.72 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.45 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.53 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.99 |
| 7/30/2016 | 709 DW0138 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 15.19 |
| 7/30/2016 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 100 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00336963 - PO System | 166.03 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00336963 - PO System | 166.03 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00336963 - PO System | 165.99 |
| 7/30/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/30/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.14 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.58 |
| 7/30/2016 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 100 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Tire Fee | Tire Fee: 1940077 | 16 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00338304 - PO System | 326.44 |
| 7/30/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.05 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.41 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.07 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.6 |
| 7/30/2016 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 100 |
| 7/30/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/30/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.41 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.89 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.63 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.56 |
| 7/30/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Permits | NM07:2016 - 33828 | 5.5 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Permits | NY13:2016 - 33828 | 1.5 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Permits | OR16:2016 - 33828 | 8 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Permits | OR16:2016 - 33828 | 8 |
| 7/30/2016 | 709 EG0062 | Owner Operator | T Chek Fee | Advance | 377.83 |
| 7/30/2016 | 709 EG0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.63 |
| 7/30/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/28 #17105 | 350.36 |
| 7/30/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/30/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.87 |
| 7/30/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.11 |
| 7/30/2016 | 709 EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 100 |
| 7/30/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 7/30/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/30/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.5 |
| 7/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.41 |
| 7/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.29 |
| 7/30/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.5 |
| 7/30/2016 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 100 |
| 7/30/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 194016 truck lease 3304 | 434.29 |
| 7/30/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 7/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/30/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.21 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 117 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.64 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Repair Order | CTMS - 194131 Repair | 212.79 |
| 7/30/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 193999 73129 | 181.08 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.64 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.6 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 100 |
| 7/30/2016 | 709 | FV0001 | Owner Operator | Repair Order | CTMS - 194131 Repair | 70 |
| 7/30/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/30/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.04 |
| 7/30/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.42 |
| 7/30/2016 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 100 |
| 7/30/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 194000 Lease | 252.11 |
| 7/30/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/30/2016 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.53 |
| 7/30/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.81 |
| 7/30/2016 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 100 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.43 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.51 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.06 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.59 |
| 7/30/2016 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 100 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 20.12 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.99 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.56 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 100 |
| 7/30/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/30/2016 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-6 | -58.9 |
| 7/30/2016 | 709 | JC0292 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 299 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.42 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.94 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 100 |
| 7/30/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.56 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.32 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.01 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 100 |
| 7/30/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/30/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/30/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.79 |
| 7/30/2016 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 100 |

| 7/30/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
|---|---|---|---|---|---|
| 7/30/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.53 |
| 7/30/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 7/30/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 7/30/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 193956 Truck Lease | 278.76 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/30/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.48 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.05 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 412 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 390 |
| 7/30/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 100 |
| 7/30/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/30/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/30/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 100 |
| 7/30/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 194058 Lease Q1111 | 252.11 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-6 | -1054.09 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.26 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.91 |
| 7/30/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 100 |
| 7/30/2016 | 709 LS0023 | Owner Operator | Tractor Wash | CTMS - 194083 SNF trailerwash7 | -35.5 |
| 7/30/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/30/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.42 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.78 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.76 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 194131 Repair | 200 |
| 7/30/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/30/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/30/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 7/30/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 100 |
| 7/30/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/30/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/30/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/30/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.35 |
| 7/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.49 |
| 7/30/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.74 |
| 7/30/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 100 |
| 7/30/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 7/30/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/30/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.06 |
| 7/30/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.18 |
| 7/30/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 100 |
| 7/30/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 193955 Tractor Sublease | 252.11 |
| 7/30/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/30/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 7/30/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 7/30/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 193998 Truck 73130 Leas | 196.65 |
| 7/30/2016 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 193955 Down Payment  lo | 303.55 |
| 7/30/2016 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/30/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/30/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.81 |
| 7/30/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.67 |
| 7/30/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 100 |
| 7/30/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/30/2016 | 709 RL0017 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |

| 7/30/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.59 |
|---|---|---|---|---|---|---|
| 7/30/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/30/2016 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 100 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.38 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.72 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.98 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 100 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 7/30/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-6 | -1033.99 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.51 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.17 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.4 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 100 |
| 7/30/2016 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00338037 - PO System | 879.85 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.94 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.48 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.39 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 7/30/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 193956 Q1202 Truck Leas | 278.76 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 1.57 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.83 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.03 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.89 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.84 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 193808 Q1248 | 311.97 |
| 7/30/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 193996 Q1248 | 311.97 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.53 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.52 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.55 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.62 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.76 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.01 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 100 |
| 7/30/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/30/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/30/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.94 |
| 7/30/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.74 |
| 7/30/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.79 |
| 7/30/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/30/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-6 | -15 |
| 7/30/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.5 |
| 7/30/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 344 |
| 7/30/2016 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 100 |
| 7/30/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 194102 Tractor Sub leas | 242.03 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 113.34 |
| 7/30/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |

**EXHIBIT A**

**Page 734 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.37 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.75 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.12 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.19 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.72 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.6 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.72 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.62 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 100 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/30/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 7/30/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/30/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 266 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.71 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.63 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.93 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 7/30/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 7/30/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 193996 Q1238 Lease | 311.97 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.93 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.21 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.43 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.21 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.75 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.17 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | 162.45 |
| 7/30/2016 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | -206.47 |
| 7/30/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.25 |
| 7/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.65 |
| 7/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.22 |
| 7/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.86 |
| 7/30/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.51 |
| 7/30/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 100 |
| 7/30/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.43 |
| 7/30/2016 | 742 CA0089 | Owner Operator | Permits | IL02:2016 - 33832 | 3.75 |
| 7/30/2016 | 742 CA0089 | Owner Operator | Repair Order | CTMS - 193989 repair | 215.24 |
| 7/30/2016 | 742 DA0067 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 7/30/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 16 |
| 7/30/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/30/2016 | 742 ED0041 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.82 |
| 7/30/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.74 |
| 7/30/2016 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 100 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.56 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.54 |

**EXHIBIT A**

**Page 735 of 3449**

| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.61 |
|---|---|---|---|---|---|
| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.3 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.7 |
| 7/30/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 100 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Tire Fee | Tire Fee: 1939046 | 8 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00338200 - PO System | 195.2 |
| 7/30/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/30/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.35 |
| 7/30/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.79 |
| 7/30/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.61 |
| 7/30/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-6 | -45.83 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.45 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.7 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.04 |
| 7/30/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 7/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.47 |
| 7/30/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 7/30/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/30/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/30/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/30/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/30/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 64.66 |
| 7/30/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 100 |
| 7/30/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/30/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/30/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/30/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.07 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.77 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.85 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.46 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.47 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.23 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.19 |
| 7/30/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 7/30/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 100 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/30/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/30/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/30/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.12 |
| 7/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.24 |
| 7/30/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.3 |
| 7/30/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 7/30/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 7/30/2016 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00337791 - PO System | 137 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 7/30/2016 | 844 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.65 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.25 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.49 |

**EXHIBIT A**

**Page 736 of 3449**

| 7/30/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.52 |
|---|---|---|---|---|---|
| 7/30/2016 | 844 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 100 |
| 7/30/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/6/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 8/6/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/6/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.22 |
| 8/6/2016 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 21157A | 76.62 |
| 8/6/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/6/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/6/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.68 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.73 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.1 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 8/6/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 194031 Trck Lease | 353.28 |
| 8/6/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 194189 Trck Lease | 353.28 |
| 8/6/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/6/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.18 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.18 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.83 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.53 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.74 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 8/6/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 8/6/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 194186 Q13169 Sublease | 352.68 |
| 8/6/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/6/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.49 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.4 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.17 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.36 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 8/6/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 8/6/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 194167 Q13168 sub lease | 352.68 |
| 8/6/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 8/6/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/6/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.87 |
| 8/6/2016 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2016 - 32920 | 76.62 |
| 8/6/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/6/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/6/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.53 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.5 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.06 |
| 8/6/2016 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - 32864 | 76.62 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/6/2016 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 194131 Repair | 452 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.63 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/6/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 194166 Q1201 | 278.76 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.69 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.27 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.58 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/6/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.8 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.48 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.2 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Tire Fee | 905-02262415: Q1245 | 4 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Tire Purchase | 905-02262415 | 137.32 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Tire Purchase | 905-02262415 | 137.32 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Tire Purchase | 905-02262415 | 137.32 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 193765 Sublease | 338.99 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 193949 Sublease | 338.99 |
| 8/6/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 194139 Sublease | 338.99 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-30 | 270.84 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.24 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.65 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2016 - 32915 | 76.62 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Tire Fee | Tire Fee: 1941234 | 24 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Tire Purchase | PO: 709-00338142 - PO System | 557.25 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Toll Charges | CA 32915 Carquinez Bridge | 25 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/6/2016 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/6/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.17 |
| 8/6/2016 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2016 - 33320 | 76.62 |
| 8/6/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 2.61 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.44 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.11 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2016 - 33443 | 76.62 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Toll Charges | CA 33443 Carquinez Bridge | 25 |
| 8/6/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.55 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.33 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.96 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2016 - 33051 | 76.62 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00338304 - PO System | 326.44 |
| 8/6/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.51 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.86 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.64 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2016 - 32910 | 76.62 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/6/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.15 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.46 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 8/5 #17105 | 350.36 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | ESCROW | Escrow Withdrawal | -4700 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Express Check | T-Check Payment | 4700 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.82 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.18 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.41 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | IRP License Deduction | LCIL:2016 - 33065 | 76.62 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Permits | NM07:2016 - 33065 | 5.5 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Permits | NY13:2016 - 33065 | 1.5 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 8/6/2016 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |

| 8/6/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.45 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.45 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.56 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33040 | 76.62 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/6/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 194184 truck lease 3304 | 434.29 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 85 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.85 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.08 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.94 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.83 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 8/6/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 194169 73129 | 181.08 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.75 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.26 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 21521B | 76.62 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/6/2016 | 709 | FV0001 | Owner Operator | Toll Charges | CA 21521B Carquinez Bridge | 25 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1110 | 76.62 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/6/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 194169 Lease | 252.11 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.65 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.06 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2016 - 33180 | 76.62 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.39 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.14 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2016 - 33418 | 76.62 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 33.97 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.34 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.34 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.31 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2016 - 32901 | 76.62 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |

| 8/6/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.21 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.79 |
| 8/6/2016 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 76.62 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Toll Charges | DIBC | 27.5 |
| 8/6/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/6/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/6/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.37 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.53 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.52 |
| 8/6/2016 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 32908 | 76.62 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Toll Charges | CA 32908 Carquinez Bridge | 25 |
| 8/6/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/6/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/6/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.56 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.89 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.96 |
| 8/6/2016 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2016 - 32909 | 76.62 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/6/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/6/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 8/6/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.04 |
| 8/6/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 76.62 |
| 8/6/2016 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2016 - 33669 | 100 |
| 8/6/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 95 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.95 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.81 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.24 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.79 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2016 - 33438 | 76.62 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/6/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 8/6/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/6/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.76 |
| 8/6/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 8/6/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 8/6/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/6/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 194144 Truck Lease | 278.76 |
| 8/6/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 741 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/6/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.75 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.17 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 8/6/2016 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 32914 | 76.62 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/6/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/6/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 8/6/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/6/2016 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1111 | 76.62 |
| 8/6/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/6/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 194205 Lease Q1111 | 252.11 |
| 8/6/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-30 | 1054.09 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.12 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.67 |
| 8/6/2016 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2016 - 33655 | 76.62 |
| 8/6/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/6/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 8/6/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/6/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.58 |
| 8/6/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/6/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.12 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.79 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.24 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/6/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/6/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/6/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.57 |
| 8/6/2016 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2016 - 32904 | 76.62 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/6/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/6/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/6/2016 | 709 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 8/6/2016 | 709 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 8/6/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/6/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/6/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.84 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.91 |

**EXHIBIT A**

**Page 742 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.15 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.8 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.55 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.01 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.62 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.83 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.88 |
| 8/6/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 100 |
| 8/6/2016 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1108 | 76.62 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 194064 Lease | 215.66 |
| 8/6/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 194211 Lease | 215.66 |
| 8/6/2016 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/6/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.12 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.84 |
| 8/6/2016 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2016 - 21412B | 76.62 |
| 8/6/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/6/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 8/6/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 8/6/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.56 |
| 8/6/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.61 |
| 8/6/2016 | 709 NR0010 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1106 | 76.62 |
| 8/6/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 8/6/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 194143 Tractor Sublease | 252.11 |
| 8/6/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 8/6/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/6/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 8/6/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 8/6/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/6/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 194167 Truck 73130 Leas | 196.65 |
| 8/6/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/6/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/6/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 8/6/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 8/6/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 194144 Down Payment  lo | 303.55 |
| 8/6/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 8/6/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/6/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/6/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.83 |
| 8/6/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.98 |
| 8/6/2016 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 32986 | 76.62 |
| 8/6/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/6/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/6/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 8/6/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.62 |
| 8/6/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.79 |
| 8/6/2016 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2016 - 21975A | 76.62 |
| 8/6/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 8/6/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.26 |
| 8/6/2016 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 32912 | 76.62 |

**EXHIBIT A**

**Page 743 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 8/6/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/6/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/6/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/6/2016 | 709 RM0026 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-30 | 1033.99 |
| 8/6/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.18 |
| 8/6/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.44 |
| 8/6/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 76.62 |
| 8/6/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/6/2016 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00338037 - PO System | 594.2 |
| 8/6/2016 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/6/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.29 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.3 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.02 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 8/6/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/6/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 194144 Q1202 Truck Leas | 278.76 |
| 8/6/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/6/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.07 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.09 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.62 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.79 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 8/6/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/6/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/6/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 194166 Q1248 | 311.97 |
| 8/6/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/6/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.74 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.56 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.87 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.5 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.5 |
| 8/6/2016 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2016 - 33236 | 76.62 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/6/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/6/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/6/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.41 |
| 8/6/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.61 |
| 8/6/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/6/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 8/6/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/6/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-30 | 15 |
| 8/6/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.01 |
| 8/6/2016 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1112 | 76.62 |
| 8/6/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |

**EXHIBIT A**

**Page 744 of 3449**

| Date | | Code | Type | Category | Description | Amount |
|------|-----|--------|----------------|----------------------------|-----------------------------|--------|
| 8/6/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 194253 Tractor Sub leas | 242.03 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.71 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.8 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.95 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 32945 | 76.62 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 194131 Repair | 355.5 |
| 8/6/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/6/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/6/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/6/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/6/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.82 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.23 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.13 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/6/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 194166 Q1238 Lease | 311.97 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.3 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/6/2016 | 742 | AP0047 | Owner Operator | Tire Purchase | PO: 742-00334379 - PO System | -0.06 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.91 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.11 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.34 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | Permits | NM07:2016 - 33832 | 5.5 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | Permits | OR16:2016 - 33832 | 8 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 8/6/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.81 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.85 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.31 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.71 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/6/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 742 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/6/2016 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 8 |
| 8/6/2016 | 742 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/6/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/6/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/6/2016 | 742 | FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-30 | 45.83 |
| 8/6/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/6/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/6/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |

**EXHIBIT A**

**Page 745 of 3449**

| 8/6/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-13 | -114 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.86 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 8/6/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 8/6/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.02 |
| 8/6/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/6/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 8/6/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/6/2016 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2016 - 33296 | 76.62 |
| 8/6/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/6/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/6/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.42 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.09 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.45 |
| 8/6/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 8/6/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/6/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/6/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 8/6/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/6/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/6/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.01 |
| 8/6/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 100 |
| 8/6/2016 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2016 - 33252 | 76.62 |
| 8/6/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/6/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/6/2016 | 742 NG0024 | Owner Operator | Toll Charges | CA 33252 Carquinez Bridge | 25 |
| 8/6/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/6/2016 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1300 |
| 8/6/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 1300 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.86 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.96 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.27 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.7 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.55 |
| 8/6/2016 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2016 - 32969 | 76.62 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/6/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Toll Charges | CA 32969 Bay Bridge | 5 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Toll Charges | CA 32969 Carquinez Bridge | 25 |
| 8/6/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/6/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.91 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.59 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.87 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.57 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.5 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.52 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 8/6/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 8/6/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00337791 - PO System | 137 |
| 8/6/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 194146 Tractor Lease | 353.28 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 8/6/2016 | 844 JK0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.88 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.34 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.19 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.47 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.25 |
| 8/6/2016 | 844 JK0112 | Owner Operator | IRP License Deduction | LCIL:2016 - 33211 | 76.62 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/6/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 8/6/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/6/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 8/13/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/13/2016 | 709 AN0007 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 99.01 |
| 8/13/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/13/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/13/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.95 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.72 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.37 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.92 |
| 8/13/2016 | 709 AR0064 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 117.67 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 8/13/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/13/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 194374 Trck Lease | 353.28 |
| 8/13/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/13/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.68 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 286 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.69 |
| 8/13/2016 | 709 AV0021 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 34.67 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 8/13/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 8/13/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 194371 Q13169 Sublease | 352.68 |
| 8/13/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/13/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.39 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.73 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.76 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.88 |
| 8/13/2016 | 709 CC0134 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 22.94 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 8/13/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 8/13/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 194332 Q13168 sub lease | 352.68 |
| 8/13/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/13/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.73 |
| 8/13/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 8/13/2016 | 709 CM0119 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 79.57 |
| 8/13/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |

| 8/13/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.14 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.19 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/13/2016 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 194317 Truck Rental | 63.27 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.57 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.56 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/13/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 194330 Q1201 | 278.76 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.79 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.8 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/13/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.53 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.18 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.97 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.42 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.81 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Tire Purchase | 905-02262415 | 137.32 |
| 8/13/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 194294 Sublease | 338.99 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.84 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.32 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 14.43 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Tire Purchase | PO: 709-00338142 - PO System | 557.25 |
| 8/13/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/13/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.63 |
| 8/13/2016 | 709 | DS0225 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -40.82 |
| 8/13/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 9.89 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.78 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 146.27 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL 43 | 3.4 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL 45 | 3.4 |
| 8/13/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 8/13/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/13/2016 | 709 | EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -212.99 |

**EXHIBIT A**

**Page 748 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.77 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.49 |
| 8/13/2016 | 709 EA0003 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 137.43 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00338304 - PO System | 326.44 |
| 8/13/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Accident Claim | 07/25/16 EE0011 Physical Damag | -1000 |
| 8/13/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.51 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.02 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.32 |
| 8/13/2016 | 709 EE0011 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 72.21 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/13/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/13/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/13/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.72 |
| 8/13/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.91 |
| 8/13/2016 | 709 EG0062 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 118.33 |
| 8/13/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 8/13/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/13/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 8/11 #17105 | 350.36 |
| 8/13/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/13/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.11 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.45 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.32 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.24 |
| 8/13/2016 | 709 EH0020 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 85.89 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 8/13/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/13/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/13/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.81 |
| 8/13/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.21 |
| 8/13/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.5 |
| 8/13/2016 | 709 FS0039 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -5.23 |
| 8/13/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/13/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 194369 truck lease 3304 | 434.29 |
| 8/13/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 5 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.33 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.75 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.67 |
| 8/13/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.37 |

**EXHIBIT A**

**Page 749 of 3449**

| 8/13/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
|---|---|---|---|---|---|---|
| 8/13/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 8/13/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 8/13/2016 | 709 | FT0004 | Owner Operator | Repair Order | CTMS - 194317 Repair | 212.79 |
| 8/13/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 194333 73129 | 181.08 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.06 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -0.21 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/13/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/13/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.37 |
| 8/13/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/13/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 194334 Lease | 252.11 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.03 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 19.63 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.84 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.92 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.21 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 101.77 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 22.45 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.39 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.43 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -38.44 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-30 | 58.9 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -48.36 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -7400 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.29 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.55 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.74 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.26 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.81 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.12 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 36.38 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1210 | 100 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/2016 | 709 JC0292 | Owner Operator | Repair Order | TRACTOR Q1210 | 76.79 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Tire Fee | Tire Fee: 1943538 | 32 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00339330 - PO System | 635.97 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 1 | 7.5 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 1 | 7.5 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 326 | 2.3 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 328 | 1.45 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 330 | 1.25 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 35 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 37 | 2.25 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 39 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 43 | 4.5 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 5 | 12 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 52 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 61 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 66 | 14.25 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 73 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 89 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 9 | 6 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 95 | 4.5 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL 99 | 12 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/13/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/13/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/13/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 8/13/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.4 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.19 |
| 8/13/2016 | 709 JG0017 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 33.04 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 194466 Parts | 64.37 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Tire Fee | Tire Fee: 1942555 | 8 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00338486 - PO System | 206.75 |
| 8/13/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/13/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.71 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.11 |
| 8/13/2016 | 709 JG0072 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 229.23 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/13/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/13/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.1 |
| 8/13/2016 | 709 JG0092 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 45.84 |
| 8/13/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.1 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.69 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.09 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -2 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/13/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/13/2016 | 709 JR0099 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 159.99 |
| 8/13/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 8/13/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 8/13/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 8/13/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
|---|---|---|---|---|---|
| 8/13/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 194300 Truck Lease | 278.76 |
| 8/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/13/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/13/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/13/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/13/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.46 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.6 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.99 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.07 |
| 8/13/2016 | 709 JS0265 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 115.42 |
| 8/13/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 76.62 |
| 8/13/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 8/13/2016 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2016 - 33325 | 100 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 8/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/13/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/13/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/13/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.31 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.5 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.28 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.96 |
| 8/13/2016 | 709 KP0004 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 273.27 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/13/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/13/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/13/2016 | 709 LL0160 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 380.8 |
| 8/13/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/13/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 194397 Lease Q1111 | 252.11 |
| 8/13/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/13/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.78 |
| 8/13/2016 | 709 LS0023 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 58.09 |
| 8/13/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/13/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/13/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.87 |
| 8/13/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/13/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 8/13/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 5.43 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 38.63 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 47.31 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 11.14 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 76.62 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/13/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.4 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.75 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 194317 Repair | 200 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 194466 Repair | 200 |
| 8/13/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.03 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/13/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.64 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 41.86 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/13/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 194402 Lease | 215.66 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.35 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.53 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 6.77 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.74 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.07 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.52 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.9 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 125.93 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 753 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Toll Charges | CTMS - 194466 709001902 - Ferr | -355.52 |
| 8/13/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 194299 Tractor Sublease | 252.11 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 170.76 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/13/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 194332 Truck 73130 Leas | 196.65 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 197.21 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 8/13/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 194299 Down Payment  lo | 303.55 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -96.52 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -127 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -96.52 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -96.52 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.81 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.44 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.24 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -6.51 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/13/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/13/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.63 |
| 8/13/2016 | 709 | RL0017 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -28.68 |
| 8/13/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.52 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.92 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.52 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 219.05 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/13/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.94 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.64 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 109.74 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00338037 - PO System | 879.85 |
| 8/13/2016 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00338037 - PO System | 285.65 |
| 8/13/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/13/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |

| 8/13/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
|---|---|---|---|---|---|
| 8/13/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.43 |
| 8/13/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.36 |
| 8/13/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 8/13/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 8/13/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/13/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 194300 Q1202 Truck Leas | 278.76 |
| 8/13/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 194388 Wash 702042 | -42 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/13/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.01 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.01 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.6 |
| 8/13/2016 | 709 RR0123 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 221.2 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 8/13/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/13/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/13/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 194330 Q1248 | 311.97 |
| 8/13/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/13/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.95 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.45 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.77 |
| 8/13/2016 | 709 SB0009 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 120.85 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/13/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/13/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/13/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.08 |
| 8/13/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.32 |
| 8/13/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.09 |
| 8/13/2016 | 709 SN0019 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 88.49 |
| 8/13/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/13/2016 | 709 UE0001 | Owner Operator | ESCROW | Final Balance Refund | -450 |
| 8/13/2016 | 709 UE0001 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 43.28 |
| 8/13/2016 | 709 UE0001 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 116.95 |
| 8/13/2016 | 709 UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 289.9 |
| 8/13/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/13/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.49 |
| 8/13/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.35 |
| 8/13/2016 | 709 VB0015 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | -412.11 |
| 8/13/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/13/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 194444 Tractor Sub leas | 242.03 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -362.3 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.46 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.32 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.65 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 107.92 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 194317 Repair | 355.5 |
| 8/13/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/13/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/13/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/13/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 8/13/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
|---|---|---|---|---|---|---|
| 8/13/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.96 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 10.69 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/13/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 194330 Q1238 Lease | 311.97 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.67 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.55 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.35 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.09 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 53.9 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 8/13/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.02 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.81 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/13/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.84 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.33 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.86 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.05 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 105.58 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2016 - 32897 | 76.62 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/13/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.01 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.64 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 92.84 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/13/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 8 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.04 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.47 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.96 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/13/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/13/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/13/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/13/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/13/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/13/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 8/13/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 8/13/2016 | 742 | KJ0045 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-6 | 114 |
| 8/13/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.42 |

| 8/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.24 |
|---|---|---|---|---|---|
| 8/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.42 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.15 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.94 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.65 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.03 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 76.7 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 8/13/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 8/13/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.97 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.68 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.58 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/13/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/13/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 265.83 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 223.54 |
| 8/13/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/13/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/13/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/13/2016 | 742 MH0117 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 77.33 |
| 8/13/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/13/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/13/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | -274.04 |
| 8/13/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.68 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.44 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.59 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.74 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 8/13/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 8/13/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/13/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 194329 Q1247 Sub Lease | 311.97 |
| 8/13/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.65 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.96 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.28 |
| 8/13/2016 | 742 NG0024 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 94.02 |
| 8/13/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/13/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/13/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/13/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/13/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.92 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.83 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.54 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.35 |
| 8/13/2016 | 742 PC0012 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 131.85 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 8/13/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 8/13/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 8/13/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-20 | | -3187.63 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.51 |
| 8/13/2016 | 742 RN0054 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | | 46.8 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | | 10.58 |
| 8/13/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | | 34.17 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/13/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.26 |
| 8/13/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00337791 - PO System | | 137 |
| 8/13/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 194302 Tractor Lease | | 353.28 |
| 8/13/2016 | 936 EE0011 | Owner Operator | Accident Claim | 07/25/16 EE0011 Physical Damag | | 1000 |
| 8/20/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 8/20/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 8/20/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.35 |
| 8/20/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.31 |
| 8/20/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/20/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 8/20/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 8/20/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 8/20/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 8/20/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.81 |
| 8/20/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.33 |
| 8/20/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370.9 |
| 8/20/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | | 10.58 |
| 8/20/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | | 34.17 |
| 8/20/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/20/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 8/20/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-27 | | -186 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-27 | | -37.2 |
| 8/20/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | | 65.01 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.65 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.02 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 119.47 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 137 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.14 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.13 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | | 10.58 |
| 8/20/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | | 34.17 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/20/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 68.36 |
| 8/20/2016 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 194639 Repair | | 260.68 |
| 8/20/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 8/20/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.67 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.7 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.32 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | | 10.58 |
| 8/20/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | | 34.17 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/20/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 68.36 |
| 8/20/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 194514 Q13168 sub lease | | 352.68 |
| 8/20/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/20/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 8/20/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 8/20/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.86 |
| 8/20/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.67 |
| 8/20/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/20/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 8/20/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/20/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 8/20/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.21 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 113.5 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 8/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.13 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.48 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/20/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/20/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/20/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 8/20/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 8/20/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 8/20/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/20/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 194513 Q1201 | 278.76 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Broker Pre Pass | Q1104 PrePass Device | 12.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.53 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.18 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.01 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.58 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.1 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.8 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.1 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.09 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.34 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.31 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.97 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 212.11 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | May 2016 Fuel Taxes | 84.26 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 76.62 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1104 | 100 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 39.97 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.88 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00338156 - PO System | 191.3 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00338156 - PO System | 194.98 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00338156 - PO System | 194.98 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00338156 - PO System | 194.98 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Tire Purchase | PO: 709-00338156 - PO System | 194.93 |
| 8/20/2016 | 709 DJ0028 | Owner Operator | Toll Charges | CA Q1104 Carquinez Bridge | 25 |
| 8/20/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.32 |
| 8/20/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.25 |
| 8/20/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.9 |
| 8/20/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 759 of 3449**

| 8/20/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
|---|---|---|---|---|---|
| 8/20/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.6 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.75 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.89 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 8/20/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Tire Purchase | 905-02262415 | 137.29 |
| 8/20/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 194476 Sublease | 338.99 |
| 8/20/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/20/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.96 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.65 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00338142 - PO System | 557.25 |
| 8/20/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/20/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-27 | -93 |
| 8/20/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.85 |
| 8/20/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.54 |
| 8/20/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.54 |
| 8/20/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 14.21 |
| 8/20/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 212.99 |
| 8/20/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.77 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.01 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.23 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00338304 - PO System | 326.44 |
| 8/20/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/20/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.84 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.79 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.13 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.57 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.45 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.77 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.34 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/20/2016 | 709 EE0011 | Owner Operator | Truck Payment | CTMS - 194638 Truck Rental | 274.42 |
| 8/20/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/20/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.46 |
| 8/20/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.32 |
| 8/20/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |

**EXHIBIT A**

**Page 760 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/20/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/20/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 8/18 #17105 | 350.36 |
| 8/20/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 212.55 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.64 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.57 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.51 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 8/20/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/20/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/20/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.51 |
| 8/20/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.44 |
| 8/20/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.92 |
| 8/20/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/20/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-27 | -863.94 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.12 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.52 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.08 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 8/20/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 8/20/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 194517 73129 | 181.08 |
| 8/20/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/20/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.06 |
| 8/20/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.13 |
| 8/20/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/20/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/20/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.46 |
| 8/20/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/20/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 194517 Lease | 252.11 |
| 8/20/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/20/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.94 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.63 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.85 |
| 8/20/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/20/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/20/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.9 |
| 8/20/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.41 |
| 8/20/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.12 |
| 8/20/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/20/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/20/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 21.12 |
| 8/20/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.21 |
| 8/20/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.52 |
| 8/20/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |

**EXHIBIT A**

**Page 761 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/20/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 194639 Repair | 154.68 |
| 8/20/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/20/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/20/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 48.36 |
| 8/20/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.67 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.21 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00339330 - PO System | 635.97 |
| 8/20/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/20/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/20/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.81 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.11 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00338486 - PO System | 206.75 |
| 8/20/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/20/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.76 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.01 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/20/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/20/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.59 |
| 8/20/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.51 |
| 8/20/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.27 |
| 8/20/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.23 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.59 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/20/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/20/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.58 |
| 8/20/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 8/20/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 8/20/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/20/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 194481 Truck Lease | 278.76 |
| 8/20/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/20/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/20/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/20/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.69 |
| 8/20/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.15 |
| 8/20/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |

| 8/20/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
|---|---|---|---|---|---|
| 8/20/2016 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 194639 Repair | 288.89 |
| 8/20/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/20/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.43 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 135 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 308 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.67 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/20/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/20/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/20/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/20/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 194570 Lease Q1111 | 252.11 |
| 8/20/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/20/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.67 |
| 8/20/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.35 |
| 8/20/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/20/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/20/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.29 |
| 8/20/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/20/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/20/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/20/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/20/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 38.63 |
| 8/20/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-9 | 33.2 |
| 8/20/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.04 |
| 8/20/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 8/20/2016 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33435 | 100 |
| 8/20/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 29.06 |
| 8/20/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/20/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/20/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/20/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 0.62 |
| 8/20/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.7 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.26 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.03 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 194639 Repair | 131.39 |
| 8/20/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/20/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/20/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/20/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 8/20/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 8/20/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.6 |
| 8/20/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/20/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/20/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/20/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |

**EXHIBIT A**

**Page 763 of 3449**

| 8/20/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
|---|---|---|---|---|---|
| 8/20/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.26 |
| 8/20/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.83 |
| 8/20/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.59 |
| 8/20/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/20/2016 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 194639 Repair | 165.44 |
| 8/20/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 194578 Lease | 215.66 |
| 8/20/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/20/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.3 |
| 8/20/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.21 |
| 8/20/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/20/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.7 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.31 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 8/20/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 194481 Tractor Sublease | 252.11 |
| 8/20/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/20/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 8/20/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 8/20/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/20/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 194515 Truck 73130 Leas | 196.65 |
| 8/20/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/20/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/20/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 8/20/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 8/20/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 194481 Down Payment  lo | 303.55 |
| 8/20/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 8/20/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 96.52 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 127 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 96.52 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 96.52 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.08 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/20/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/20/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.2 |
| 8/20/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 8/20/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 8/20/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.15 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.87 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/20/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/20/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/20/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/20/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.89 |
| 8/20/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/20/2016 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00338037 - PO System | 879.81 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.14 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.46 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/20/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 194481 Q1202 Truck Leas | 278.76 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.61 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.03 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterblt PD | 65.08 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterblt PD Terror | 2.5 |
| 8/20/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 194513 Q1248 | 311.97 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.11 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.33 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/20/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.53 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.17 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.59 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.35 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.76 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-27 | -20.8 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.03 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.18 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/20/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 194621 Tractor Sub leas | 242.03 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 362.3 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.69 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 194636 Parts | 46.8 |
| 8/20/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/20/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/20/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/20/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/20/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.87 |

**EXHIBIT A**

**Page 765 of 3449**

| 8/20/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.26 |
|---|---|---|---|---|---|---|
| 8/20/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.14 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/20/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 194513 Q1238 Lease | 311.97 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.46 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.65 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.66 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.39 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 57.71 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/20/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.32 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.04 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.28 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.47 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 8/20/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 8/20/2016 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/20/2016 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.79 |
| 8/20/2016 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.02 |
| 8/20/2016 | 742 | CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 8/20/2016 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.38 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.9 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.68 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.31 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.91 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 742 | DA0067 | Owner Operator | Repair Order | CTMS - 194229 repair | 229.04 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.81 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.92 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.56 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 8/20/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.41 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.31 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.94 |
| 8/20/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.72 |

**EXHIBIT A**

**Page 766 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.93 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.32 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.39 |
| 8/20/2016 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2016 - 32947 | 76.62 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00338200 - PO System | 195.2 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00338200 - PO System | 195.2 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00338200 - PO System | 195.2 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Toll Charges | CA 32947 San Mateo | 25 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/20/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/20/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 8 |
| 8/20/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.91 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.15 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.8 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.13 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Permits | IL02:2016 - 33846 | 3.75 |
| 8/20/2016 | 742 EO0014 | Owner Operator | Permits | OR16:2016 - 33846 | 8 |
| 8/20/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/20/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/20/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/20/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/20/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/20/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.58 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.05 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 8/20/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 8/20/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.24 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.62 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/20/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 414.67 |
| 8/20/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/20/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/20/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/20/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/20/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 274.04 |
| 8/20/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.38 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.52 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.23 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.69 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 8/20/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Miscellaneous | Voided Check #964334 | -2900.29 |
| 8/20/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 8/20/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/20/2016 | 742 MT0112 | Owner Operator | T Chek Fee | Advance | 2900.29 |

**EXHIBIT A**

**Page 767 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 194180 Q1247 Sub Lease | 311.97 |
| 8/20/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 194515 Q1247 Sub Lease | 311.97 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.98 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.87 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.54 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.59 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.85 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/20/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.56 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.32 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.26 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.58 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/20/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 1248.37 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.69 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.44 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.42 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.74 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.63 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.34 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 8/20/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/20/2016 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/20/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.88 |
| 8/20/2016 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/20/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 8/20/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 8/20/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 246.1 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.76 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 8/27/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.08 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.25 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 194545 Trck Lease | 353.28 |
| 8/27/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 194723 Trck Lease | 353.28 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-20 | 37.2 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-20 | 186 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 8/27/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.91 |
|---|---|---|---|---|---|---|
| 8/27/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.9 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.5 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Repair Order | CTMS - 194813 Repair | 260.68 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 194542 Q13169 Sublease | 352.68 |
| 8/27/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 194720 Q13169 Sublease | 352.68 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.1 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.79 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 8/27/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 194684 Q13168 sub lease | 352.68 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.61 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.97 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.61 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.31 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.04 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.29 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.51 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.51 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 8/27/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 8/27/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 194683 Q1201 | 278.76 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Communication Charge | PNet Hware q1104 | 13 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance | 275 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.75 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.73 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.87 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.69 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.74 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | 46.86 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | 2.5 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Tire Fee | Balance Of Tire Purchase | 4 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Tire Fee | Tire Fee: 1937992 | 8 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Tire Purchase | Balance Of Tire Purchase | 259.28 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Tire Purchase | PO: 709-00338156 - PO System | 3.68 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 193599 Q1104 | 252.11 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 193812 Q1104 | 252.11 |

**EXHIBIT A**

**Page 769 of 3449**

| Date | | Code | Type | Description | Detail | Amount |
|------|---|------|------|-------------|--------|--------|
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 193999 Q1104 | 252.11 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 194169 Q1104 | 252.11 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 194333 Q1104 | 252.11 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 194517 Q1104 | 252.11 |
| 8/27/2016 | 709 | DJ0028 | Owner Operator | Truck Payment | CTMS - 194686 Q1104 | 252.11 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.4 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.06 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.83 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.23 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.11 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.79 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.82 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.94 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 8/27/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 194650 Sublease | 338.99 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.72 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.42 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.67 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.62 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Tire Purchase | PO: 709-00338142 - PO System | 557.25 |
| 8/27/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/27/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-20 | 93 |
| 8/27/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.34 |
| 8/27/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 19.51 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.94 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.01 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 54.31 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Truck Payment | CTMS - 194639 Truck Payment | 350 |
| 8/27/2016 | 709 | DW0138 | Owner Operator | Truck Payment | CTMS - 194812 Reuck Payment | 350 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.28 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.01 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00338304 - PO System | 326.38 |
| 8/27/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/27/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/27/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

| 8/27/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 8/27/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.68 |
| 8/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.92 |
| 8/27/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.57 |
| 8/27/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 8/27/2016 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 194813 Truck Rental | 274.42 |
| 8/27/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/27/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/27/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.05 |
| 8/27/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.25 |
| 8/27/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 8/27/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 8/27/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-3 | -13.5 |
| 8/27/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/27/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 37.45 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.66 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.29 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Miscellaneous | Check Deposited by QCI | -1715.04 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Repair Order | CTMS - 194705 repair | 211.8 |
| 8/27/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 8/27/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/27/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.67 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.39 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.97 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 194540 truck lease 3304 | 434.29 |
| 8/27/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 194718 truck lease 3304 | 434.29 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Accident Claim | 08/23/16 FT0004 Accident | 2000 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Accident Claim | Accident Claim S/U On wkly Ded | -2000 |
| 8/27/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-20 | 863.94 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-3 | -32.82 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.1 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.76 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 8/27/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 8/27/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 194686 73129 | 181.08 |
| 8/27/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/27/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.89 |
| 8/27/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 8/27/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/27/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.37 |
| 8/27/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 8/27/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 194686 Lease | 252.11 |
| 8/27/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/27/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |

**EXHIBIT A**

**Page 771 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.69 |
| 8/27/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.03 |
| 8/27/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 8/27/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.28 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.1 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.67 |
| 8/27/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 8/27/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 8/27/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 18.72 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.58 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.33 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/27/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 194813 Repair | 154.68 |
| 8/27/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/27/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 8/27/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-3 | -13.84 |
| 8/27/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.94 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.98 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.9 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.74 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00339330 - PO System | 635.97 |
| 8/27/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/27/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/27/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.01 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.22 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00338486 - PO System | 206.75 |
| 8/27/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/27/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.67 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.2 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.19 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.15 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/27/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/27/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/27/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 772 of 3449**

| 8/27/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 8/27/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.71 |
| 8/27/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.74 |
| 8/27/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 8/27/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/27/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.06 |
| 8/27/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.79 |
| 8/27/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 8/27/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/27/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.33 |
| 8/27/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 8/27/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 8/27/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 8/27/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 194657 Truck Lease | 278.76 |
| 8/27/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/27/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.2 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.47 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.44 |
| 8/27/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 8/27/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/27/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/27/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.42 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 188 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/27/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 1945925 | 4 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00339432 - PO System | 98.26 |
| 8/27/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/27/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/27/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 8/27/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 194742 Lease Q1111 | 252.11 |
| 8/27/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.47 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.96 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.48 |
| 8/27/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 8/27/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/27/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.84 |
| 8/27/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.2 |
| 8/27/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 773 of 3449**

| 8/27/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 8/27/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/27/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.01 |
| 8/27/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.07 |
| 8/27/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 8/27/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.2 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.45 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Crdt Xps Cde 144522 S/U Loan | -1983.99 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 250.58 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 19.64 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 1964.35 |
| 8/27/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.1 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/27/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.41 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.09 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.15 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.17 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 8/27/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 194749 Lease | 215.66 |
| 8/25/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 196 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.99 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.76 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.76 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.31 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.96 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.19 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 8/27/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 194656 Tractor Sublease | 252.11 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/27/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 194684 Truck 73130 Leas | 196.65 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/2016 | 709 | RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.92 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.48 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 8/27/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 194656 Down Payment  lo | 303.55 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.36 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.7 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 8/27/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/27/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.06 |
| 8/27/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.51 |
| 8/27/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.28 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.69 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.7 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 8/27/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.04 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.8 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.77 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.05 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.06 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.58 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 8/27/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 194657 Q1202 Truck Leas | 278.76 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.06 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.35 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.08 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.24 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Repair Order | CTMS - 194675 Repair | 409.87 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Repair Order | CTMS - 194813 Repair | 409.88 |
| 8/27/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 194683 Q1248 | 311.97 |

**EXHIBIT A**

**Page 775 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/27/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.87 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.15 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.55 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.87 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.23 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.26 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 194812 Repair | 289.28 |
| 8/27/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/27/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/27/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.93 |
| 8/27/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.28 |
| 8/27/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/27/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-20 | 20.8 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-3 | -13.54 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.9 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.23 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 194637 Parts | 395.99 |
| 8/27/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 194792 Tractor Sub leas | 242.03 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.44 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.64 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.25 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 8/27/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 8/27/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/27/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/27/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/27/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/27/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.57 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.76 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.89 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.57 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 8/27/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/27/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 194683 Q1238 Lease | 311.97 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 BCBC BBB | 18 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DRPA BFB | 37.5 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 DRPA CBB | 37.5 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 MdTA FMT | 24 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | 48 |
| 8/27/2016 | 730 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | 48 |

**EXHIBIT A**

**Page 776 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/27/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.13 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.3 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.94 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.79 |
| 8/27/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 16.69 |
| 8/27/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 8/27/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.43 |
| 8/27/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.06 |
| 8/27/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.9 |
| 8/27/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 8/27/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 8/27/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/27/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.4 |
| 8/27/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.85 |
| 8/27/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.87 |
| 8/27/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 8/27/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 8/27/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 194681 Sub Lease Q13171 | 352.68 |
| 8/27/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/27/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.35 |
| 8/27/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.87 |
| 8/27/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 8/27/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 194707 repair | 88 |
| 8/27/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.74 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.53 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.11 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/27/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00338200 - PO System | 195.15 |
| 8/27/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/27/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/27/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/27/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.15 |
| 8/27/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.21 |
| 8/27/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.21 |
| 8/27/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.49 |
| 8/27/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 8/27/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/27/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/27/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 8/27/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 8/27/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/27/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 8/27/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 8/27/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 8/27/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 8/27/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/27/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 777 of 3449**

| Date | Code | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 8/27/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.73 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.5 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 33.96 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 542.29 |
| 8/27/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/27/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/27/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/27/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/27/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.68 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.41 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.3 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.04 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.8 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | T Chek Fee | Tractor Repair Q1247 | 80.46 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Tire Fee | Tire Fee: 1946274 | 4 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00339787 - PO System | 84.21 |
| 8/27/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 194685 Q1247 Sub Lease | 311.97 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.95 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.81 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 194676 repair | 60 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Tire Fee | Tire Fee: 1946932 | 16 |
| 8/27/2016 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00340098 - PO System | 725.18 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-13 | 1939.26 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.17 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.91 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.02 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00337791 - PO System | 136.97 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 193957 Tractor Lease | 353.28 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 194483 Tractor Lease | 353.28 |
| 8/27/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 194659 Tractor Lease | 353.28 |
| 8/27/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.45 |
| 8/27/2016 | 844 | JK0112 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 69.94 |
| 8/27/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 6 |
| 8/27/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |

**EXHIBIT A**

**Page 778 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT D95 | 9 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRBA DMB | 25 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRBA DMB | 25 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA BFB | 37.5 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA BRB | 37.5 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA WWB | 37.5 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA WWB | 37.5 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA BHT | 24 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA BHT | 24 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | 48 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | 48 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | 25.78 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP 13A | 16.35 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP 18W | 37.2 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP 7 | 16.35 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NYSTA 48 | 5.64 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NYSTA 50 | 10.81 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NYSTA NR | 5.73 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PBA PB4 | 25.2 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC LEV | 16.89 |
| 8/27/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 9/3/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/3/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/3/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/3/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.69 |
| 9/3/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/3/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/3/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.11 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.31 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.39 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 9/3/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/3/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 194885 Trck Lease | 353.28 |
| 9/3/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/3/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.01 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.02 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.05 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.5 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.17 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.47 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.49 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 9/3/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 194981 Repair | 260.68 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Repair Order | TRACTOR Q13169 | 73.71 |
| 9/3/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 194882 Q13169 Sublease | 352.68 |
| 9/3/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/3/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.66 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.19 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.57 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 9/3/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 9/3/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 194855 Q13168 sub lease | 352.68 |
| 9/3/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/3/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/3/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.15 |
| 9/3/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.14 |
| 9/3/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/3/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/3/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/3/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/3/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.9 |
| 9/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.1 |
| 9/3/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 9/3/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/3/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/3/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.8 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 9/3/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Toll Charges | TX Q1201 CATALINA VIEW NORTH | 26.44 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Tractor Wash | CTMS - 194841 Trailer Wash | -40 |
| 9/3/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 194853 Q1201 | 278.76 |
| 9/3/2016 | 709 DJ0028 | Owner Operator | BOBTAIL INS. | Q1104 2011 Freightliner NTL | -35 |
| 9/3/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 9/3/2016 | 709 DJ0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 9/3/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD | -187.5 |
| 9/3/2016 | 709 DJ0028 | Owner Operator | PHYSICAL DAMAGE | Q1104 2011 Freightliner PD Ter | -10 |
| 9/3/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/3/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.54 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.41 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.17 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.88 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 194840 New Truck Set Up | 250 |
| 9/3/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 194982 Repair | 250 |
| 9/3/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/3/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.58 |
| 9/3/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 9/3/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 9/3/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/3/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 194822 Sublease | 338.99 |
| 9/3/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/3/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.75 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.59 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00338142 - PO System | 557.21 |
| 9/3/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/3/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/3/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.54 |
| 9/3/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/3/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/3/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/3/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.66 |
| 9/3/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 9/3/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.68 |
| 9/3/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/3/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.57 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.03 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.18 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/3/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.48 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.02 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.12 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Repair Order | CTMS - 194981 Repair | 100.82 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Repair Order | CTMS - 194981 Repair | 274.42 |
| 9/3/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.02 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.85 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/3/2016 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 8/25 #17105 | 350.36 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-27 | 13.5 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.01 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | Tire Fee | Tire Fee: 1948065 | 8 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | Tire Purchase | PO: 709-00340143 - PO System | 204.93 |
| 9/3/2016 | 709 | EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.87 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.97 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/3/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 194880 truck lease 3304 | 434.29 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-27 | 32.82 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 115 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.15 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.99 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.57 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.95 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 9/3/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | | 29.52 |
| 9/3/2016 | 709 FT0004 | Owner Operator | Repair Order | CTMS - 194982 Repair | | 125.8 |
| 9/3/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 194857 73129 | | 181.08 |
| 9/3/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.86 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 434.33 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 55.41 |
| 9/3/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 9/3/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 9/3/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.16 |
| 9/3/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.13 |
| 9/3/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 9/3/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 194857 Lease | | 252.11 |
| 9/3/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 9/3/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 9/3/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/3/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/3/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/3/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.15 |
| 9/3/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.45 |
| 9/3/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 9/3/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 9/3/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 9/3/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/3/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/3/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 532.14 |
| 9/3/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.43 |
| 9/3/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 9/3/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 9/3/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | | 131.16 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.31 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.54 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.38 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 9/3/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Tire Fee | Tire Fee: 1948017 | | 8 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Tire Fee | Tire Fee: 1948019 | | 8 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00339433 - PO System | | 160.6 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00339528 - PO System | | 160.6 |
| 9/3/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 9/3/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 9/3/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | | 8.75 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-27 | | 13.84 |
| 9/3/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.87 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.01 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 500.96 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | | 78.13 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00339330 - PO System | | 635.97 |
| 9/3/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 9/3/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 9/3/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 9/3/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 9/3/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 9/3/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.18 |
| 9/3/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.48 |
| 9/3/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| 9/3/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
|---|---|---|---|---|---|---|
| 9/3/2016 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00338486 - PO System | 206.75 |
| 9/3/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.12 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.77 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/3/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.03 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.99 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 9/3/2016 | 709 | JG0092 | Owner Operator | Tractor Wash | CTMS - 194846 Wash TL9214 | -35.5 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-10 | -155 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.72 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.69 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.96 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/3/2016 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 194827 Truck Lease | 278.76 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.94 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/3/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 175 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.75 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.15 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.41 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.64 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/3/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 783 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2016 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00339432 - PO System | | 98.26 |
| 9/3/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 9/3/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 9/3/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-10 | | -242.7 |
| 9/3/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 9/3/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 194910 Lease Q1111 | | 252.11 |
| 9/3/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 9/3/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 278.67 |
| 9/3/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 227.03 |
| 9/3/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.54 |
| 9/3/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 9/3/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 9/3/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 9/3/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 143.59 |
| 9/3/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 9/3/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | -35 |
| 9/3/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 9/3/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | -156.25 |
| 9/3/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 9/3/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-10 | | -744.48 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-10 | | -495.66 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.03 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.15 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.41 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.22 |
| 9/3/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 9/3/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 9/3/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 9/3/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.19 |
| 9/3/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | | 250.58 |
| 9/3/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 9/3/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 9/3/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 9/3/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 650 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 260 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.6 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.47 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 9/3/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 194866 Q1105 Fuel | | -298 |
| 9/3/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 9/3/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 9/3/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | | -3500 |
| 9/3/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 186.38 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | | 3500 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.81 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.23 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.24 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Toll Charges | TX Q1108      Carquinez Brid | | 25 |
| 9/3/2016 | 709 NB0029 | Owner Operator | Toll Charges | TX Q1108      Carquinez Brid | | 25 |
| 9/3/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 9/3/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 9/3/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 9/3/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |

**EXHIBIT A**

**Page 784 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/3/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.91 |
| 9/3/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.2 |
| 9/3/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/3/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.31 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.94 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.85 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.9 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.63 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Credit Exp Cde 145124 S/U Loan | -3817.01 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 9/3/2016 | 709 NR0010 | Owner Operator | T Chek Fee | ExpressCheck Fee | 37.79 |
| 9/3/2016 | 709 NR0010 | Owner Operator | T Chek Fee | Tractor Repair Q1106 | 3779.22 |
| 9/3/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 194826 Tractor Sublease | 252.11 |
| 9/3/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/3/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/3/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 9/3/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 9/3/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/3/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 194855 Truck 73130 Leas | 196.65 |
| 9/3/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/3/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/3/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.4 |
| 9/3/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 9/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 9/3/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 194826 Down Payment  Io | 303.55 |
| 9/3/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 9/3/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/3/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/3/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.11 |
| 9/3/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.48 |
| 9/3/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/3/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/3/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.82 |
| 9/3/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 9/3/2016 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 194982 Truck Wash | 60 |
| 9/3/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.31 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.89 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.11 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/3/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/3/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/3/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/3/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/3/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.82 |

**EXHIBIT A**

**Page 785 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/3/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.77 |
| 9/3/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/3/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/3/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.71 |
| 9/3/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 9/3/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 9/3/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/3/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 194827 Q1202 Truck Leas | 278.76 |
| 9/3/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.5 |
| 9/3/2016 | 709 RR0123 | Owner Operator | Tractor Wash | CTMS - 194847 Wash W55198 | -42.5 |
| 9/3/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/3/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/3/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.71 |
| 9/3/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.15 |
| 9/3/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.11 |
| 9/3/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/3/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/3/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 9/3/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/3/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.58 |
| 9/3/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.98 |
| 9/3/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.9 |
| 9/3/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/3/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-27 | 13.54 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.99 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 194981 Repair | 247.84 |
| 9/3/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 194959 Tractor Sub leas | 242.03 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.53 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.81 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.56 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.58 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/3/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/3/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/3/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/3/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/3/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/3/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/3/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/3/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.21 |
| 9/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.03 |
| 9/3/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 9/3/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 9/3/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/3/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 194853 Q1238 Lease | 311.97 |
| 9/3/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.82 |
| 9/3/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.4 |
| 9/3/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 30.81 |
| 9/3/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 9/3/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 16.54 |
| 9/3/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.21 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.97 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 9/3/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.13 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.81 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/3/2016 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 194528 Sub Lease Q13171 | 352.68 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.44 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.01 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.43 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/3/2016 | 742 | DA0067 | Owner Operator | Toll Charges | TX 33847 Carquinez Bridge | 25 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.72 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.89 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.58 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.85 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.62 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.68 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/3/2016 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.56 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.86 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.49 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.6 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Toll Charges | 32947    TX Ship Channel B | 7 |
| 9/3/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.98 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.29 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.1 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.57 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/3/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/3/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/3/2016 | 742 | FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/3/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.14 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.76 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.79 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.84 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.45 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.36 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.25 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 9/3/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.74 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.71 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.52 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/3/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 516.76 |
| 9/3/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/3/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/3/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/3/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.02 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 183 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/3/2016 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00339787 - PO System | 84.21 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.33 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.84 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00340098 - PO System | 725.18 |
| 9/3/2016 | 742 | NG0024 | Owner Operator | Toll Charges | TX 33252 Carquinez Bridge | 25 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 83.62 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.22 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.88 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.85 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.42 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 9/3/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/3/2016 | 742 | PS0080 | Owner Operator | *Arrears Collection W/O | Arrears write-off | -43.99 |
| 9/3/2016 | 742 | PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 9/3/2016 | 742 | PS0080 | Owner Operator | Broker Pre Pass | 33584 PrePass Device | 12.5 |
| 9/3/2016 | 742 | PS0080 | Owner Operator | FUEL TAX | Apr16 Fuel Taxes | 18.99 |
| 9/3/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/3/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/3/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.89 |
| 9/3/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | | 10.58 |
| 9/3/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | | 34.17 |
| 9/3/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.26 |
| 9/3/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 9/3/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 194829 Tractor Lease | | 353.28 |
| 9/3/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 9/3/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 9/3/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | | 13 |
| 9/3/2016 | 844 JK0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/3/2016 | 844 JK0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.93 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 143.34 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 142.96 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.61 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.79 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 318.17 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.59 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.78 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.4 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.27 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.87 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/3/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.96 |
| 9/3/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.99 |
| 9/3/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 145.99 |
| 9/3/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 9/3/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 9/3/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | | 48 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA JFK | | 22.22 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PANYNJ GWU | | 85 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 389.3 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 9/3/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 9/10/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 9/10/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.5 |
| 9/10/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 9/10/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 9/10/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 9/10/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.01 |
| 9/10/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | | 10.58 |
| 9/10/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | | 34.17 |
| 9/10/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 9/10/2016 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 194982 Repair | | 501.08 |
| 9/10/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 195043 Trck Lease | | 353.28 |
| 9/10/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 9/10/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.51 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 22.53 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 227.34 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 88.15 |

**EXHIBIT A**

**Page 789 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | | 10.58 |
| 9/10/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | | 34.17 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 68.36 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 195130 Repair | | 260.69 |
| 9/10/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 195041 Q13169 Sublease | | 352.68 |
| 9/10/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 9/10/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/10/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.94 |
| 9/10/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | | 10.58 |
| 9/10/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | | 34.17 |
| 9/10/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 68.36 |
| 9/10/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 195007 Q13168 sub lease | | 352.68 |
| 9/10/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 9/10/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 9/10/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/10/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/10/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.87 |
| 9/10/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 9/10/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 9/10/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 9/10/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 239.04 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 182.28 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.01 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 258.39 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 9/10/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 9/10/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 9/10/2016 | 709 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | | -6.5 |
| 9/10/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | | 10.58 |
| 9/10/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | | 34.17 |
| 9/10/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 9/10/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 195006 Q1201 | | 278.76 |
| 9/10/2016 | 709 DJ0028 | Owner Operator | Permits1 | ID06:2016 - Q1104 | | -11 |
| 9/10/2016 | 709 DJ0028 | Owner Operator | Permits1 | IL02:2016 - Q1104 | | -3.75 |
| 9/10/2016 | 709 DJ0028 | Owner Operator | Permits1 | NM07:2016 - Q1104 | | -5.5 |
| 9/10/2016 | 709 DJ0028 | Owner Operator | Permits1 | NY13:2016 - Q1104 | | -19 |
| 9/10/2016 | 709 DJ0028 | Owner Operator | Permits1 | OR16:2016 - Q1104 | | -8 |
| 9/10/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 9/10/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/10/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.51 |
| 9/10/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 167.49 |
| 9/10/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 9/10/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 195129 Repair | | 250 |
| 9/10/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 9/10/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 9/10/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.44 |
| 9/10/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 492.67 |
| 9/10/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 9/10/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | | 34.17 |
| 9/10/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 9/10/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 194994 Sublease | | 338.99 |
| 9/10/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 9/10/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/10/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 9/10/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 9/10/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 9/10/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.07 |
| 9/10/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 478.61 |
| 9/10/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/10/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |

**EXHIBIT A**

**Page 790 of 3449**

| 9/10/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
|---|---|---|---|---|---|
| 9/10/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -86.5 |
| 9/10/2016 | 709 DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 9/10/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.05 |
| 9/10/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/10/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.56 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 277 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.43 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/10/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 194981 Repair | 501.08 |
| 9/10/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/10/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/10/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/10/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/10/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/10/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.85 |
| 9/10/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/10/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/10/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.6 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.76 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.99 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 195129 Repair | 274.45 |
| 9/10/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/10/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/10/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.1 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.21 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.02 |
| 9/10/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/10/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 9/1 #17105 | 350.36 |
| 9/10/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 9/8 #17105 | 350.36 |
| 9/10/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/10/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.77 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.5 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Tire Fee | Tire Fee: 1948707 | 8 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00340056 - PO System | 222.97 |
| 9/10/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 195038 truck lease 3304 | 434.29 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 9/10/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 265 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 55 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.55 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.65 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.37 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 9/10/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 9/10/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 195009 73129 | 181.08 |

**EXHIBIT A**

**Page 791 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/10/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/10/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.97 |
| 9/10/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/10/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/10/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/10/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 195009 Lease | 252.11 |
| 9/10/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/10/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/10/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.33 |
| 9/10/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.15 |
| 9/10/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/10/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -327.88 |
| 9/10/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.88 |
| 9/10/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/10/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -29.7 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -32.3 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/10/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00339433 - PO System | 160.6 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00339528 - PO System | 160.6 |
| 9/10/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/10/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 175.19 |
| 9/10/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.76 |
| 9/10/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.6 |
| 9/10/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/10/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/10/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.27 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.6 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00338486 - PO System | 206.72 |
| 9/10/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/10/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.73 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.49 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/10/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/10/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/10/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.43 |
| 9/10/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-3 | 155 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -2015 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.39 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.36 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/10/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.4 |
| 9/10/2016 | 709 JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 9/10/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 9/10/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/10/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 194998 Truck Lease | 278.76 |
| 9/10/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/10/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/10/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/10/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/10/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/10/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.01 |
| 9/10/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/10/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/10/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/10/2016 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 9/10/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.26 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/10/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00339432 - PO System | 98.26 |
| 9/10/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/10/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/10/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-3 | 242.7 |
| 9/10/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/10/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 195070 Lease Q1111 | 252.11 |
| 9/10/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/10/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.51 |
| 9/10/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.28 |
| 9/10/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.68 |
| 9/10/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/10/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/10/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/10/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/10/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.31 |
| 9/10/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/10/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/10/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.03 |
| 9/10/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/10/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 195030 Q1113 Lease | 252.11 |
| 9/10/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/10/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-3 | 744.48 |
| 9/10/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-3 | 495.66 |
| 9/10/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -808.42 |
| 9/10/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.88 |
| 9/10/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/10/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/10/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.2 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.99 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Bal Of Loan 5 Comb W/145285 | -4640.93 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Close Open Loan Roll To New | 1490.74 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 263.52 |

**EXHIBIT A**

**Page 793 of 3449**

| 9/10/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 9/10/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/10/2016 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 31.19 |
| 9/10/2016 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 3119 |
| 9/10/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/10/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/10/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 9/10/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 9/10/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 9/10/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.53 |
| 9/10/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/10/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/10/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/10/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/10/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/10/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 313.62 |
| 9/10/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.22 |
| 9/10/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.73 |
| 9/10/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/10/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 194917 Lease | 215.66 |
| 9/10/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 195077 Lease | 215.66 |
| 9/10/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/10/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/10/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/10/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 9/10/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/10/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 9/10/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.88 |
| 9/10/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.59 |
| 9/10/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 9/10/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 9/10/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 194997 Tractor Sublease | 252.11 |
| 9/10/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/10/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/10/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 9/10/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 9/10/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/10/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 195007 Truck 73130 Leas | 196.65 |
| 9/10/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/10/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/10/2016 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -130.48 |
| 9/10/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.85 |
| 9/10/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 9/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 9/10/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 194997 Down Payment  lo | 303.55 |
| 9/10/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 9/10/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/10/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/10/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.24 |
| 9/10/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.03 |
| 9/10/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/10/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/10/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -55 |
| 9/10/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 9/10/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 9/10/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
|---|---|---|---|---|---|
| 9/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.63 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.38 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/10/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/10/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/10/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/10/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/10/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/10/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/10/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 9/10/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 9/10/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/10/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 194998 Q1202 Truck Leas | 278.76 |
| 9/10/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/10/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.8 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.39 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.6 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.67 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 9/10/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 9/10/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/10/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/10/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/10/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Tractor Wash | CTMS - 195122 Trailer wash W70 | -42 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 194853 Q1248 | 311.97 |
| 9/10/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 195006 Q1248 | 311.97 |
| 9/10/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/10/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/10/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.46 |
| 9/10/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.61 |
| 9/10/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 9/10/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/10/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.58 |
| 9/10/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.94 |
| 9/10/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 47.92 |
| 9/10/2016 | 709 UE0001 | Owner Operator | *Arrears Collection W/O | Arrears Write-off | -6600.07 |
| 9/10/2016 | 709 UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 UE0001 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 UE0001 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.01 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.21 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.47 |
| 9/10/2016 | 709 UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 100 |
| 9/10/2016 | 709 UE0001 | Owner Operator | IRP License Deduction | LCIL:2016 - 33786 | 242.42 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Miscellaneous | manual chk replace 963483 | 4733.22 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 UE0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 30 |

| 9/10/2016 | 709 UE0001 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 9/10/2016 | 709 UE0001 | Owner Operator | Repair Order | TRACTOR 33786 | 128.99 |
| 9/10/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/10/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384 |
| 9/10/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 194 |
| 9/10/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.16 |
| 9/10/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/10/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 195113 Tractor Sub leas | 242.03 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.04 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.98 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/10/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/10/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/10/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/10/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/10/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/10/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.99 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.05 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.89 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 9/10/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/10/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 195006 Q1238 Lease | 311.97 |
| 9/10/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.53 |
| 9/10/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 9/10/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 35.81 |
| 9/10/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/10/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.89 |
| 9/10/2016 | 742 BS0078 | Owner Operator | FUEL TAX | June 2016 Fuel Taxes | 112.87 |
| 9/10/2016 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2016 - 33471 | 76.62 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Toll Charges | 33471    TX Ship Channel B | 7 |
| 9/10/2016 | 742 BS0078 | Owner Operator | Toll Charges | 33471    TX Ship Channel B | 3.5 |

**EXHIBIT A**

**Page 796 of 3449**

| 9/10/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 9/10/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.96 |
| 9/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.76 |
| 9/10/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 9/10/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 9/10/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -190.18 |
| 9/10/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.26 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | -82.17 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.23 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.48 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.48 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 9/10/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Permits1 | ID06:2016 - Q13171 | 11 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Permits1 | IL02:2016 - Q13171 | 3.75 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Permits1 | NM07:2016 - Q13171 | 5.5 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Permits1 | NY13:2016 - Q13171 | 19 |
| 9/10/2016 | 742 CT0085 | Owner Operator | Permits1 | OR16:2016 - Q13171 | 8 |
| 9/10/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 9/10/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/10/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/10/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 9/10/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 DA0067 | Owner Operator | Permits | IL02:2016 - 33847 | 3.75 |
| 9/10/2016 | 742 DA0067 | Owner Operator | Permits | NM07:2016 - 33847 | 5.5 |
| 9/10/2016 | 742 DA0067 | Owner Operator | Permits | NY13:2016 - 33847 | 1.5 |
| 9/10/2016 | 742 DA0067 | Owner Operator | Permits | OR16:2016 - 33847 | 8 |
| 9/10/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/10/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/10/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/10/2016 | 742 EO0014 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 9/10/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.64 |
| 9/10/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/10/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/10/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/10/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -32 |
| 9/10/2016 | 742 FS0011 | Owner Operator | Miscellaneous | Payee Mismatch Returned Item | -12.5 |
| 9/10/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/10/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/10/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/10/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 9/10/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 9/10/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 9/10/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 9/10/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.67 |
| 9/10/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.89 |
| 9/10/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 99 |
| 9/10/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 216.16 |
| 9/10/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/10/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/10/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.45 |
| 9/10/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/10/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/10/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 9/10/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/10/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 9/10/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Permits1 | ID06:2016 - Q1247 | 11 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Permits1 | IL02:2016 - Q1247 | 3.75 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Permits1 | NM07:2016 - Q1247 | 5.5 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Permits1 | NY13:2016 - Q1247 | 19 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Permits1 | OR16:2016 - Q1247 | 8 |
| 9/10/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 9/10/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/10/2016 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00339787 - PO System | 84.21 |
| 9/10/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.28 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 297 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.84 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/10/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/10/2016 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00340098 - PO System | 725.18 |
| 9/10/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 16.38 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.96 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.8 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.14 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.79 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/10/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Toll Charges | TX 32969     Carquinez Brid | 25 |
| 9/10/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/10/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-17 | -255.24 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.94 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.12 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.75 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 9/10/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 9/10/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 9/10/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/10/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.7 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.04 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.75 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.39 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 9/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 9/10/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 9/17/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/17/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.22 |
| 9/17/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/17/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/17/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/17/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.54 |
| 9/17/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.8 |

**EXHIBIT A**

**Page 798 of 3449**

| 9/17/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.07 |
|---|---|---|---|---|---|
| 9/17/2016 | 709 AR0064 | Owner Operator | FUEL TAX | July 16 fuel taxes | 181.69 |
| 9/17/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 9/17/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 9/17/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/17/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 195205 Trck Lease | 353.28 |
| 9/17/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/17/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.73 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.5 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.31 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.92 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.5 |
| 9/17/2016 | 709 AV0021 | Owner Operator | FUEL TAX | July 16 fuel taxes | 45.93 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 9/17/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 9/17/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 195202 Q13169 Sublease | 352.68 |
| 9/17/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/17/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.25 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.78 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.4 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.8 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 9/17/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 9/17/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 195173 Q13168 sub lease | 352.68 |
| 9/17/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/17/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.76 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.46 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.9 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/17/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/17/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.97 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.02 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.33 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.13 |
| 9/17/2016 | 709 CR0064 | Owner Operator | FUEL TAX | July 16 fuel taxes | 30.36 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/17/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/17/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/17/2016 | 709 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 6.5 |
| 9/17/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.95 |
| 9/17/2016 | 709 CS0091 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1201 | 10.58 |
| 9/17/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 34.17 |
| 9/17/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/17/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 195172 Q1201 | 278.76 |
| 9/17/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/17/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.33 |
| 9/17/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.67 |
| 9/17/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.31 |

**EXHIBIT A**

**Page 799 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.93 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | FUEL TAX | July 16 fuel taxes | -131.27 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | Permits | ID06:2016 - 33850 | 11 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | Permits | IL02:2016 - 33850 | 3.75 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | Permits | NY13:2016 - 33850 | 1.5 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | Permits | OR16:2016 - 33850 | 8 |
| 9/17/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.58 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 CA Bay Bridge | 25 |
| 9/17/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 195142 Sublease | 338.99 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.11 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.28 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | FUEL TAX | July 16 fuel taxes | -4.14 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Toll Charges | 32915 CA Bay Bridge | 25 |
| 9/17/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/17/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 86.5 |
| 9/17/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.11 |
| 9/17/2016 | 709 | DS0225 | Owner Operator | FUEL TAX | July 16 fuel taxes | -35.75 |
| 9/17/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.56 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.77 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.39 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | FUEL TAX | July 16 fuel taxes | 60.22 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Toll Charges | TReO BC 2212658646 061 - 33443 | 28.1 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Toll Charges | TReO BC 2218268740 062 - 33443 | 23.5 |
| 9/17/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.22 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | FUEL TAX | July 16 fuel taxes | 108.76 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/17/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.7 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.47 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.26 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | FUEL TAX | July 16 fuel taxes | 145.51 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/17/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/17/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/17/2016 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.56 |
| 9/17/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.95 |
| 9/17/2016 | 709 | EG0062 | Owner Operator | FUEL TAX | July 16 fuel taxes | 54.16 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 9/17/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 9/17/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/17/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 9/15 #17105 | 350.36 |
| 9/17/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | -35 |
| 9/17/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 9/17/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 8.54 |
| 9/17/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | -372.03 |
| 9/17/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 9/17/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/17/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.42 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.08 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.13 |
| 9/17/2016 | 709 FS0039 | Owner Operator | FUEL TAX | July 16 fuel taxes | 12.54 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00340056 - PO System | 222.97 |
| 9/17/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 195200 truck lease 3304 | 434.29 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 9/17/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.46 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.4 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.09 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 9/17/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 9/17/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 195176 73129 | 181.08 |
| 9/17/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/17/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.26 |
| 9/17/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.27 |
| 9/17/2016 | 709 FV0001 | Owner Operator | FUEL TAX | July 16 fuel taxes | 30.94 |
| 9/17/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/17/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/17/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.51 |
| 9/17/2016 | 709 GS0015 | Owner Operator | FUEL TAX | July 16 fuel taxes | 85.01 |
| 9/17/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/17/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 195176 Lease | 252.11 |
| 9/17/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/17/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/17/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.09 |
| 9/17/2016 | 709 HG0007 | Owner Operator | FUEL TAX | July 16 fuel taxes | 58.37 |
| 9/17/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/17/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 327.88 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-24 | -327.88 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.15 |
| 9/17/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.74 |

| 9/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.5 |
|---|---|---|---|---|---|---|
| 9/17/2016 | 709 | HG0027 | Owner Operator | FUEL TAX | July 16 fuel taxes | 49.14 |
| 9/17/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/17/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 29.7 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 32.3 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 24.38 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 5.58 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.06 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.24 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.7 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.68 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | FUEL TAX | July 16 fuel taxes | -37.32 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00339433 - PO System | 160.6 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00339528 - PO System | 160.6 |
| 9/17/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -2400 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 24.81 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.67 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | FUEL TAX | July 16 fuel taxes | 53.46 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00339330 - PO System | 635.91 |
| 9/17/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.36 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.52 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | FUEL TAX | July 16 fuel taxes | 3.64 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Tire Fee | Tire Fee: 1952139 | 4 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00340712 - PO System | 37.01 |
| 9/17/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.56 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.6 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.1 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | FUEL TAX | July 16 fuel taxes | 200.73 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/17/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

| Date | | | | | | |
|------|-----|--------|----------------|--------------------------|------------------------------|--------|
| 9/17/2016 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.14 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.52 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | FUEL TAX | July 16 fuel taxes | 132.2 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 2015 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 90 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.9 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.22 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.25 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | FUEL TAX | July 16 fuel taxes | -9.93 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1203 | 10.58 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 34.17 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/17/2016 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 195148 Truck Lease | 278.76 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.53 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 396 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.88 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/17/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.35 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.48 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.44 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | FUEL TAX | July 16 fuel taxes | 163.45 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00339432 - PO System | 98.26 |
| 9/17/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/17/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/17/2016 | 709 | LL0160 | Owner Operator | FUEL TAX | July 16 fuel taxes | 356.28 |
| 9/17/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/17/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 195235 Lease Q1111 | 252.11 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.7 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | FUEL TAX | July 16 fuel taxes | 18.71 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/17/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/17/2016 | 709 | MB0048 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 9/17/2016 | 709 MB0048 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 9/17/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.58 |
| 9/17/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/17/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/17/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.08 |
| 9/17/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.31 |
| 9/17/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/17/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 195171 Q1113 Lease | 252.11 |
| 9/17/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/17/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 808.42 |
| 9/17/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.02 |
| 9/17/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.04 |
| 9/17/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/17/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/17/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.18 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.13 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.01 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 263.52 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/17/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/17/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/17/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 9/17/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/17/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/17/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.6 |
| 9/17/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/17/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/17/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/17/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/17/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/17/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.09 |
| 9/17/2016 | 709 NB0029 | Owner Operator | FUEL TAX | July 16 fuel taxes | 244.15 |
| 9/17/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/17/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 195242 Lease | 215.66 |
| 9/17/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/17/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/17/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/17/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.54 |
| 9/17/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 9/17/2016 | 709 NG0005 | Owner Operator | FUEL TAX | July 16 fuel taxes | 11.44 |
| 9/17/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/17/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.99 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.6 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.03 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.46 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.49 |
| 9/17/2016 | 709 NR0010 | Owner Operator | FUEL TAX | July 16 fuel taxes | 132.08 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 9/17/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 195147 Tractor Sublease | 252.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/17/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/17/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 NT9564 | Owner Operator | FUEL TAX | July 16 fuel taxes | 143.4 |
| 9/17/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 9/17/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 9/17/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/17/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 195173 Truck 73130 Leas | 196.65 |
| 9/17/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/17/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/17/2016 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 130.48 |
| 9/17/2016 | 709 RC0030 | Owner Operator | FUEL TAX | July 16 fuel taxes | 549.35 |
| 9/17/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/17/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/17/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 9/17/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 9/17/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 195147 Down Payment  lo | 303.55 |
| 9/17/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 9/17/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.75 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.56 |
| 9/17/2016 | 709 RC0089 | Owner Operator | FUEL TAX | July 16 fuel taxes | -10.71 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Tire Fee | Tire Fee: 1952320 | 16 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00340142 - PO System | 327.35 |
| 9/17/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/17/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 55 |
| 9/17/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.83 |
| 9/17/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.37 |
| 9/17/2016 | 709 RL0017 | Owner Operator | FUEL TAX | July 16 fuel taxes | -29.81 |
| 9/17/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 9/17/2016 | 709 RL0017 | Owner Operator | Tire Fee | Tire Fee: 1952239 | 24 |
| 9/17/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00340724 - PO System | 677.83 |
| 9/17/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.27 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.15 |
| 9/17/2016 | 709 RL0062 | Owner Operator | FUEL TAX | July 16 fuel taxes | 142.96 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Tire Fee | Tire Fee: 1952151 | 8 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00340715 - PO System | 208.34 |
| 9/17/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/17/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/17/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/17/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/17/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.92 |
| 9/17/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.32 |
| 9/17/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.08 |
| 9/17/2016 | 709 RM0026 | Owner Operator | FUEL TAX | July 16 fuel taxes | 192.09 |
| 9/17/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/17/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/17/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.63 |
| 9/17/2016 | 709 RP0082 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1202 | 10.58 |
| 9/17/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 34.17 |
| 9/17/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/17/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 195148 Q1202 Truck Leas | 278.76 |

**EXHIBIT A**

**Page 805 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/17/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.36 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.31 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.48 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.22 |
| 9/17/2016 | 709 RR0123 | Owner Operator | FUEL TAX | July 16 fuel taxes | 56.83 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 9/17/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/17/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/17/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 195172 Q1248 | 311.97 |
| 9/17/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/17/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.61 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.28 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.97 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.3 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.16 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.31 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.45 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.62 |
| 9/17/2016 | 709 SB0009 | Owner Operator | FUEL TAX | July 16 fuel taxes | 92.33 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/17/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/17/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/17/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 SN0019 | Owner Operator | FUEL TAX | July 16 fuel taxes | 53.92 |
| 9/17/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/17/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/17/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 9/17/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 154 |
| 9/17/2016 | 709 VB0015 | Owner Operator | FUEL TAX | July 16 fuel taxes | 324.06 |
| 9/17/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/17/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 195286 Tractor Sub leas | 242.03 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.2 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.34 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.48 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | July 16 fuel taxes | 212.34 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/17/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/17/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/17/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/17/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/17/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/17/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.39 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.46 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.58 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.35 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.75 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.78 |
| 9/17/2016 | 709 WH0087 | Owner Operator | FUEL TAX | July 16 fuel taxes | 65 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 9/17/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/17/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 195172 Q1238 Lease | 311.97 |
| 9/17/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/17/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.83 |
| 9/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.74 |
| 9/17/2016 | 742 AP0047 | Owner Operator | FUEL TAX | July 16 fuel taxes | 59.75 |
| 9/17/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 9/17/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/17/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.7 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.32 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.98 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.75 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.91 |
| 9/17/2016 | 742 BS0078 | Owner Operator | FUEL TAX | July 16 fuel taxes | 131.13 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/17/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/17/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 9/17/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.99 |
| 9/17/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.38 |
| 9/17/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.35 |
| 9/17/2016 | 742 CA0089 | Owner Operator | FUEL TAX | July 16 fuel taxes | 99.74 |
| 9/17/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 9/17/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 9/17/2016 | 742 CA0089 | Owner Operator | Repair Order | CTMS - 195232 repair | 211.98 |
| 9/17/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 190.18 |
| 9/17/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.59 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.58 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 9/17/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 9/17/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 CA Carquinez Brid | 15 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 CA Carquinez Brid | 25 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 CA Carquinez Brid | 25 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 194856 Sub Lease Q13171 | 352.68 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 195008 Sub Lease Q13171 | 352.68 |
| 9/17/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 195174 Sub Lease Q13171 | 352.68 |

**EXHIBIT A**

**Page 807 of 3449**

| 9/17/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 9/17/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/17/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 9/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.51 |
| 9/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 9/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 9/17/2016 | 742 DA0067 | Owner Operator | FUEL TAX | July 16 fuel taxes | 49.86 |
| 9/17/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 9/17/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/17/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 195233 repair | 377.75 |
| 9/17/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/17/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.79 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.57 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.66 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.84 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.67 |
| 9/17/2016 | 742 ED0041 | Owner Operator | FUEL TAX | July 16 fuel taxes | 71.51 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 9/17/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 9/17/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/17/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/17/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.68 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.6 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.02 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.53 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.22 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.49 |
| 9/17/2016 | 742 EN0016 | Owner Operator | FUEL TAX | July 16 fuel taxes | 96.4 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/17/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/17/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Toll Charges | 32947  CA Carquinez Brid | 25 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/17/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/17/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/17/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.34 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.57 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.79 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.91 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 112 |
| 9/17/2016 | 742 EO0014 | Owner Operator | FUEL TAX | July 16 fuel taxes | 141.82 |
| 9/17/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/17/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/17/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/17/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 32 |
| 9/17/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-24 | -15.97 |
| 9/17/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/17/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/17/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.3 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | July 16 fuel taxes | 67.09 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 9/17/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 9/17/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.8 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.47 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.24 |
| 9/17/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 9/17/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/17/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/17/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/17/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 89.24 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 330.95 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/17/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/17/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/17/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/17/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.9 |
| 9/17/2016 | 742 MH0117 | Owner Operator | FUEL TAX | July 16 fuel taxes | 469.81 |
| 9/17/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/17/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/17/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 9/17/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/17/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 4.73 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.6 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.08 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 9/17/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 9/17/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00339787 - PO System | 84.21 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 194855 Q1247 Sub Lease | 311.97 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 195008 Q1247 Sub Lease | 311.97 |
| 9/17/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 195174 Q1247 Sub Lease | 311.97 |
| 9/17/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.08 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.59 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.54 |
| 9/17/2016 | 742 NG0024 | Owner Operator | FUEL TAX | July 16 fuel taxes | 188.36 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/17/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 195233 repair | 110.6 |
| 9/17/2016 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00340098 - PO System | 725.18 |

| 9/17/2016 | 742 PC0012 | Owner Operator | BOTBAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 9/17/2016 | 742 PC0012 | Owner Operator | BOTBAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/17/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.66 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.87 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.6 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.64 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.43 |
| 9/17/2016 | 742 PC0012 | Owner Operator | FUEL TAX | July 16 fuel taxes | 40.27 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/17/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/17/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 194639 Repair | 217.28 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Toll Charges | 32969 CA Carquinez Brid | 25 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/17/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/17/2016 | 742 RN0054 | Owner Operator | BOTBAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-10 | 255.24 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.87 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.99 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.76 |
| 9/17/2016 | 742 RN0054 | Owner Operator | FUEL TAX | July 16 fuel taxes | 137.33 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 9/17/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 9/17/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 195000 Tractor Lease | 353.28 |
| 9/17/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 195150 Tractor Lease | 353.28 |
| 9/17/2016 | 844 JK0112 | Owner Operator | BOTBAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.63 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.19 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.07 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.88 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.37 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.27 |
| 9/17/2016 | 844 JK0112 | Owner Operator | FUEL TAX | July 16 fuel taxes | 124.96 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/17/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 9/17/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 BCBC Burlington Bristol | 30 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Walt Whitman Br | 37.5 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 WVPEDTA Chelyan | 5.87 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 WVPEDTA Ghent North | 5.87 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 WVPEDTA Pax | 5.87 |
| 9/17/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 9/24/2016 | 709 AN0007 | Owner Operator | BOTBAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 9/24/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.88 |
| 9/24/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 9/24/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/24/2016 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 195330 Parts | 176.32 |
| 9/24/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.26 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.19 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.96 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.99 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 9/24/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 9/24/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 195398 Trck Lease | 353.28 |
| 9/24/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/24/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.49 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.98 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.46 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 9/24/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 9/24/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 195395 Q13169 Sublease | 352.68 |
| 9/24/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/24/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.71 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.95 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 9/24/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 9/24/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 195353 Q13168 sub lease | 352.68 |
| 9/24/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-1 | -50 |
| 9/24/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.17 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 9/24/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Repair Order | CTMS - 195331 Repair | 33.97 |
| 9/24/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/24/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.99 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.78 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.04 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.42 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 9/24/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/24/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 9/24/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/24/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.76 |
| 9/24/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.72 |
| 9/24/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 9/24/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 9/24/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 195352 Q1201 | 278.76 |
| 9/24/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 811 of 3449**

| 9/24/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
|---|---|---|---|---|---|
| 9/24/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.2 |
| 9/24/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 9/24/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 9/24/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 9/24/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 195308 Sublease | 338.99 |
| 9/24/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 9/24/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-1 | -50 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.07 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.26 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.6 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 9/24/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/24/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.68 |
| 9/24/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 9/24/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.25 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.46 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.78 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 9/24/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 9/24/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/24/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/24/2016 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 9/24/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.96 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.16 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.58 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/24/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/24/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.52 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.73 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.44 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.82 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 9/24/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/24/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/24/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.48 |
| 9/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.57 |
| 9/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.73 |
| 9/24/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 9/24/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 9/24/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 812 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2016 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 9/22 #17105 | 350.36 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.71 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.43 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.19 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Tire Purchase | PO: 709-00340056 - PO System | 222.97 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Tractor Wash | CTMS - 195453 Trailer wash WFG | -38.5 |
| 9/24/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 195394 truck lease 3304 | 434.29 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.63 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.25 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 213 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 9/24/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 195356 73129 | 181.08 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.48 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.41 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.24 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 9/24/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 195356 Lease | 252.11 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.51 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.57 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.78 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-17 | 327.88 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.31 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.38 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.24 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.74 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 9/24/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 9/24/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.22 |
| 9/24/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |

**EXHIBIT A**

**Page 813 of 3449**

| 9/24/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 9/24/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00339433 - PO System | 160.6 |
| 9/24/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00339528 - PO System | 160.6 |
| 9/24/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/24/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-1 | -50 |
| 9/24/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.4 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.44 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00340712 - PO System | 37.01 |
| 9/24/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/24/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.46 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 472 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.62 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 195331 Repair | 100 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 195331 Repair | 134.78 |
| 9/24/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/24/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/24/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.12 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.03 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.63 |
| 9/24/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.53 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.47 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.78 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 9/24/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 9/24/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/24/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 9/24/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 9/24/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 195312 Truck Lease | 278.76 |
| 9/24/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/24/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.75 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.22 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.29 |
| 9/24/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 814 of 3449**

| 9/24/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
|---|---|---|---|---|---|
| 9/24/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/24/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-1 | -232.5 |
| 9/24/2016 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -6111.97 |
| 9/24/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 6111.97 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.51 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.01 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.34 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/24/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00339432 - PO System | 98.19 |
| 9/24/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/24/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 9/24/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/24/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-1 | -333.33 |
| 9/24/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 9/24/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 195430 Lease Q1111 | 252.11 |
| 9/24/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.35 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.88 |
| 9/24/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 9/24/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 9/24/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/24/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.18 |
| 9/24/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.78 |
| 9/24/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 9/24/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/24/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.75 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.39 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.1 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.11 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 9/24/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 195355 Q1113 Lease | 252.11 |
| 9/24/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/24/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/24/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/24/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 9/24/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.07 |
| 9/24/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 9/24/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/24/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 9/24/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/24/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.89 |
| 9/24/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.85 |
| 9/24/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.54 |
| 9/24/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 263.52 |
| 9/24/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 9/24/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.43 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/24/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.38 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.43 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.2 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.59 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 9/24/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 195437 Lease | 215.66 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.22 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.5 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.39 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 9/24/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 195311 Tractor Sublease | 252.11 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 9564 | 13 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/24/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 195354 Truck 73130 Leas | 196.65 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 9/24/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 195312 Down Payment  lo | 303.55 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.89 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.69 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |

| 9/24/2016 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00340142 - PO System | 327.35 |
|---|---|---|---|---|---|
| 9/24/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/24/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 9/24/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.89 |
| 9/24/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 9/24/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00340724 - PO System | 677.83 |
| 9/24/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-1 | -20.97 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.76 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.04 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.9 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00340715 - PO System | 208.34 |
| 9/24/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/24/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 9/24/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 154 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.81 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.63 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.67 |
| 9/24/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/24/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 9/24/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/24/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.04 |
| 9/24/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.8 |
| 9/24/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 9/24/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 9/24/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 195312 Q1202 Truck Leas | 278.76 |
| 9/24/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 9/24/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/24/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 9/24/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 9/24/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 9/24/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/24/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 195352 Q1248 | 311.97 |
| 9/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.78 |
| 9/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.87 |
| 9/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.89 |
| 9/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.79 |
| 9/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.78 |
| 9/24/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 9/24/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 9/24/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/24/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/24/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.61 |
| 9/24/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.54 |
| 9/24/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.02 |
| 9/24/2016 | 709 SN0019 | Owner Operator | FUEL TAX | July 16 fuel taxes | 28.29 |
| 9/24/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/24/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 9/24/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/24/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251 |
| 9/24/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.02 |

**EXHIBIT A**

**Page 817 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/24/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/24/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 195481 Tractor Sub leas | 242.03 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.77 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.36 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.91 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 9/24/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 9/24/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/24/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/24/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/24/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/24/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.98 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.7 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.74 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.16 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 9/24/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/24/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 195352 Q1238 Lease | 311.97 |
| 9/24/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.98 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.89 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.04 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.01 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.87 |
| 9/24/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 9/24/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/24/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.57 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.13 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.47 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 9/24/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 1953863 | 16 |
| 9/24/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00341258 - PO System | 328.28 |
| 9/24/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 9/24/2016 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 9/24/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.21 |
| 9/24/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.9 |
| 9/24/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.06 |
| 9/24/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.92 |
| 9/24/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.84 |

| Date | | | | | |
|---|---|---|---|---|---|
| 9/24/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 9/24/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 9/24/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 9/24/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/24/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 9/24/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 9/24/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 9/24/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/24/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 9/24/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.41 |
| 9/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.78 |
| 9/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.03 |
| 9/24/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 9/24/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/24/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/24/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/24/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.72 |
| 9/24/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.73 |
| 9/24/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.57 |
| 9/24/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 9/24/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/24/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/24/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-17 | 15.97 |
| 9/24/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 9/24/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 9/24/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/24/2016 | 742 FS0011 | Owner Operator | Repair Order | CTMS - 195391 repair | 34 |
| 9/24/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.97 |
| 9/24/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.06 |
| 9/24/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.2 |
| 9/24/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.77 |
| 9/24/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.62 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/24/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 83.49 |
| 9/24/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/24/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 460.3 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 139.82 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/24/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/24/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 9/24/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/24/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/24/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 45.27 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.1 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 9/24/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 9/24/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |

**EXHIBIT A**

**Page 819 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/24/2016 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00339787 - PO System | 84.15 |
| 9/24/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 195354 Q1247 Sub Lease | 311.97 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.65 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.35 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.42 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/24/2016 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00340098 - PO System | 725.15 |
| 9/24/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.94 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.45 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.19 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.26 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.83 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.15 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/24/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 195314 Tractor Lease | 353.28 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.24 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.7 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.9 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 9/24/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.27 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/1/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.79 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.21 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.26 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.72 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/1/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 195588 Trck Lease | 353.28 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.08 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.77 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.22 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.05 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.9 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 10/1/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 195586 Q13169 Sublease | 352.68 |

**EXHIBIT A**

**Page 820 of 3449**

| 10/1/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/1/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/1/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.78 |
| 10/1/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.11 |
| 10/1/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.1 |
| 10/1/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 10/1/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 10/1/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 10/1/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 195549 Q13168 sub lease | 352.68 |
| 10/1/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-24 | 50 |
| 10/1/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.11 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.36 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/1/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/1/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.6 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.68 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.61 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.88 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.39 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.33 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/1/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/1/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/1/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.52 |
| 10/1/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 10/1/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/1/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 195548 Q1201 | 278.76 |
| 10/1/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/1/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.49 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.41 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.56 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.46 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.59 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.04 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.77 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 10/1/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/1/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 195330 Repair | 250 |
| 10/1/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/1/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.3 |
| 10/1/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 10/1/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 10/1/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/1/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 195506 Sublease | 338.99 |
| 10/1/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/1/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill from 9-24 | 50 |

**EXHIBIT A**

**Page 821 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.49 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.39 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.97 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/1/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/1/2016 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/1/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/1/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/1/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.44 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.64 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.47 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/1/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/1/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.39 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.88 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.86 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/1/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/1/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/1/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.38 |
| 10/1/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.57 |
| 10/1/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.2 |
| 10/1/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 10/1/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/1/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 9/29 #17105 | 350.36 |
| 10/1/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/1/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.94 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.09 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.87 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00340056 - PO System | 222.97 |
| 10/1/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 195584 truck lease 3304 | 434.29 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 10/1/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.45 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 10/1/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 10/1/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |

**EXHIBIT A**

| 10/1/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 195552 73129 | 181.08 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.18 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.69 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.2 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.66 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/1/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 195552 Lease | 252.11 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.38 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.99 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.73 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.81 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.76 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.96 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 124.28 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 22.56 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.23 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.24 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.62 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.97 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Tire Fee | Tire Fee: 1955729 | 24 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00339433 - PO System | 160.56 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00339528 - PO System | 160.56 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00341223 - PO System | 477.42 |
| 10/1/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-8 | -62 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.27 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.8 |
| 10/1/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.29 |

**EXHIBIT A**

**Page 823 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.99 |
| 10/1/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.52 |
| 10/1/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 10/1/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/1/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/1/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/1/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-24 | 50 |
| 10/1/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.35 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.67 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00340712 - PO System | 37.01 |
| 10/1/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/1/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/1/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.94 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.66 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.97 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/1/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/1/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/1/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.12 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.46 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.09 |
| 10/1/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/1/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/1/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.77 |
| 10/1/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/1/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/1/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.44 |
| 10/1/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 10/1/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/1/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 195512 Truck Lease | 278.76 |
| 10/1/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/1/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.09 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.82 |
| 10/1/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/1/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/1/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 10/1/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
|---|---|---|---|---|---|---|
| 10/1/2016 | 709 | KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-24 | 232.5 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.1 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.6 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.76 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-24 | 333.33 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-8 | -174.02 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/1/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 195611 Lease Q1111 | 252.11 |
| 10/1/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/1/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.57 |
| 10/1/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.74 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.35 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.73 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/1/2016 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 195550 Q1113 Lease | 252.11 |
| 10/1/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/1/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.52 |
| 10/1/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.99 |
| 10/1/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/1/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/1/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/1/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/1/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.14 |
| 10/1/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 21.92 |
| 10/1/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/1/2016 | 709 | MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 35 |
| 10/1/2016 | 709 | MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 10/1/2016 | 709 | MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 112.5 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.72 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/1/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.48 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.6 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.76 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.62 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 195617 Lease | 215.66 |
| 10/1/2016 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/1/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/1/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 10/1/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.72 |
|---|---|---|---|---|---|
| 10/1/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/1/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.32 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.35 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.15 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.63 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.18 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 10/1/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 195511 Tractor Sublease | 252.11 |
| 10/1/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/1/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 10/1/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 10/1/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/1/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 195549 Truck 73130 Leas | 196.65 |
| 10/1/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/1/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/1/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.32 |
| 10/1/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/1/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/1/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 10/1/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 10/1/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 195511 Down Payment  lo | 303.55 |
| 10/1/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 10/1/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.32 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.57 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.88 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00340142 - PO System | 327.35 |
| 10/1/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/1/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.88 |
| 10/1/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 10/1/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00340724 - PO System | 677.83 |
| 10/1/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-24 | 20.97 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.41 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.85 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.1 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00340715 - PO System | 208.34 |
| 10/1/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/1/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/1/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/1/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/1/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.48 |
| 10/1/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.48 |
| 10/1/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.76 |
| 10/1/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/1/2016 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |

| 10/1/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/1/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/1/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.33 |
| 10/1/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.77 |
| 10/1/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 10/1/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/1/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 195512 Q1202 Truck Leas | 278.76 |
| 10/1/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/1/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.14 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.97 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 10/1/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/1/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/1/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 195548 Q1248 | 311.97 |
| 10/1/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.43 |
| 10/1/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 86.37 |
| 10/1/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/1/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/1/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/1/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.21 |
| 10/1/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.41 |
| 10/1/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/1/2016 | 709 UE0001 | Owner Operator | IRP License Deduction | 2017 IL IRP plate refund | -1159.97 |
| 10/1/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/1/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.49 |
| 10/1/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.01 |
| 10/1/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/1/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/1/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 195664 Tractor Sub leas | 242.03 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.68 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.69 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.65 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/1/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/1/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/1/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/1/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/1/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/1/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.03 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.42 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.38 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.67 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 10/1/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/1/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 195548 Q1238 Lease | 311.97 |
| 10/1/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.1 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.86 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.73 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.85 |
| 10/1/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 10/1/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/1/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/1/2016 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-8 | -164.54 |
| 10/1/2016 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-8 | -153.68 |
| 10/1/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.06 |
| 10/1/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/1/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00341258 - PO System | 328.28 |
| 10/1/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 10/1/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.28 |
| 10/1/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.98 |
| 10/1/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.36 |
| 10/1/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.31 |
| 10/1/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 10/1/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 10/1/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/1/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.48 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.97 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.87 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 10/1/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 10/1/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 10/1/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 10/1/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/1/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 195354 Sub Lease Q13171 | 352.68 |
| 10/1/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 195549 Sub Lease Q13171 | 352.68 |
| 10/1/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/1/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 188 |
| 10/1/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 25 |
| 10/1/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/1/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 10/1/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/1/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.76 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.45 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.73 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.64 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.25 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.03 |
| 10/1/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 10/1/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/1/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-8 | -156.56 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.93 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.94 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.99 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.01 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.52 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/1/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/1/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/1/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/1/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/1/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/1/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.44 |
| 10/1/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.69 |
| 10/1/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.84 |
| 10/1/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/1/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/1/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/1/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/1/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/1/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.41 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.75 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.73 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.8 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.4 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.34 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 10/1/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 10/1/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.45 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.71 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.25 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.88 |
| 10/1/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 10/1/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 10/1/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/1/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/1/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/1/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/1/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

| 10/1/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.9 |
|---|---|---|---|---|---|
| 10/1/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/1/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 50.01 |
| 10/1/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/1/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 10/1/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/1/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 10/1/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 10/1/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/1/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 195549 Q1247 Sub Lease | 311.97 |
| 10/1/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.72 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.57 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.81 |
| 10/1/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/1/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/1/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.55 |
| 10/1/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.36 |
| 10/1/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 36.9 |
| 10/1/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 10/1/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/1/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/1/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/1/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/1/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.16 |
| 10/1/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 10/1/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 10/1/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 10/1/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/1/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.42 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.38 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.24 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/1/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 10/1/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/1/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/8/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 10/8/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/8/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/8/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/8/2016 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 195675 repair | 78 |
| 10/8/2016 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 195707 Truck Rental | 160 |
| 10/8/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 399 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.01 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.99 |

| 10/8/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.61 |
|---|---|---|---|---|---|
| 10/8/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 10/8/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/8/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 195755 Trck Lease | 353.28 |
| 10/8/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/8/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.35 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.61 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.02 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.32 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 10/8/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 195707 Truck Rental | 650 |
| 10/8/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 195753 Q13169 Sublease | 352.68 |
| 10/8/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/8/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.05 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.18 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.29 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 10/8/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 10/8/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 195730 Q13168 sub lease | 352.68 |
| 10/8/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 10/8/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/8/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/8/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.84 |
| 10/8/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.77 |
| 10/8/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/8/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/8/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.29 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.65 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.72 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.77 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/8/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/8/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 10/8/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/8/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.31 |
| 10/8/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 10/8/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 3 |
| 10/8/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/8/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 195729 Q1201 | 278.76 |
| 10/8/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | July 16 fuel taxes | 2.69 |
| 10/8/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 10/8/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/8/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.35 |
| 10/8/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.3 |
| 10/8/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.68 |
| 10/8/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2016 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/8/2016 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 195707 Repair | 250 |
| 10/8/2016 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 195839 Repair | 250 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.57 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/8/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 195690 Sublease | 338.99 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-15 | -270.84 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.08 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.18 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.32 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/8/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/8/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.29 |
| 10/8/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.43 |
| 10/8/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-15 | -95 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.35 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.26 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.08 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 257 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.56 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.17 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.31 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/8/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.93 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.39 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Repair Order | CTMS - 195707 Repair | 281.72 |
| 10/8/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.08 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.74 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.15 |
| 10/8/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.83 |

**EXHIBIT A**

**Page 832 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/8/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/8/2016 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 195838 Repairs | 75.5 |
| 10/8/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/8/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/8/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.81 |
| 10/8/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 10/8/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/8/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 10/6 #17105 | 350.36 |
| 10/8/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 3.93 |
| 10/8/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/8/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.5 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.85 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00340056 - PO System | 222.93 |
| 10/8/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 195751 truck lease 3304 | 434.29 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 210.73 |
| 10/8/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.1 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.84 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 10/8/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 10/8/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 195732 73129 | 181.08 |
| 10/8/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.62 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.6 |
| 10/8/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/8/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 10/8/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/8/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.48 |
| 10/8/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/8/2016 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 195838 Repair | 252.55 |
| 10/8/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 195732 Lease | 252.11 |
| 10/8/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/8/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.54 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.58 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.05 |
| 10/8/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/8/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 833 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.53 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.6 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.4 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.48 |
| 10/8/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/8/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/8/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.15 |
| 10/8/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.04 |
| 10/8/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/8/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00341223 - PO System | 477.42 |
| 10/8/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/8/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-1 | 62 |
| 10/8/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 107.86 |
| 10/8/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.34 |
| 10/8/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/8/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 10/8/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.16 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.31 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00340712 - PO System | 37.01 |
| 10/8/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/8/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.76 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.24 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.38 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 195838 Part | 177 |
| 10/8/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/8/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/8/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.12 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.03 |
| 10/8/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.1 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.8 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/8/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 10/8/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/8/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.98 |
| 10/8/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 3 |
| 10/8/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 10/8/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/8/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 195695 Truck Lease | 278.76 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Accident Claim | 01/28/16 JS0265 Accident | 228 |

| 10/8/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 10/8/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/8/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.34 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.1 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.55 |
| 10/8/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/8/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/8/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/8/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.06 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.07 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.43 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.01 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.02 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.77 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/8/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/8/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 10/8/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/8/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-1 | 174.02 |
| 10/8/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/8/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 195776 Lease Q1111 | 252.11 |
| 10/8/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.78 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/8/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/8/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 10/8/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/8/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.26 |
| 10/8/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 10/8/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/8/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.85 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.3 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.66 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.3 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Permits1 | ID06:2016 - Q1113 | 11 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Permits1 | IL02:2016 - Q1113 | 3.75 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Permits1 | NM07:2016 - Q1113 | 5.5 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 10/8/2016 | 709 ME0053 | Owner Operator | Permits1 | NY13:2016 - Q1113 | | 19 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Permits1 | OR16:2016 - Q1113 | | 8 |
| 10/8/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 10/8/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 195731 Q1113 Lease | | 252.11 |
| 10/8/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 10/8/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/8/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/8/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.22 |
| 10/8/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150 |
| 10/8/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/8/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 10/8/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 10/8/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | | 12.5 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.19 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.31 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.51 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Balance Loan 6 W/ Exp Ck 14690 | | -5829.41 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Close Open Loan Roll To New | | 3624.61 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | | 263.52 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | | 260.53 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 25.58 |
| 10/8/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 10/8/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 10/8/2016 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 21.83 |
| 10/8/2016 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | | 2182.97 |
| 10/8/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 10/8/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | | 8.75 |
| 10/8/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | | 8.75 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | | 13 |
| 10/8/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/8/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/8/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 115.63 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.61 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 236.61 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 456.7 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.18 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/8/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/8/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | | 28.13 |
| 10/8/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | | 28.13 |
| 10/8/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | | 12.5 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 10/8/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 650 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 60 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.6 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.34 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/8/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 10/8/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 10/8/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 10/8/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 3.77 |
| 10/8/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | | -2500 |
| 10/8/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | | 2500 |
| 10/8/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | | 12.5 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 405.87 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/8/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Tire Fee | Tire Fee: 1956750 | | 8 |
| 10/8/2016 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00340930 - PO System | | 275.85 |

| 10/8/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/8/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 10/8/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.92 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.99 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.22 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.89 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 10/8/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 195695 Tractor Sublease | 252.11 |
| 10/8/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNET Charges | -216 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-15 | -11.1 |
| 10/8/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 10/8/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/8/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 195730 Truck 73130 Leas | 196.65 |
| 10/8/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/8/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/8/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.5 |
| 10/8/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/8/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/8/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 10/8/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 10/8/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 195695 Down Payment  lo | 303.55 |
| 10/8/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 10/8/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/8/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/8/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.29 |
| 10/8/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/8/2016 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00340142 - PO System | 327.35 |
| 10/8/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/8/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 10/8/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.53 |
| 10/8/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 10/8/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00340724 - PO System | 677.83 |
| 10/8/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.67 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.32 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.03 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00340715 - PO System | 208.34 |
| 10/8/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14592 - 32912 | 512.16 |
| 10/8/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/8/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/8/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 10/8/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/8/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.85 |
| 10/8/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.78 |
| 10/8/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/8/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 10/8/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/8/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |

**EXHIBIT A**

**Page 837 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2016 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.33 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.56 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 3 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/8/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 195695 Q1202 Truck Leas | 278.76 |
| 10/8/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.12 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 111.79 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.74 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.74 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.14 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.57 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.9 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.89 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 14.61 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 195707 Repair | 253.58 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/8/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.67 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.49 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.68 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Tire Fee | Tire Fee: 1957119 | 8 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Tire Purchase | PO: 709-00342021 - PO System | 180.99 |
| 10/8/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 195826 Tractor Sub leas | 242.03 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.55 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.52 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.9 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/8/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/8/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/8/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/8/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/8/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.03 |

| 10/8/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.43 |
|---|---|---|---|---|---|---|
| 10/8/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.92 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.96 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.17 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/8/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 195729 Q1238 Lease | 311.97 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.23 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.38 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.87 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.95 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 10/8/2016 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-1 | 164.54 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-1 | 153.68 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.2 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.58 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.93 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.84 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.03 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00341258 - PO System | 328.28 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.25 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.16 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.9 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 10/8/2016 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.69 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.91 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/8/2016 | 742 | CT0085 | Owner Operator | Repair Order | CTMS - 195803 repair | 287.9 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.58 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.76 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.62 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.43 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.19 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |

| 10/8/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 10/8/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/8/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 10/8/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/8/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.9 |
| 10/8/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.45 |
| 10/8/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 10/8/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/8/2016 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-1 | 156.56 |
| 10/8/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.8 |
| 10/8/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/8/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/8/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.21 |
| 10/8/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.8 |
| 10/8/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.58 |
| 10/8/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.74 |
| 10/8/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/8/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/8/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/8/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/8/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/8/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.84 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.22 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.3 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.71 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.06 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 10/8/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 10/8/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.2 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.89 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.36 |
| 10/8/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 100 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 37.73 |
| 10/8/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/8/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/8/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 10/8/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 10/8/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/8/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/8/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/8/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 24.99 |
| 10/8/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/8/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/8/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/8/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 10/8/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/8/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.81 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/8/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 10/8/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 10/8/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/8/2016 | 742 | MT0112 | Owner Operator | Repair Order | TRACTOR Q1247 | 126 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.11 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.5 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.3 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.42 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/8/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.1 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.34 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.05 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.52 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.36 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 18.85 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Repair Order | CTMS - 195330 Repair | 70 |
| 10/8/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/8/2016 | 742 | PS0080 | Owner Operator | Miscellaneous | Credit Voided Ck #964850 | -47.12 |
| 10/8/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 195513 Tractor Lease | 59.02 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.43 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.05 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.47 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.93 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/8/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/15/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/15/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.28 |
| 10/15/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/15/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.84 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.02 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.9 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.04 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 83.88 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2016 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 196031 Parts | 36.3 |
| 10/15/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 195917 Trck Lease | 353.28 |
| 10/15/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/15/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.87 |
| 10/15/2016 | 709 AV0021 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 33.1 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 10/15/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 10/15/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 195914 Q13169 Sublease | 352.68 |
| 10/15/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/15/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.86 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.26 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.35 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.56 |
| 10/15/2016 | 709 CC0134 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -6.25 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 10/15/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 10/15/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 195873 Q13168 sub lease | 352.68 |
| 10/15/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/15/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.49 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.04 |
| 10/15/2016 | 709 CM0119 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 11.28 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/15/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/15/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.18 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.95 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.91 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.42 |
| 10/15/2016 | 709 CR0064 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 11.94 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/15/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/15/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/15/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.36 |
| 10/15/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.11 |
| 10/15/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 10/15/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/15/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 195872 Q1201 | 278.76 |
| 10/15/2016 | 709 DJ0028 | Owner Operator | ESCROW | Final Balance Refund | -3500 |
| 10/15/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 89.8 |
| 10/15/2016 | 709 DJ0028 | Owner Operator | FUEL TAX | July 16 fuel taxes | 57.02 |
| 10/15/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/15/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.91 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.05 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.52 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.96 |
| 10/15/2016 | 709 DL0029 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 42.86 |
| 10/15/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/15/2016 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 196031 Repair | 250 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.26 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/15/2016 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 195852 Sublease | 338.99 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-8 | 270.84 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.21 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.88 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 103.99 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/15/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/15/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.56 |
| 10/15/2016 | 709 | DS0225 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -24.34 |
| 10/15/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-8 | 95 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.12 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.38 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.32 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.83 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.94 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.81 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -4.55 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/15/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.23 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.37 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.46 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 94.81 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/15/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.35 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.98 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.56 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.36 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 90.6 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/15/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/15/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/15/2016 | 709 | EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-22 | -52.02 |
| 10/15/2016 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 10/15/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.7 |
|---|---|---|---|---|---|
| 10/15/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.19 |
| 10/15/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 297 |
| 10/15/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.63 |
| 10/15/2016 | 709 EG0062 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 96.29 |
| 10/15/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 10/15/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/15/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 10/13 #17105 | 350.36 |
| 10/15/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/15/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.94 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.6 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.26 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.5 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/15/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 195913 truck lease 3304 | 434.29 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 39.27 |
| 10/15/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.2 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.95 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 10/15/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 10/15/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 195875 73129 | 181.08 |
| 10/15/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/15/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.21 |
| 10/15/2016 | 709 FV0001 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 100.46 |
| 10/15/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/15/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/15/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.03 |
| 10/15/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.32 |
| 10/15/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/15/2016 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 196034 Repair | 252.55 |
| 10/15/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 195875 Lease | 252.11 |
| 10/15/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/15/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/15/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.95 |
| 10/15/2016 | 709 HG0007 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 62.73 |
| 10/15/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/15/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.53 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.95 |

| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.94 |
|---|---|---|---|---|---|
| 10/15/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.82 |
| 10/15/2016 | 709 HG0027 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 192.25 |
| 10/15/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/15/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/15/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 28.42 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.28 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.93 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.54 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.69 |
| 10/15/2016 | 709 IR0002 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -29.42 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/15/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00341223 - PO System | 477.42 |
| 10/15/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/15/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/15/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/15/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/15/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/15/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/15/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 92.14 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.78 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.97 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.72 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.11 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.38 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.7 |
| 10/15/2016 | 709 JC0292 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 356.63 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/15/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/15/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/15/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/15/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.79 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.94 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.74 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.77 |
| 10/15/2016 | 709 JG0017 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 80.77 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00340712 - PO System | 36.96 |
| 10/15/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/15/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.36 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.23 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.79 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.48 |
| 10/15/2016 | 709 JG0072 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 154.9 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |

**EXHIBIT A**

| 10/15/2016 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 196034 Part | 177 |
| 10/15/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/15/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Charge back by affiliate | CTMS - 195866 Trailer TL1300 | -40 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/15/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.28 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.66 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.01 |
| 10/15/2016 | 709 JG0092 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -12.38 |
| 10/15/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/15/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/15/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.31 |
| 10/15/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.92 |
| 10/15/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/15/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/15/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.33 |
| 10/15/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.04 |
| 10/15/2016 | 709 JR0099 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 90.46 |
| 10/15/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 10/15/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/15/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 195911 Inv 007-70623 Cu | 255.61 |
| 10/15/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 195856 Truck Lease | 278.76 |
| 10/15/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/15/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.53 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.76 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.76 |
| 10/15/2016 | 709 JS0265 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 114.88 |
| 10/15/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/15/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/15/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/15/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.51 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 416 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.7 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.37 |
| 10/15/2016 | 709 KP0004 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 90.59 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/15/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/15/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/15/2016 | 709 LL0160 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 380.6 |
| 10/15/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/15/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 195953 Lease Q1111 | 252.11 |
| 10/15/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/15/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-22 | -50 |
| 10/15/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.33 |
| 10/15/2016 | 709 LS0023 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 32.68 |
| 10/15/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/15/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 846 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 10/15/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 10/15/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/15/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 10/15/2016 | 709 MB0048 | Owner Operator | Tire Fee | Tire Fee: 1959722 | | 8 |
| 10/15/2016 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00341604 - PO System | | 215.28 |
| 10/15/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 10/15/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 434.81 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 57.86 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 103.92 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.36 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.42 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/15/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 10/15/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 195874 Q1113 Lease | | 252.11 |
| 10/15/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 10/15/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.02 |
| 10/15/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.02 |
| 10/15/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 188.63 |
| 10/15/2016 | 709 MG0067 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | | -5.57 |
| 10/15/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/15/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 10/15/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 10/15/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 85.4 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.37 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.51 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.06 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | | 260.53 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/15/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 10/15/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 10/15/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | | 8.75 |
| 10/15/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | | 13 |
| 10/15/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/15/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 156.82 |
| 10/15/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.52 |
| 10/15/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/15/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | | 28.13 |
| 10/15/2016 | 709 MM0103 | Owner Operator | Repair Order | CTMS - 195707 Repair | | 190.75 |
| 10/15/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/15/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 10/15/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 650 |
| 10/15/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 280 |
| 10/15/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.8 |
| 10/15/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 519.33 |
| 10/15/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/15/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 10/15/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 10/15/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 10/15/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 10/15/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 4.98 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | | 12.5 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 10/15/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | | -500 |
| 10/15/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 10/15/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.19 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.34 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.04 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.21 |
| 10/15/2016 | 709 NB0029 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | | 102.53 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 847 of 3449**

| 10/15/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/15/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/15/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/15/2016 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.75 |
| 10/15/2016 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 974.86 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 195782 Lease | 215.66 |
| 10/15/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 195959 Lease | 215.66 |
| 10/15/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/15/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/15/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/15/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.75 |
| 10/15/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/15/2016 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00340930 - PO System | 275.85 |
| 10/15/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 10/15/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.66 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.71 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.6 |
| 10/15/2016 | 709 NR0010 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 112.14 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 482.09 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 10/15/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 195856 Tractor Sublease | 252.11 |
| 10/15/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-8 | 11.1 |
| 10/15/2016 | 709 NT9564 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 116.37 |
| 10/15/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 10/15/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 10/15/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/15/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 195873 Truck 73130 Leas | 31.28 |
| 10/15/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/15/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/15/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.73 |
| 10/15/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.23 |
| 10/15/2016 | 709 RC0030 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 695.97 |
| 10/15/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/15/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/15/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 10/15/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 10/15/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 195856 Down Payment  lo | 303.55 |
| 10/15/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 10/15/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.68 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.85 |
| 10/15/2016 | 709 RC0089 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -9.06 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Repair Order | CTMS - 196034 Parts | 88.5 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00340142 - PO System | 327.32 |
| 10/15/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/15/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | -35 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.67 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.01 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.82 |
| 10/15/2016 | 709 RL0017 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -27.67 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/15/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 10/15/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |

**EXHIBIT A**

**Page 848 of 3449**

| 10/15/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | -181.25 |
| 10/15/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.32 |
| 10/15/2016 | 709 RL0017 | Owner Operator | Tire Purchase | PO: 709-00340724 - PO System | 677.79 |
| 10/15/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.23 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.33 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.71 |
| 10/15/2016 | 709 RL0062 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 120.45 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00340715 - PO System | 208.27 |
| 10/15/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/15/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/15/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/15/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/15/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.15 |
| 10/15/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.41 |
| 10/15/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.48 |
| 10/15/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.38 |
| 10/15/2016 | 709 RM0026 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 104.45 |
| 10/15/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/15/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/15/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.28 |
| 10/15/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.37 |
| 10/15/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 10/15/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/15/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 195856 Q1202 Truck Leas | 278.76 |
| 10/15/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.89 |
| 10/15/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.37 |
| 10/15/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 10/15/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 10/15/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/15/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/15/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 195729 Q1248 | 311.97 |
| 10/15/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/15/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 88.21 |
| 10/15/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/15/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/15/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/15/2016 | 709 SB0009 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 131.66 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 195838 Repair | 253.58 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/15/2016 | 709 SB0009 | Owner Operator | Tractor Wash | CTMS - 195866 Driver App Tract | -40 |
| 10/15/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/15/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/15/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.78 |
| 10/15/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.5 |
| 10/15/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.69 |
| 10/15/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.28 |
| 10/15/2016 | 709 SN0019 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 20.8 |
| 10/15/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/15/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/15/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.05 |

**EXHIBIT A**

**Page 849 of 3449**

| 10/15/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.01 |
|---|---|---|---|---|---|
| 10/15/2016 | 709 VB0015 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 5.23 |
| 10/15/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/15/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00342021 - PO System | 180.99 |
| 10/15/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 196006 Tractor Sub leas | 242.03 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.86 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.03 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.23 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 259.87 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/15/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/15/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/15/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/15/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/15/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/15/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.04 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.65 |
| 10/15/2016 | 709 WH0087 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | -10.57 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 10/15/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/15/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 195872 Q1238 Lease | 311.97 |
| 10/15/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/15/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/15/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.24 |
| 10/15/2016 | 742 AP0047 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 38.83 |
| 10/15/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 10/15/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/15/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/15/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.21 |
| 10/15/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.8 |
| 10/15/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/15/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00341258 - PO System | 328.28 |
| 10/15/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/15/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.04 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.31 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.68 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.58 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.41 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.46 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.22 |
| 10/15/2016 | 742 CA0089 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 72.05 |
| 10/15/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 10/15/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 10/15/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/15/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.01 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.73 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.61 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 10/15/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 10/15/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/15/2016 | 742 CT0085 | Owner Operator | T Chek Fee | ExpressCheck Fee | 13.96 |
| 10/15/2016 | 742 CT0085 | Owner Operator | T Chek Fee | Tractor Repair 33480 | 1395.75 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 195730 Sub Lease Q13171 | 352.68 |
| 10/15/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 195874 Sub Lease Q13171 | 352.68 |
| 10/15/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/15/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.82 |
| 10/15/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.44 |
| 10/15/2016 | 742 DA0067 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 106.9 |
| 10/15/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 10/15/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/15/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/15/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/15/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.8 |
| 10/15/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.34 |
| 10/15/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.85 |
| 10/15/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.42 |
| 10/15/2016 | 742 ED0041 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 56.23 |
| 10/15/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 10/15/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/15/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.21 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.49 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.12 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.56 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.39 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.72 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.06 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.34 |
| 10/15/2016 | 742 EN0016 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 56.77 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/15/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/15/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/15/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/15/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/15/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/15/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.89 |
| 10/15/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.53 |
| 10/15/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.93 |
| 10/15/2016 | 742 EO0014 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 244.07 |
| 10/15/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/15/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/15/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/15/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/15/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/15/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.48 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.26 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.27 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.73 |

| 10/15/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.53 |
|---|---|---|---|---|---|
| 10/15/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 75.53 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 10/15/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 10/15/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 6.58 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.49 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.24 |
| 10/15/2016 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2016 - 33195 | 76.62 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/15/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 28.21 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/15/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/15/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/15/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/15/2016 | 742 MH0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.96 |
| 10/15/2016 | 742 MH0117 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 44.55 |
| 10/15/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/15/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/15/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 10/15/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/15/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.09 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.84 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 10/15/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 10/15/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 195730 Q1247 Sub Lease | 311.97 |
| 10/15/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 195873 Q1247 Sub Lease | 311.97 |
| 10/15/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/15/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.69 |
| 10/15/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.21 |
| 10/15/2016 | 742 NG0024 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 55.07 |
| 10/15/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/15/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/15/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/15/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.4 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.04 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.44 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.11 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.44 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.81 |
| 10/15/2016 | 742 PC0012 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 32.27 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/15/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/15/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/15/2016 | 742 PS0080 | Owner Operator | Miscellaneous | Credit Voided Check #964850 | -47.12 |
| 10/15/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/15/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 10/15/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/15/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/15/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/15/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.54 |
| 10/15/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.81 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.94 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.53 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.1 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.4 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.77 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.21 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.52 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.73 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 157.98 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 195513 Tractor Lease | 294.26 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 195697 Tractor Lease | 353.28 |
| 10/15/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 195858 Tractor Lease | 353.28 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.12 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.18 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.11 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.06 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.16 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.11 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 199.78 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 BCBC Burlington Bristol | 30 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DRPA Commodore Barry Br | 37.5 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 DRPA Walt Whitman Br | 37.5 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 MdTA Fort McHenry Tunnel | 24 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 10/15/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.03 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.85 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 10/22/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.39 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.96 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 10/22/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 196124 Trck Lease | 353.28 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.95 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.08 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.27 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.01 |
| 10/22/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.13 |

**EXHIBIT A**

**Page 853 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.27 |
| 10/22/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 10/22/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 10/22/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 10/22/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 196122 Q13169 Sublease | 352.68 |
| 10/22/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/22/2016 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -231.89 |
| 10/22/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.89 |
| 10/22/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 10/22/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 10/22/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 10/22/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 196075 Q13168 sub lease | 352.68 |
| 10/22/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/22/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/22/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.09 |
| 10/22/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 10/22/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/22/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -235.64 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -235.64 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.48 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.08 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.23 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.8 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.37 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.39 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 10/22/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/22/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/22/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.01 |
| 10/22/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 10/22/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 10/22/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 196074 Q1201 | 278.76 |
| 10/22/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/22/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 10/22/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.72 |
| 10/22/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.51 |
| 10/22/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 10/22/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 196207 Repair | 250 |
| 10/22/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.23 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 10/22/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 1960892 | 16 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00342387 - PO System | 417.11 |
| 10/22/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 196041 Sublease | 338.99 |
| 10/22/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 10/22/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/22/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/22/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/22/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.39 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 10/22/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/22/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 10/22/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/22/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/22/2016 | 709 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -231.89 |
| 10/22/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.03 |
| 10/22/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 10/22/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 10/22/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/22/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/22/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.89 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.67 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/22/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/22/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.51 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.82 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.72 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.7 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 10/22/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/22/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-15 | 52.02 |
| 10/22/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.49 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.07 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.42 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.88 |
| 10/22/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 10/22/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 10/20 #17105 | 350.36 |
| 10/22/2016 | 709 EH0020 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 17.5 |
| 10/22/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.59 |
| 10/22/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 80.54 |
| 10/22/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/22/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.62 |
| 10/22/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.5 |
| 10/22/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 233 |
| 10/22/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 10/22/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 196120 truck lease 3304 | 434.29 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Accident Claim | Claim Setup On Wkly Deductions | 250 |
| 10/22/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.78 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 10/22/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |

**EXHIBIT A**

**Page 855 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 10/22/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 196077 73129 | 181.08 |
| 10/22/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/22/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.9 |
| 10/22/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 10/22/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/22/2016 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -47.5 |
| 10/22/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.05 |
| 10/22/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/22/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 196077 Lease | 252.11 |
| 10/22/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/22/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/22/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.21 |
| 10/22/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.74 |
| 10/22/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 10/22/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.16 |
| 10/22/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.39 |
| 10/22/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 10/22/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 26.62 |
| 10/22/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 10/22/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.31 |
| 10/22/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/22/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00341223 - PO System | 477.42 |
| 10/22/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/22/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 10/22/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 10/22/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.05 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.54 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.84 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 10/22/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/22/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightlner NTL | 8.75 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/22/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.26 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.26 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD | 90.85 |
| 10/22/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/22/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightlner NTL | 8.75 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.39 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.08 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.9 |
| 10/22/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD | 74.22 |

**EXHIBIT A**

**Page 856 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/22/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/22/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/22/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.12 |
| 10/22/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.9 |
| 10/22/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.84 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.22 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 10/22/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/22/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.46 |
| 10/22/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 10/22/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 10/22/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 196073 Inv 007-70623 Cu | 255.61 |
| 10/22/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 196044 Truck Lease | 278.76 |
| 10/22/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/22/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.44 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.9 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.97 |
| 10/22/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 10/22/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/22/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/22/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.01 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.6 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 72 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.84 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.5 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/22/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/22/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/22/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 10/22/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 196145 Lease Q1111 | 252.11 |
| 10/22/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-15 | 50 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.93 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.14 |
| 10/22/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 10/22/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 857 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/22/2016 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -233.76 |
| 10/22/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.99 |
| 10/22/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 10/22/2016 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00341604 - PO System | 215.28 |
| 10/22/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -231.89 |
| 10/22/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.47 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.38 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.08 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.71 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 10/22/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 196076 Q1113 Lease | 252.11 |
| 10/22/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/22/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 10/22/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 10/22/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/22/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.79 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.75 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 10/22/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/22/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 10/22/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 10/22/2016 | 709 MM0103 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -1414.89 |
| 10/22/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.15 |
| 10/22/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.94 |
| 10/22/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.11 |
| 10/22/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/22/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.56 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.29 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 10/22/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 196207 Q1105 Fuel | -332.29 |
| 10/22/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/22/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/22/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/22/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.16 |
| 10/22/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/22/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 10/22/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 196151 Lease | 215.66 |
| 10/22/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.06 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 10/22/2016 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00340930 - PO System | 275.85 |
| 10/22/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |

| 10/22/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
|---|---|---|---|---|---|
| 10/22/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.51 |
| 10/22/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.55 |
| 10/22/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.52 |
| 10/22/2016 | 709 NR0010 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 480.72 |
| 10/22/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 10/22/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 196044 Tractor Sublease | 252.11 |
| 10/22/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 10/22/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 10/22/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 26.39 |
| 10/22/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 195873 Truck 73130 Leas | 165.37 |
| 10/22/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/22/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 10/22/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 10/22/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/22/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 10/22/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 10/22/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 196044 Down Payment  lo | 303.55 |
| 10/22/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 10/22/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/22/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/22/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.67 |
| 10/22/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.89 |
| 10/22/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 10/22/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/22/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 21975 2009 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.29 |
| 10/22/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 10/22/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/22/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 21975 2009 Freightliner PD | 45.29 |
| 10/22/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.2 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.7 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.85 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 10/22/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/22/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 10/22/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/22/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/22/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.03 |
| 10/22/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.26 |
| 10/22/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/22/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/22/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.56 |
| 10/22/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 10/22/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 10/22/2016 | 709 RP0082 | Owner Operator | Tire Fee | Tire Fee: 1960890 | 8 |
| 10/22/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00342341 - PO System | 200.56 |
| 10/22/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 196045 Q1202 Truck Leas | 278.76 |
| 10/22/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |

**EXHIBIT A**

**Page 859 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/22/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.91 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.9 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.13 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.32 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.99 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.58 |
| 10/22/2016 | 709 RR0123 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 47.16 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 10/22/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 10/22/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 10/22/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/22/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/22/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 195872 Q1248 | 311.97 |
| 10/22/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 196074 Q1248 | 311.97 |
| 10/22/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/22/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/22/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.55 |
| 10/22/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.11 |
| 10/22/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.47 |
| 10/22/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/22/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.04 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.58 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 196207 Parts | 29.32 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00342021 - PO System | 180.99 |
| 10/22/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 196190 Tractor Sub leas | 242.03 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.01 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.55 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.2 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 10/22/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/22/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/22/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/22/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/22/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -235.64 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -235.64 |
| 10/22/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.95 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.37 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.9 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.71 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 10/22/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/22/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 196074 Q1238 Lease | 311.97 |
| 10/22/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/22/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/22/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.06 |
| 10/22/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.29 |
| 10/22/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 10/22/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00341258 - PO System | 328.21 |
| 10/22/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/22/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.05 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.09 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.89 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.74 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.56 |
| 10/22/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 10/22/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 10/22/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/22/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.15 |
| 10/22/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.98 |
| 10/22/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/22/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 10/22/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 10/22/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.11 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.72 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.74 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.62 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.35 |
| 10/22/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 10/22/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/22/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.83 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.4 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.5 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.08 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.67 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/22/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/22/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/22/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/22/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/22/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.36 |
| 10/22/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 10/22/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 EO0014 | Owner Operator | Permits | NM07:2016 - 33846 | 5.5 |
| 10/22/2016 | 742 EO0014 | Owner Operator | Permits | OR16:2016 - 33846 | 8 |
| 10/22/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 10/22/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/22/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/22/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 10/22/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 10/22/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 10/22/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 10/22/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 45.83 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.48 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.85 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Repair Order | CTMS - 196082 Trailer wash | -62 |
| 10/22/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 99.71 |
| 10/22/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/22/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/22/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/22/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.01 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/22/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 196076 Q1247 Sub Lease | 311.97 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.72 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.78 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 10/22/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.89 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.38 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.06 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.58 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/22/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-29 | -155 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.23 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.54 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.21 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/22/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 196046 Tractor Lease | 353.28 |
| 10/29/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/29/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/29/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.31 |
| 10/29/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/29/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.1 |
| 10/29/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 10/29/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |

| 10/29/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 196295 Trck Lease | 353.28 |
|---|---|---|---|---|---|
| 10/29/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 231.89 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 10/29/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.89 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.34 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.74 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.56 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.34 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 10/29/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 196242 Repair | 100 |
| 10/29/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 196245 Q13168 sub lease | 352.68 |
| 10/29/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/29/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/29/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.15 |
| 10/29/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 235.64 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 235.64 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.78 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.06 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.9 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.33 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 255.91 |
| 10/29/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/29/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/29/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.74 |
| 10/29/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 10/29/2016 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 196242 Repair | 287.2 |
| 10/29/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 196243 Q1201 | 278.76 |
| 10/29/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/29/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 282 |
| 10/29/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.79 |
| 10/29/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.28 |
| 10/29/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.77 |
| 10/29/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/29/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.33 |
| 10/29/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.34 |
| 10/29/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 10/29/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 10/29/2016 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00342387 - PO System | 417.11 |
| 10/29/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 196215 Sublease | 338.99 |
| 10/29/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/29/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/29/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/29/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.87 |
| 10/29/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.57 |
| 10/29/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/29/2016 | 709 DS0225 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/29/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.56 |
| 10/29/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/29/2016 | 709 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 231.89 |
| 10/29/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.98 |
| 10/29/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.2 |
| 10/29/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/29/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.94 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.54 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.77 |
| 10/29/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.47 |
| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.97 |
| 10/29/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.61 |
| 10/29/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 16.83 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Accident Claim | 07/09/16 EG0062 Incident | 1500 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-5 | -14.32 |
| 10/29/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.53 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.89 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.4 |
| 10/29/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 10/29/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 10/27 #17105 | 350.36 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/29/2016 | 709 EH0020 | Owner Operator | ESCROW | Final Balance Refund | -4500 |
| 10/29/2016 | 709 EH0020 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/29/2016 | 709 EH0020 | Owner Operator | FUEL TAX | August 2016 Fuel Taxes | 101.65 |
| 10/29/2016 | 709 EH0020 | Owner Operator | FUEL TAX | July 16 fuel taxes | 107.67 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 52.41 |
| 10/29/2016 | 709 EH0020 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 186.01 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Repair Order | Reseat Charge- Lease 16433 | 995 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Tire Purchase | Balance Of Tire Purchase | 461.25 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Tire Purchase | PO: 709-00340143 - PO System | 204.93 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/29/2016 | 709 EH0020 | Owner Operator | Tractor Charge | 16433 - 33065 | 532.24 |
| 10/29/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/29/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.5 |
| 10/29/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.23 |
| 10/29/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.96 |
| 10/29/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 196291 truck lease 3304 | 434.29 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.93 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.9 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 10/29/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 10/29/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 196247 73129 | 181.08 |
| 10/29/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/29/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/29/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/29/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.32 |
| 10/29/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.02 |
| 10/29/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/29/2016 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 47.5 |
| 10/29/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.01 |
| 10/29/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 196247 Lease | 252.11 |
| 10/29/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/29/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.19 |
| 10/29/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.55 |
| 10/29/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.95 |
| 10/29/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.31 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.53 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.36 |
| 10/29/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/29/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 10/29/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.19 |
| 10/29/2016 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00341223 - PO System | 477.39 |
| 10/29/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/29/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/29/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/29/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/29/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/29/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.88 |
| 10/29/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.18 |
| 10/29/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/29/2016 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.23 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.15 |
| 10/29/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/29/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/29/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/29/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.05 |
| 10/29/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.15 |
| 10/29/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.46 |
| 10/29/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/29/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.19 |
| 10/29/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.69 |
| 10/29/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/29/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.72 |
| 10/29/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.73 |
| 10/29/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 10/29/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 196246 Inv 007-70623 Cu | 255.61 |
| 10/29/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 196218 Truck Lease | 278.76 |
| 10/29/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/29/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/29/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.55 |
| 10/29/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.41 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/29/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.43 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.01 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.51 |
| 10/29/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/29/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/29/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 196322 Lease Q1111 | 252.11 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.56 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.42 |
| 10/29/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.07 |
| 10/29/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/29/2016 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 233.76 |
| 10/29/2016 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00341604 - PO System | 215.28 |
| 10/29/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware 31113 | 8 |
| 10/29/2016 | 709 ME0053 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 231.89 |
| 10/29/2016 | 709 ME0053 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 10/29/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.3 |
| 10/29/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.56 |
| 10/29/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 196245 Q1113 Lease | 252.11 |
| 10/29/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-5 | -968.62 |
| 10/29/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.01 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.8 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.83 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 10/29/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 1414.89 |
| 10/29/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.75 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.12 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.29 |
| 10/29/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.88 |
| 10/29/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/29/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 10/29/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/29/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/29/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.7 |
| 10/29/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/29/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/29/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/29/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.43 |
| 10/29/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.64 |
| 10/29/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.57 |
| 10/29/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 196328 Lease | 215.66 |
| 10/29/2016 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/29/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/29/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 10/29/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 10/29/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.43 |
| 10/29/2016 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00340930 - PO System | 275.85 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 10/29/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.58 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.91 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.38 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Repair Order | CTMS - 196242 Repair | 131.26 |
| 10/29/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 196217 Tractor Sublease | 252.11 |
| 10/29/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNET Chrgs On 2nd Truck | 216 |
| 10/29/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/29/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/29/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 31.16 |
| 10/29/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 10/29/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 10/29/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 4.08 |
| 10/29/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 196076 Truck 73130 Leas | 196.65 |
| 10/29/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 196245 Truck 73130 Leas | 196.65 |
| 10/29/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.43 |
| 10/29/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 196217 Down Payment  lo | 303.55 |
| 10/29/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/29/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/29/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.73 |
| 10/29/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.79 |
| 10/29/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/29/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/29/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/29/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.07 |
| 10/29/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 10/29/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/29/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/29/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 866 of 3449**

| 10/29/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.33 |
| 10/29/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.89 |
| 10/29/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 10/29/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/29/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/29/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.62 |
| 10/29/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.85 |
| 10/29/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.93 |
| 10/29/2016 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.43 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.84 |
| 10/29/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00342341 - PO System | 200.56 |
| 10/29/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 196218 Q1202 Truck Leas | 278.76 |
| 10/29/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.48 |
| 10/29/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.66 |
| 10/29/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.86 |
| 10/29/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/29/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.62 |
| 10/29/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.54 |
| 10/29/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.63 |
| 10/29/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/29/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.01 |
| 10/29/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00342021 - PO System | 180.99 |
| 10/29/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 196374 Tractor Sub leas | 242.03 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -2200 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 2200 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.55 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.47 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.19 |
| 10/29/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 10/29/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 235.64 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 235.64 |
| 10/29/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.79 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.46 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.56 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 10/29/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 10/29/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 196244 Q1238 Lease | 311.97 |
| 10/29/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.9 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.09 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.01 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.59 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.06 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.09 |
| 10/29/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/29/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 10/29/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/29/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/29/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.03 |
| 10/29/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.59 |
| 10/29/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.06 |
| 10/29/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.54 |
| 10/29/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.45 |
| 10/29/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/29/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.16 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.86 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.36 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.38 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 10/29/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 10/29/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/29/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 10/29/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 196076 Sub Lease Q13171 | 352.68 |
| 10/29/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 196245 Sub Lease Q13171 | 352.68 |
| 10/29/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/29/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.04 |
| 10/29/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.72 |
| 10/29/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.64 |
| 10/29/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.51 |
| 10/29/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 10/29/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/29/2016 | 742 ED0041 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 10/29/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/29/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.18 |
| 10/29/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.25 |
| 10/29/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.95 |
| 10/29/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/29/2016 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 19.68 |
| 10/29/2016 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 10/29/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/29/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.71 |
| 10/29/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.31 |
| 10/29/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 10/29/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.7 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 1.03 |
| 10/29/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 10/29/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.79 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.13 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/29/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/29/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 122.34 |
| 10/29/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/29/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 16.15 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/29/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.25 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |

**EXHIBIT A**

Page 868 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 10/29/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 10/29/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 196245 Q1247 Sub Lease | 311.97 |
| 10/29/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/29/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.96 |
| 10/29/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.49 |
| 10/29/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.76 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-22 | 155 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.36 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.63 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.92 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 10/29/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 10/29/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 196220 Tractor Lease | 353.28 |
| 10/29/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.22 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.69 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.12 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.39 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.97 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.49 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/29/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 10/29/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Repair Order | TRACTOR 33211 | 31.25 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 10/29/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/5/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/5/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.79 |
| 11/5/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/5/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/5/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.42 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.92 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.9 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 11/5/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Tire Fee | Tire Fee: 1965276 | 8 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00342612 - PO System | 172.89 |
| 11/5/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 196471 Trck Lease | 353.28 |
| 11/5/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/5/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.83 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.61 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.25 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.68 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.4 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.74 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.48 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.07 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.94 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 11/5/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 11/5/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 196242 Repair | 148.5 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 196293 Q13169 Sublease | 352.68 |
| 11/5/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 196469 Q13169 Sublease | 352.68 |
| 11/5/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/5/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.98 |
| 11/5/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.93 |
| 11/5/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 11/5/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 11/5/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 11/5/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 196436 Q13168 sub lease | 352.68 |
| 11/5/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/5/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/5/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.45 |
| 11/5/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.41 |
| 11/5/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/5/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/5/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.57 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.39 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.01 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.63 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/5/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 11/5/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/5/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.35 |
| 11/5/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.68 |
| 11/5/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 11/5/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/5/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 196435 Q1201 | 278.76 |
| 11/5/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/5/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.55 |
| 11/5/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 11/5/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 11/5/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/5/2016 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00342387 - PO System | 417.11 |
| 11/5/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 196405 Sublease | 338.99 |
| 11/5/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/5/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.8 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.68 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/5/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/5/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.31 |
| 11/5/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.4 |
| 11/5/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/5/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 870 of 3449**

| 11/5/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/5/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.61 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.25 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/5/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/5/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.78 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.98 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.69 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.4 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Tire Fee | Tire Fee: 1962703 | 8 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00342848 - PO System | 157.87 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/5/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 488.44 |
| 11/5/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-29 | 14.32 |
| 11/5/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.54 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.39 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.59 |
| 11/5/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 100 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/5/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 11/3 #17105 | 350.36 |
| 11/5/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/5/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 140 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.67 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.2 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.5 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Miscellaneous | Replace Voided Ck 964944 | 1049.35 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Miscellaneous | Voided Ck #964955 | -1049.35 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/5/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 196468 truck lease 3304 | 434.29 |
| 11/5/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.13 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.09 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.41 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 11/5/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 11/5/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 196438 73129 | 181.08 |
| 11/5/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/5/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.93 |
| 11/5/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |

| 11/5/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/5/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/5/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.23 |
| 11/5/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/5/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 196438 Lease | 252.11 |
| 11/5/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/5/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/5/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.98 |
| 11/5/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.45 |
| 11/5/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/5/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-12 | -50 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.99 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.99 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.69 |
| 11/5/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/5/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/5/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 25.45 |
| 11/5/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 11/5/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.88 |
| 11/5/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/5/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/5/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.85 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.59 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/5/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/5/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/5/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.66 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.71 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 196582 Repair | 50 |
| 11/5/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/5/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.23 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.92 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.58 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/5/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/5/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/5/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.68 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.04 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.65 |
| 11/5/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 11/5/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
|---|---|---|---|---|---|
| 11/5/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.5 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.52 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/5/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/5/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.78 |
| 11/5/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 11/5/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/5/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 196437 Inv 007-70623 Cu | 255.61 |
| 11/5/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 196409 Truck Lease | 278.76 |
| 11/5/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/5/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.32 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.91 |
| 11/5/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/5/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/5/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/5/2016 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1250 |
| 11/5/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 1250 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.52 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 238 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.95 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/5/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/5/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/5/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/5/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 196504 Lease Q1111 | 252.11 |
| 11/5/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/5/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.97 |
| 11/5/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.72 |
| 11/5/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/5/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/5/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.22 |
| 11/5/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 11/5/2016 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00341604 - PO System | 215.28 |
| 11/5/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/5/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.89 |
| 11/5/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.12 |
| 11/5/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.28 |
| 11/5/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.11 |

**EXHIBIT A**

**Page 873 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/2016 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/5/2016 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 196437 Q1113 Lease | 252.11 |
| 11/5/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-29 | 18.26 |
| 11/5/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-12 | -2031.25 |
| 11/5/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-12 | -8.58 |
| 11/5/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-12 | -978 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.97 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.71 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.48 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/5/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.37 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.89 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Tire Fee | Tire Fee: 1960939 | 32 |
| 11/5/2016 | 709 | MM0103 | Owner Operator | Tire Purchase | PO: 709-00342337 - PO System | 69.96 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/5/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.92 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.75 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.91 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.82 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/5/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 196510 Lease | 215.66 |
| 11/5/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/5/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.15 |
| 11/5/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/5/2016 | 709 | NG0005 | Owner Operator | Tire Purchase | PO: 709-00340930 - PO System | 275.82 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.43 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.46 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.21 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.73 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 11/5/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 196408 Tractor Sublease | 252.11 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 18.84 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |

| 11/5/2016 | 709 | NT9564 | Owner Operator | Repair Order | CTMS - 196582 Towing | 190 |
| 11/5/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 196437 Truck 73130 Leas | 196.65 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.93 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 11/5/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 196408 Down Payment  lo | 303.55 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.64 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.02 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/5/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.48 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.29 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/5/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.05 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.35 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.48 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/5/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.03 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.58 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.3 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.22 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.15 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | Tire Purchase | PO: 709-00342341 - PO System | 200.56 |
| 11/5/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 196409 Q1202 Truck Leas | 278.76 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-12 | -85.68 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.59 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.71 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.66 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.55 |
| 11/5/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.58 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 11/5/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 11/5/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 11/5/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 11/5/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/5/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/5/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 196243 Q1248 | 311.97 |
| 11/5/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 196435 Q1248 | 311.97 |
| 11/5/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.21 |
| 11/5/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.01 |
| 11/5/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/5/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/5/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 327.52 |
| 11/5/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/5/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 11/5/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.89 |
| 11/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.25 |
| 11/5/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.42 |
| 11/5/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/5/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.39 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Tire Purchase | PO: 709-00342021 - PO System | 180.93 |
| 11/5/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 196557 Tractor Sub leas | 242.03 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.85 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.42 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.01 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.66 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.58 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/5/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/5/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/5/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/5/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/5/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/5/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.65 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.96 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.11 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 11/5/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/5/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 196435 Q1238 Lease | 311.97 |
| 11/5/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.38 |

| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.01 |
|---|---|---|---|---|---|
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.7 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.07 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.36 |
| 11/5/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 11/5/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/5/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/5/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/5/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.7 |
| 11/5/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.07 |
| 11/5/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.84 |
| 11/5/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/5/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33832 | 9.84 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-12 | -56.84 |
| 11/5/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.7 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.08 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.56 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 11/5/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 11/5/2016 | 742 CA0089 | Owner Operator | Repair Order | CTMS - 196243 Repair | 90.04 |
| 11/5/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/5/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.65 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.04 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.8 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 11/5/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 11/5/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/5/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 196437 Sub Lease Q13171 | 352.68 |
| 11/5/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/5/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/5/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.69 |
| 11/5/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.47 |
| 11/5/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 11/5/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/5/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/5/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/5/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/5/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/5/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/5/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.98 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.89 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.81 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.17 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.43 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 11/5/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 11/5/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/5/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 877 of 3449**

| Date | ID | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 11/5/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.87 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.45 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.29 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 432.15 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 62.06 |
| 11/5/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/5/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/5/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/5/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/5/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.58 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 11/5/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 196437 Q1247 Sub Lease | 311.97 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.74 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.26 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.47 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.18 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.57 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/5/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.02 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.06 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.2 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.22 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.91 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/5/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.33 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.25 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.33 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.39 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.83 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 11/5/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.11 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.6 |
| 11/5/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.67 |

**EXHIBIT A**

**Page 878 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 11/5/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.88 |
| 11/5/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 11/5/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.95 |
| 11/5/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/5/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 11/5/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 11/5/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/12/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 11/12/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/12/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.22 |
| 11/12/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/12/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/12/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.4 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.17 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.48 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.45 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.96 |
| 11/12/2016 | 709 AR0064 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 183.34 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 11/12/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00342612 - PO System | 172.89 |
| 11/12/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 196643 Trck Lease | 353.28 |
| 11/12/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/12/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.27 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 201 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.01 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.55 |
| 11/12/2016 | 709 AV0021 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 77.73 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 11/12/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 11/12/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 196640 Q13169 Sublease | 352.68 |
| 11/12/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/12/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.12 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.78 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.2 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 11/12/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 11/12/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 196620 Q13168 sub lease | 352.68 |
| 11/12/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/12/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.37 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/12/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/12/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 196678 MDI & EG Heel | 125 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.14 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.61 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.49 |

**EXHIBIT A**

**Page 879 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 5.69 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 188.75 |
| 11/12/2016 | 709 CR0064 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 17.69 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 11/12/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 11/12/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 11/12/2016 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | | 12.5 |
| 11/12/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 11/12/2016 | 709 CS0091 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | -60.61 |
| 11/12/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | | 100 |
| 11/12/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 11/12/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 196619 Q1201 | | 278.76 |
| 11/12/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 196672 CS0091. Tractor | | 268.35 |
| 11/12/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.81 |
| 11/12/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.15 |
| 11/12/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 88.84 |
| 11/12/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | | 12.5 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.94 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300 |
| 11/12/2016 | 709 DL0107 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 96.72 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 11/12/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | | 34.17 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00342387 - PO System | | 417.11 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | Bay Bridge | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | Bay Bridge | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | Benicia | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | Benicia | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | Richmond | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | San Mateo | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Toll Charges | CA Q1245 | San Mateo | 25 |
| 11/12/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 196591 Sublease | | 338.99 |
| 11/12/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 11/12/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | | 12.5 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 408.87 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.37 |
| 11/12/2016 | 709 DS0049 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | -6.83 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlnr PD | | 92.35 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Toll Charges | CA 32915 | San Mateo | 25 |
| 11/12/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 11/12/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 11/12/2016 | 709 DS0225 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | -30.64 |
| 11/12/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 11/12/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 11/12/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | | 12.5 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 80.82 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.43 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.98 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.25 |
| 11/12/2016 | 709 DW0138 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 284.14 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 11/12/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 11/12/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Toll Charges | TRO BC 2234818211 0923 - 33443 | | 10.26 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 11/12/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 11/12/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightlnr NTL | | 8.75 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | | 12.5 |

**EXHIBIT A**

**Page 880 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/12/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.1 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.88 |
| 11/12/2016 | 709 EA0003 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 80.81 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/12/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/12/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.2 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.03 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.95 |
| 11/12/2016 | 709 EE0011 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 39.85 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00342848 - PO System | 157.87 |
| 11/12/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/12/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 11/12/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/12/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.77 |
| 11/12/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.4 |
| 11/12/2016 | 709 EG0062 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 46.65 |
| 11/12/2016 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2016 - 33828 | 20.52 |
| 11/12/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/12/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 11/10 #17105 | 350.36 |
| 11/12/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -152.82 |
| 11/12/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.75 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.58 |
| 11/12/2016 | 709 FS0039 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 4.16 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/12/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 196638 truck lease 3304 | 434.29 |
| 11/12/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/12/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/12/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.06 |
| 11/12/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 11/12/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 11/12/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 11/12/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 196622 73129 | 80.75 |
| 11/12/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.77 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.16 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.18 |
| 11/12/2016 | 709 FV0001 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 66.94 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 11/12/2016 | 709 FV0001 | Owner Operator | Tractor Wash | CTMS - 196671 Trailer wash TL9 | -32 |
| 11/12/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |

| 11/12/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 11/12/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/12/2016 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -87.85 |
| 11/12/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.74 |
| 11/12/2016 | 709 GS0015 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 63.78 |
| 11/12/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/12/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 196622 Lease | 252.11 |
| 11/12/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/12/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.2 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.73 |
| 11/12/2016 | 709 HG0007 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 66.08 |
| 11/12/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/12/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-5 | 50 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.45 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.27 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.04 |
| 11/12/2016 | 709 HG0027 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 67.02 |
| 11/12/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/12/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/12/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.75 |
| 11/12/2016 | 709 IR0002 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | -310.79 |
| 11/12/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/12/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/12/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/12/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/12/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -417.6 |
| 11/12/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/12/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/12/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.38 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.65 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.3 |
| 11/12/2016 | 709 JC0292 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 85.04 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/12/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/12/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/12/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 11/12/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.09 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.36 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.31 |
| 11/12/2016 | 709 JG0017 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 104.96 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Toll Charges | CA 32908     Bay Bridge | | 4 |
| 11/12/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 11/12/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | | 12.5 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | | -344.4 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.32 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.52 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.54 |
| 11/12/2016 | 709 JG0072 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 148.38 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 11/12/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 11/12/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | | 12.5 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 11/12/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 487.24 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.33 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.29 |
| 11/12/2016 | 709 JG0092 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 116.82 |
| 11/12/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | | 12.5 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | | -33.1 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | | -29.75 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.66 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.21 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | -11.14 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 11/12/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | | 12.5 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | | -26.5 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.34 |
| 11/12/2016 | 709 JR0099 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 97.21 |
| 11/12/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | | 100 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 196621 Inv 007-70623 Cu | | 255.61 |
| 11/12/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 196596 Truck Lease | | 278.76 |
| 11/12/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 11/12/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | | 12.5 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 11/12/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.79 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.39 |
| 11/12/2016 | 709 JS0265 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 108.08 |
| 11/12/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | | 47.5 |
| 11/12/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 11/12/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 250 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.5 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 46.25 |

**EXHIBIT A**

**Page 883 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.03 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.07 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.5 |
| 11/12/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 372.13 |
| 11/12/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 11/12/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/12/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.49 |
| 11/12/2016 | 709 LS0023 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 14.46 |
| 11/12/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/12/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 11/12/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/12/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.24 |
| 11/12/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 11/12/2016 | 709 MB0048 | Owner Operator | Tire Purchase | PO: 709-00341604 - PO System | 215.25 |
| 11/12/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/12/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.27 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.44 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.17 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.26 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.1 |
| 11/12/2016 | 709 ME0053 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 1.19 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/12/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 196620 Q1113 Lease | 252.11 |
| 11/12/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/12/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-29 | 950.36 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-5 | 2031.25 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-5 | 8.58 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-5 | 978 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -6.5 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -8.58 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -203.13 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -8.58 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.15 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/12/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 6.74 |
| 11/12/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/12/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.85 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.79 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/12/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/12/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 11/12/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.63 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.16 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.06 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.54 |

| 11/12/2016 | 709 MM0103 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | -6.66 |
|---|---|---|---|---|---|
| 11/12/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Tire Purchase | PO: 709-00342337 - PO System | 711.36 |
| 11/12/2016 | 709 MM0103 | Owner Operator | Tire Purchase | PO: 709-00342337 - PO System | 641.4 |
| 11/12/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/12/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.35 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/12/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/12/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/12/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/12/2016 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 11/12/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.64 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.29 |
| 11/12/2016 | 709 NB0029 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 92.75 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/12/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 196693 Lease | 215.66 |
| 11/12/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 11/12/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/12/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/12/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/12/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 11/12/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/12/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/12/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.1 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.43 |
| 11/12/2016 | 709 NR0010 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 328.42 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 196595 Tractor Sublease | 252.11 |
| 11/12/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 196676 NR0010. Tractor | 282.95 |
| 11/12/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 11/12/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/12/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 NT9564 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 138.45 |
| 11/12/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 11/12/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 11/12/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/12/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 196620 Truck 73130 Leas | 196.65 |
| 11/12/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/12/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/12/2016 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -51.53 |
| 11/12/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.29 |
| 11/12/2016 | 709 RC0030 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 679.85 |
| 11/12/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 11/12/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 11/12/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 196595 Down Payment  lo | 303.55 |
| 11/12/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 11/12/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/12/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/12/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.26 |
| 11/12/2016 | 709 RC0089 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | -8.34 |
| 11/12/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/12/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/12/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 11/12/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.68 |
| 11/12/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.65 |
| 11/12/2016 | 709 RL0017 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | -224.11 |
| 11/12/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 11/12/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/12/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.99 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.82 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.86 |
| 11/12/2016 | 709 RL0062 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 146.72 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/12/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/12/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/12/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/12/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 11/12/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/12/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.53 |
| 11/12/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 11/12/2016 | 709 RM0026 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 118.42 |
| 11/12/2016 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2016 - 33664 | 21 |
| 11/12/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RM0026 | Owner Operator | Permits | OR16:2016 - 33664 | 8 |
| 11/12/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/12/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 11/12/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/12/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.56 |
| 11/12/2016 | 709 RP0082 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 110.92 |
| 11/12/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 11/12/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/12/2016 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00342341 - PO System | 200.56 |
| 11/12/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 196596 Q1202 Truck Leas | 278.76 |
| 11/12/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-5 | 85.68 |
| 11/12/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.86 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.89 |
| 11/12/2016 | 709 RR0123 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 77.84 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 11/12/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/12/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/12/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 196618 Q1248 | 311.97 |
| 11/12/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 11/12/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/12/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/12/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/12/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/12/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| Date | Unit | | Class | Category | Description | Amount |
|------|------|--------|-------|----------|-------------|--------|
| 11/12/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.24 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.91 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.54 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.32 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.64 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 218.58 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 196582 Repair | 501.08 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/12/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 236.81 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.97 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.25 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.49 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.06 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 22.29 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 363 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 182 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.51 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 227.54 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/12/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 196744 Tractor Sub leas | 242.03 |
| 11/12/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/12/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/12/2016 | 709 | WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -21.2 |
| 11/12/2016 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/12/2016 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -85.68 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.91 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.84 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.47 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | -394.68 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/12/2016 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 196619 Q1238 Lease | 311.97 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.79 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.48 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.62 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.3 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.18 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 82.15 |
| 11/12/2016 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 887 of 3449**

| Date | | Account | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 11/12/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/12/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-5 | 56.84 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -250.25 |
| 11/12/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.04 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.74 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.75 |
| 11/12/2016 | 742 CA0089 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 23.82 |
| 11/12/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 11/12/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Accident Claim | 10/31/16 CT0085 Incident | 432 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Accident Claim | 10/31/16 CT0085 Incident | 1568 |
| 11/12/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/12/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 11/12/2016 | 742 CT0085 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 70.61 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 11/12/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 11/12/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Toll Charges | CA Q13171    Carquinez Brid | 25 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Toll Charges | CA Q13171    Carquinez Brid | 25 |
| 11/12/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 196620 Sub Lease Q13171 | 352.68 |
| 11/12/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/12/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.56 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.52 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.02 |
| 11/12/2016 | 742 DA0067 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 35.55 |
| 11/12/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 11/12/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/12/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/12/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Carquinez Bridge | 25 |
| 11/12/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Carquinez Bridge | 25 |
| 11/12/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/12/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.03 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.26 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.14 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.54 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.77 |
| 11/12/2016 | 742 ED0041 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 89.64 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 11/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 11/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/12/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/12/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |

**EXHIBIT A**

**Page 888 of 3449**

| 11/12/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
|---|---|---|---|---|---|
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.67 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.6 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.79 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.79 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.52 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.64 |
| 11/12/2016 | 742 EN0016 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 49.65 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/12/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/12/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Toll Charges | CA 32947      Carquinez Brid | 25 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/12/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/12/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/12/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.47 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.94 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.52 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.29 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.67 |
| 11/12/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 EO0014 | Owner Operator | Permits | NY13:2016 - 33846 | 1.5 |
| 11/12/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/12/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/12/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/12/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/12/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -8.32 |
| 11/12/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -21.2 |
| 11/12/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -19.76 |
| 11/12/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -19.76 |
| 11/12/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/12/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/12/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/12/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/12/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 11/12/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/12/2016 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -527 |
| 11/12/2016 | 742 MH0117 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 34.83 |
| 11/12/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/12/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/12/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 11/12/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-19 | -146.3 |
| 11/12/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.59 |
| 11/12/2016 | 742 MT0112 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 7.16 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 11/12/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 11/12/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 11/12/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 196620 Q1247 Sub Lease | 311.97 |
| 11/12/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.38 |
| 11/12/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.51 |
| 11/12/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.28 |
| 11/12/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 41.16 |

| 11/12/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/12/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 11/12/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/12/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/12/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.39 |
| 11/12/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.11 |
| 11/12/2016 | 742 PC0012 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 82.84 |
| 11/12/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/12/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/12/2016 | 742 PC0012 | Owner Operator | Toll Charges | CA 32969      Carquinez Brid | 25 |
| 11/12/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/12/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.52 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.06 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.79 |
| 11/12/2016 | 742 RN0054 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 53.06 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 11/12/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 45.39 |
| 11/12/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 11/12/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 11/12/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/12/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 196411 Tractor Lease | 353.28 |
| 11/12/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 196598 Tractor Lease | 353.28 |
| 11/12/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.19 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.21 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.5 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.61 |
| 11/12/2016 | 844 JK0112 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 400.53 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/12/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 11/12/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 11/12/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 11/19/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/19/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.59 |
| 11/19/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/19/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/19/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.9 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.57 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.59 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 11/19/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00342612 - PO System | 172.89 |
| 11/19/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 196844 Trck Lease | 353.28 |
| 11/19/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/19/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.44 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.18 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.18 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.74 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.09 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 11/19/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 196842 Q13169 Sublease | 352.68 |
| 11/19/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/19/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.9 |
| 11/19/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.28 |
| 11/19/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 11/19/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 11/19/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 11/19/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 196807 Q13168 sub lease | 352.68 |
| 11/19/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/19/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/19/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.14 |
| 11/19/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/19/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/19/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 196840 MDI & EG Heel | 125 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -10.6 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.36 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14620 - 32864 | 245.63 |
| 11/19/2016 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 196981 Truck Rental | 392.85 |
| 11/19/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/19/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.09 |
| 11/19/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | 100 |
| 11/19/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/19/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 196806 Q1201 | 278.76 |
| 11/19/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/19/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.7 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.52 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.29 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.43 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.31 |
| 11/19/2016 | 709 DL0029 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 93.7 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/19/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/19/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 196582 Repair | 250 |
| 11/19/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 196805 Repair | 250 |
| 11/19/2016 | 709 DL0029 | Owner Operator | T Chek Fee | Advance 33850 | 1000 |
| 11/19/2016 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10 |
| 11/19/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.35 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 11/19/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | | 34.17 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00342387 - PO System | | 417.05 |
| 11/19/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 196782 Sublease | | 338.99 |
| 11/19/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 11/19/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/19/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 11/19/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/19/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/19/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 278.54 |
| 11/19/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 11/19/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 11/19/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 11/19/2016 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | | -567.25 |
| 11/19/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 489.12 |
| 11/19/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 11/19/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.65 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.26 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.02 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 11/19/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 196981 Repair | | 196.48 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL Belvidere | | 12 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL Devon Ave. | | 6 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL Elgin Rd | | 6 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL South Beloit | | 7.5 |
| 11/19/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 11/19/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 11/19/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.93 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.03 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 11/19/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 11/19/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.49 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 446.52 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.57 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00342848 - PO System | | 157.87 |
| 11/19/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 11/19/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 11/19/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 11/19/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/19/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.3 |
| 11/19/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.05 |
| 11/19/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 11/19/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 11/19/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 11/17 #17105 | | 350.36 |
| 11/19/2016 | 709 EH0020 | Owner Operator | *Arrears Collection W/O | ARREARS WRITE-OFF | | -422.63 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Arrears | Credit Billing | | 140.63 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | | 12.5 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | | 12.5 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | | 12.5 |

| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
|---|---|---|---|---|---|
| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/19/2016 | 709 EH0020 | Owner Operator | Tire Purchase | Balance Of Tire Purchase | 153.5 |
| 11/19/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 152.82 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -93 |
| 11/19/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.01 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 157 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 171 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/19/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 196840 truck lease 3304 | 434.29 |
| 11/19/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.95 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.81 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 11/19/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 196622 73129 | 100.33 |
| 11/19/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 196809 73129 | 181.08 |
| 11/19/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/19/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 11/19/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/19/2016 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 87.85 |
| 11/19/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.75 |
| 11/19/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/19/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 196809 Lease | 252.11 |
| 11/19/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/19/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/19/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/19/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/19/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.17 |
| 11/19/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.08 |
| 11/19/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/19/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.32 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.38 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.93 |
| 11/19/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/19/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/19/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -473.65 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 30.17 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.86 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.1 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 11/19/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/19/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/19/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 417.6 |
| 11/19/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.93 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.61 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.37 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL South Beloit | 7.5 |
| 11/19/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/19/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/19/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/19/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/19/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/19/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.61 |
| 11/19/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD | 90.86 |
| 11/19/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/19/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 344.4 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.03 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.46 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlner PD | 74.22 |
| 11/19/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/19/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/19/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/19/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.06 |
| 11/19/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 33.1 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 29.75 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -93 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.52 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightlner PD | 19.54 |
| 11/19/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/19/2016 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 26.5 |
| 11/19/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.64 |
| 11/19/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 100 |
| 11/19/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/19/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 196808 Inv 007-70623 Cu | 255.61 |
| 11/19/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 196785 Truck Lease | 278.76 |
| 11/19/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/19/2016 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 11/19/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.91 |

**EXHIBIT A**

**Page 894 of 3449**

| Date | | ID | Operator | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 11/19/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.45 |
| 11/19/2016 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.81 |
| 11/19/2016 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/19/2016 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 272 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 163 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 117.47 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 147.46 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/19/2016 | 709 | KP0004 | Owner Operator | Truck Payment | CTMS - 196583 Truck Rental | 550 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | AP Invoice Deductions | duplicat billing | 1135.43 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 347.81 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 196688 Lease Q1111 | 252.11 |
| 11/19/2016 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 196885 Lease Q1111 | 252.11 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.54 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/19/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.83 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.08 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 11/19/2016 | 709 | MB0048 | Owner Operator | Repair Order | CTMS - 196806 Parts | 73.03 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.42 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.14 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.88 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/19/2016 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 196808 Q1113 Lease | 252.11 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 6.5 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 8.58 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 203.13 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 8.58 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.03 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 7.6 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 28.42 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/19/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.52 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.84 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 196805 Repair | 140.03 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Repair Order | CTMS - 196981 Repair | 140.03 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.5 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 250 |
| 11/19/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/19/2016 | 709 | MM0103 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -20 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.51 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/19/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.93 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/19/2016 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 196890 Lease | 215.66 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.01 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -74.7 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.46 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.79 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.39 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.44 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 196785 Tractor Sublease | 252.11 |
| 11/19/2016 | 709 | NR0010 | Owner Operator | Truck Payment | CTMS - 196840 NR0010. Tractor | 282.95 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/19/2016 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 196808 Truck 73130 Leas | 196.65 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 51.53 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -27.5 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.02 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 896 of 3449**

| 11/19/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
|---|---|---|---|---|---|---|
| 11/19/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 11/19/2016 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 196785 Down Payment  lo | 303.55 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.32 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.52 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/19/2016 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.76 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/19/2016 | 709 | RL0017 | Owner Operator | Tractor Charge | dbt wk 11/10-11/17 #35015 | 1058.1 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.16 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.9 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.68 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/19/2016 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.58 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.45 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | IRP License Deduction | Refund for Replacement Plate | -21 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | Permits | Refund for OR Permit | -8 |
| 11/19/2016 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.41 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.37 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 100 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | Tire Purchase | PO: 709-00342341 - PO System | 200.5 |
| 11/19/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 196785 Q1202 Truck Leas | 278.76 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.28 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.07 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/19/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 196806 Q1248 | 311.97 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.42 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.76 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.56 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/19/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/19/2016 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 11/19/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 897 of 3449**

| 11/19/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
|---|---|---|---|---|---|
| 11/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.65 |
| 11/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.43 |
| 11/19/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.44 |
| 11/19/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/19/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/19/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.01 |
| 11/19/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.01 |
| 11/19/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/19/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 196948 Tractor Sub leas | 242.03 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.58 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.42 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.77 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.61 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.93 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.54 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 292.04 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/19/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/19/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/19/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/19/2016 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 21.2 |
| 11/19/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/19/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 11.44 |
| 11/19/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/19/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.79 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.43 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.86 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.25 |
| 11/19/2016 | 742 AP0047 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | 88.15 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 11/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 11/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/19/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/19/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 11/19/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |

**EXHIBIT A**

**Page 898 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 11/19/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/19/2016 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -692.8 |
| 11/19/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.13 |
| 11/19/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.14 |
| 11/19/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.35 |
| 11/19/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/19/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 250.25 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-26 | -868 |
| 11/19/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.66 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.74 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.6 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.32 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.64 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.21 |
| 11/19/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 11/19/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 11/19/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/19/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.41 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.6 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.95 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.68 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.98 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 11/19/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 11/19/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/19/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 196808 Sub Lease Q13171 | 352.68 |
| 11/19/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/19/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/19/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.24 |
| 11/19/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.29 |
| 11/19/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.41 |
| 11/19/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 11/19/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/19/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.49 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.02 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.34 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.39 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/19/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Toll Charges | 32947 ILTOLL Touhy Ave. | 5.65 |
| 11/19/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/19/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/19/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/19/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/19/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.82 |
| 11/19/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.77 |
| 11/19/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.31 |
| 11/19/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 11/19/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/19/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/19/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/19/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/19/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 8.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | | 21.2 |
| 11/19/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | | 19.76 |
| 11/19/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | | 19.76 |
| 11/19/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 11/19/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 11/19/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | | 12.5 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.73 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.71 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.77 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.94 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.85 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.32 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.44 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.56 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.84 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.41 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 79.51 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 11/19/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 54.64 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 193.42 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 45.5 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.78 |
| 11/19/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.42 |
| 11/19/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 11/19/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 11/19/2016 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | | 527 |
| 11/19/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 11/19/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 11/19/2016 | 742 MH0117 | Owner Operator | Tire Fee | Tire Fee: 1969255 | | 8 |
| 11/19/2016 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00343346 - PO System | | 209.28 |
| 11/19/2016 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | | 20.17 |
| 11/19/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | | 146.3 |
| 11/19/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.71 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | | 10.58 |
| 11/19/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | | 34.17 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 72.57 |
| 11/19/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | | 2.5 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Repair Order | TRACTOR Q1247 | | 465.01 |
| 11/19/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 196808 Q1247 Sub Lease | | 311.97 |
| 11/19/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 11/19/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 11/19/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 11/19/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 11/19/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.49 |
| 11/19/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 85.65 |
| 11/19/2016 | 742 NG0024 | Owner Operator | FUEL TAX | Sep16 Fuel Taxes | | 78.26 |
| 11/19/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/19/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 11/19/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 59.63 |

**EXHIBIT A**

**Page 900 of 3449**

| 11/19/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
|---|---|---|---|---|---|
| 11/19/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/19/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/19/2016 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 11/19/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/19/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/19/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/19/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/19/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/19/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.63 |
| 11/19/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.12 |
| 11/19/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.96 |
| 11/19/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.00 |
| 11/19/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 11/19/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 11/19/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/19/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 11/19/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/26/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/26/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.1 |
| 11/26/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 11/26/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/26/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.99 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.46 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.28 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.28 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 11/26/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00342612 - PO System | 172.89 |
| 11/26/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 197077 Trck Lease | 353.28 |
| 11/26/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.94 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.06 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.05 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 11/26/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 11/26/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 197075 Q13169 Sublease | 352.68 |
| 11/26/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/26/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.52 |
| 11/26/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.42 |
| 11/26/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 11/26/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 11/26/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 11/26/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 197034 Q13168 sub lease | 352.68 |
| 11/26/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/26/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/26/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.45 |
| 11/26/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 11/26/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/26/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 197076 MDI & EG Heel | 125 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | | 10.6 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.63 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.35 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.74 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.04 |
| 11/26/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 11/26/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 11/26/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 11/26/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.93 |
| 11/26/2016 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1201 | | 56.54 |
| 11/26/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.07 |
| 11/26/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 197033 Q1201 | | 278.76 |
| 11/26/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 11/26/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 11/26/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/26/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.42 |
| 11/26/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.19 |
| 11/26/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-3 | | -121.45 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 11/26/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | | 34.17 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.69 |
| 11/26/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 196989 Sublease | | 338.99 |
| 11/26/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.36 |
| 11/26/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 478.68 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 192.44 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.33 |
| 11/26/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 11/26/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 11/26/2016 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | | 567.25 |
| 11/26/2016 | 709 DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | | -50 |
| 11/26/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433.76 |
| 11/26/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.04 |
| 11/26/2016 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 11/26/2016 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 11/26/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.55 |
| 11/26/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.63 |
| 11/26/2016 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.74 |
| 11/26/2016 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.49 |
| 11/26/2016 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | | 463.27 |
| 11/26/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 11/26/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.04 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 365.84 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 11/26/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 11/26/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 60 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 40 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.4 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.6 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.97 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282.78 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 11/26/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.37 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00342848 - PO System | 157.87 |
| 11/26/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/26/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/26/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.11 |
| 11/26/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.64 |
| 11/26/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 11/26/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 11/24 #17105 | 350.36 |
| 11/26/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/26/2016 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 93 |
| 11/26/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.03 |
| 11/26/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.5 |
| 11/26/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 11/26/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 197073 truck lease 3304 | 434.29 |
| 11/26/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.06 |
| 11/26/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/26/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.98 |
| 11/26/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 11/26/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 197036 Lease | 252.11 |
| 11/26/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/26/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.06 |
| 11/26/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.1 |
| 11/26/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 11/26/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/26/2016 | 709 HG0027 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.17 |
| 11/26/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 11/26/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 11/26/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 473.65 |
| 11/26/2016 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 11/26/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.5 |
| 11/26/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.95 |
| 11/26/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/26/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/26/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 11/26/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 11/26/2016 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 11/26/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.91 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.16 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 11/26/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/26/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/26/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/26/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| 11/26/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 11/26/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.44 |
| 11/26/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.86 |
| 11/26/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 11/26/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/26/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.33 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.5 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.5 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/26/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/26/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/26/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/26/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.07 |
| 11/26/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.14 |
| 11/26/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 93 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.75 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.16 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 11.71 |
| 11/26/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/26/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.17 |
| 11/26/2016 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1203 | 56.54 |
| 11/26/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 11/26/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 197035 Inv 007-70623 Cu | 255.61 |
| 11/26/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 196995 Truck Lease | 278.76 |
| 11/26/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/26/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/26/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.72 |
| 11/26/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 11/26/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/26/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/26/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.82 |
| 11/26/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.65 |
| 11/26/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/26/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/26/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/26/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 11/26/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/26/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.21 |
| 11/26/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 11/26/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 904 of 3449**

| 11/26/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
|---|---|---|---|---|---|
| 11/26/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.99 |
| 11/26/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 11/26/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/26/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.28 |
| 11/26/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.08 |
| 11/26/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 11/26/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 197034 Q1113 Lease | 252.11 |
| 11/26/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/26/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 11/26/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 11/26/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/26/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 20 |
| 11/26/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.61 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.62 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.01 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.06 |
| 11/26/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 11/26/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Permits | ID06:2016 - 33889 | 11 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Permits | IL02:2016 - 33889 | 3.75 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Permits | NM07:2016 - 33889 | 5.5 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Permits | NY13:2016 - 33889 | 1.5 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Permits | OR16:2016 - 33889 | 8 |
| 11/26/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 11/26/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.11 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Tire Purchase | PO: 709-00342337 - PO System | 711.36 |
| 11/26/2016 | 709 MM0103 | Owner Operator | Tire Purchase | PO: 709-00342337 - PO System | 711.36 |
| 11/26/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/26/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 11/26/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/26/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/26/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.38 |
| 11/26/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 11/26/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/26/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/26/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/26/2016 | 709 NB0029 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/26/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.8 |
| 11/26/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 11/26/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.73 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.62 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 294 |
| 11/26/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 74.7 |
| 11/26/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.75 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.74 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.5 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 196994 Tractor Sublease | 252.11 |
| 11/26/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 197076 NR0010. Tractor | 282.95 |
| 11/26/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/26/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 11/26/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 11/26/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/26/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 197034 Truck 73130 Leas | 196.65 |
| 11/26/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 27.5 |
| 11/26/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.93 |
| 11/26/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 11/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 11/26/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 11/26/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 196994 Down Payment  lo | 303.55 |
| 11/26/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 11/26/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/26/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/26/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.22 |
| 11/26/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 11/26/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/26/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/26/2016 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/26/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.66 |
| 11/26/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.29 |
| 11/26/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 11/26/2016 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/26/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.7 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.46 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.59 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 11/26/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/26/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 11/26/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/26/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/26/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.35 |
| 11/26/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.05 |
| 11/26/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/26/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/26/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.08 |
| 11/26/2016 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1202 | 56.54 |
| 11/26/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 11/26/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 196995 Q1202 Truck Leas | 278.76 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/26/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.21 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.01 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 11/26/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 11/26/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/26/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 197033 Q1248 | 311.97 |
| 11/26/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/26/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 49.21 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.45 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.08 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.06 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/26/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/26/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/26/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.08 |
| 11/26/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/26/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 11/26/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/26/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 11/26/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 11/26/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/26/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/26/2016 | 709 WB0062 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/26/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/26/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-12 | 74.24 |
| 11/26/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.52 |
| 11/26/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 11/26/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 11/26/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/26/2016 | 742 AP0047 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 11/26/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.68 |
| 11/26/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/26/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/26/2016 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 692.8 |
| 11/26/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.25 |
| 11/26/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.85 |
| 11/26/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.5 |
| 11/26/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 11/26/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/26/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 11/26/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/26/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-19 | 868 |
| 11/26/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-3 | -1005.42 |
| 11/26/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/26/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.65 |
| 11/26/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.92 |
| 11/26/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 11/26/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 136.85 |
| 11/26/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/26/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 11/26/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/26/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.18 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 22.5 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 408.73 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.63 |
| 11/26/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | | 100 |
| 11/26/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | | 100 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 11/26/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.29 |
| 11/26/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/26/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/26/2016 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 196967 repair | | 121.7 |
| 11/26/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 11/26/2016 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-3 | | -135 |
| 11/26/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 6.33 |
| 11/26/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/26/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/26/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/26/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 406.74 |
| 11/26/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.77 |
| 11/26/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 11/26/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/26/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 350.14 |
| 11/26/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 11/26/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 11/26/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/26/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.19 |
| 11/26/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.06 |
| 11/26/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | | 100 |
| 11/26/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 11/26/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 11/26/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 11/26/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 11/26/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-3 | | -1505.85 |
| 11/26/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-3 | | -1277.3 |
| 11/26/2016 | 742 FS0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.74 |
| 11/26/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.68 |
| 11/26/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 7.91 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | | -100 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.31 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.86 |
| 11/26/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 11/26/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 11/26/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.21 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | | 10.58 |
| 11/26/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | | 34.17 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/26/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 72.54 |
| 11/26/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | | 2.5 |
| 11/26/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 197034 Q1247 Sub Lease | | 311.97 |
| 11/26/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 11/26/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 11/26/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 343.27 |
| 11/26/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.9 |
| 11/26/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 11/26/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.93 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.1 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.64 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.11 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 11/26/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.82 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.05 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 196787 Tractor Lease | 353.28 |
| 11/26/2016 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 196997 Tractor Lease | 353.28 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.03 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/3/2016 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.45 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.48 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.82 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00342612 - PO System | 172.84 |
| 12/3/2016 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 197224 Trck Lease | 353.28 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.48 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.04 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.89 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.16 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 12/3/2016 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 197222 Q13169 Sublease | 352.68 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.18 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.32 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.23 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.3 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 12/3/2016 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 197176 Q13168 sub lease | 352.68 |
| 12/3/2016 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/3/2016 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |

| 12/3/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 12/3/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.85 |
| 12/3/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.36 |
| 12/3/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/3/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/3/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 197223 MDI & EG Heel | 125 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.46 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.28 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.08 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.95 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.98 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/3/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/3/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/3/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.24 |
| 12/3/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/3/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 197175 Q1201 | 278.76 |
| 12/3/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/3/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.27 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.44 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.92 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.43 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/3/2016 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 196981 Repair | 250 |
| 12/3/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-26 | 121.45 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.33 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 12/3/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/3/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 197149 Sublease | 338.99 |
| 12/3/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/3/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.15 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.73 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/3/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/3/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.92 |
| 12/3/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/3/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.8 |
| 12/3/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.27 |
| 12/3/2016 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.7 |
| 12/3/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/3/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 12/3/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.28 |
|---|---|---|---|---|---|
| 12/3/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.72 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Tire Fee | Tire Fee: 1970673 | 8 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00342336 - PO System | 229.29 |
| 12/3/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/3/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | -20.97 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.19 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.3 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.79 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00342848 - PO System | 157.82 |
| 12/3/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/3/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/3/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.06 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.8 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.28 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/3/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 12/1 #17105 | 350.36 |
| 12/3/2016 | 709 EP0017 | Owner Operator | *Arrears Collection W/O | ARREARS WRITE-OFF | -452 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Communication Charge | PNet Hware 33858 | 8 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 EP0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/3/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.56 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.3 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.67 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.25 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/3/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 197220 truck lease 3304 | 434.29 |
| 12/3/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60.16 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 90 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.9 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.87 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.63 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.22 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 12/3/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 12/3/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 12/3/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/3/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 30.78 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.6 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 12/3/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 12/3/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 12/3/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 12/3/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.93 |
| 12/3/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 12/3/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 197178 Lease | | 252.11 |
| 12/3/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | | -130.21 |
| 12/3/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 487.21 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.05 |
| 12/3/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 12/3/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | | -18.9 |
| 12/3/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 139.25 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.68 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.71 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.97 |
| 12/3/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 12/3/2016 | 709 HG0027 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 12.79 |
| 12/3/2016 | 709 HG0027 | Owner Operator | T Chek Fee | Tractor Repair 33418 | | 1279.03 |
| 12/3/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 12/3/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/3/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | | 21.07 |
| 12/3/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.21 |
| 12/3/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.39 |
| 12/3/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 12/3/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/3/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 12/3/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 12/3/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | | 8.75 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 12/3/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.1 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.24 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.28 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 481.18 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | | 78.13 |
| 12/3/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 12/3/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/3/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/3/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.5 |
| 12/3/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.8 |
| 12/3/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 424.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.28 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.47 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.43 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/3/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/3/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/3/2016 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | -77.65 |
| 12/3/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/3/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.52 |
| 12/3/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | -863.94 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/3/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 7.8 |
| 12/3/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/3/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.53 |
| 12/3/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/3/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 197176 Inv 007-70623 Cu | 255.61 |
| 12/3/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 197154 Truck Lease | 278.76 |
| 12/3/2016 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 12/3/2016 | 709 JS0265 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 12/3/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/3/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.69 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 328 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.39 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.66 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.85 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.7 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/3/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/3/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/3/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/3/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 197118 Lease Q1111 | 252.11 |
| 12/3/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 197270 Lease Q1111 | 252.11 |
| 12/3/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/3/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/3/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/3/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 12/3/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/3/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.71 |
| 12/3/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.73 |
| 12/3/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.57 |

**EXHIBIT A**

**Page 913 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 12/3/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.17 |
| 12/3/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/3/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 197176 Q1113 Lease | 252.11 |
| 12/3/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/3/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/3/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.45 |
| 12/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.02 |
| 12/3/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 12/3/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/3/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/3/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.22 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.15 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.67 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 12/3/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/3/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/3/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 12/3/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.73 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.75 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.43 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.96 |
| 12/3/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 12/3/2016 | 709 MM0103 | Owner Operator | Tire Purchase | PO: 709-00342337 - PO System | 711.29 |
| 12/3/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/3/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.85 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.26 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/3/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/3/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/3/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | -186 |
| 12/3/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.08 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.53 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.96 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.56 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 197124 Lease | 215.66 |
| 12/3/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 197276 Lease | 215.66 |
| 12/3/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/3/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 12/3/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 12/3/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.38 |
| 12/3/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.01 |
| 12/3/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/3/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/3/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.59 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.34 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.49 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 12/3/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 197153 Tractor Sublease | 252.11 |
| 12/3/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/3/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 12/3/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 12/3/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/3/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 197176 Truck 73130 Leas | 196.65 |
| 12/3/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/3/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/3/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/3/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/3/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 197153 Down Payment  lo | 303.55 |
| 12/3/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 12/3/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/3/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/3/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.07 |
| 12/3/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.8 |
| 12/3/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/3/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/3/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | -165 |
| 12/3/2016 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.72 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.41 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 12/3/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/3/2016 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/3/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/3/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.15 |
| 12/3/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/3/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/3/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/3/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/3/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/3/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.03 |
| 12/3/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.87 |
| 12/3/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.24 |
| 12/3/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/3/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/3/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.43 |
| 12/3/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.01 |
| 12/3/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/3/2016 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
|---|---|---|---|---|---|---|
| 12/3/2016 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 197154 Q1202 Truck Leas | 278.76 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.91 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.82 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.25 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/3/2016 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 197174 Q1248 | 311.97 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-10 | -600.49 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 150.79 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.84 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.82 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.54 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.32 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/3/2016 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.7 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.3 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.58 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.53 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/3/2016 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.37 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 197141 Tractor Sub leas | 242.03 |
| 12/3/2016 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 197345 Tractor Sub leas | 242.03 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Accident Claim | 11/17/16 VJ0006 Accident | 2000 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Accident Claim | claim 62566 s/u 8 payments | -2000 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.32 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.04 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.09 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.99 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.46 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/3/2016 | 709 | VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/3/2016 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/3/2016 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |

| 12/3/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/3/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/3/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/3/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.12 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.71 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.98 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.36 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.77 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.08 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 12/3/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 12/3/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/3/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 196806 Q1238 Lease | 311.97 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 197033 Q1238 Lease | 311.97 |
| 12/3/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 197175 Q1238 Lease | 311.97 |
| 12/3/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/3/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.15 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.15 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.05 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.33 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 12/3/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 12/3/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/3/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/3/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 12/3/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/3/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.34 |
| 12/3/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.78 |
| 12/3/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.18 |
| 12/3/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/3/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33832 | 9.84 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-26 | 1005.42 |
| 12/3/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.2 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.26 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.48 |
| 12/3/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 12/3/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 12/3/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/3/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.98 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.6 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.93 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.17 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.72 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 12/3/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 12/3/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 12/3/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 12/3/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/3/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 197034 Sub Lease Q13171 | 352.68 |
| 12/3/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 197176 Sub Lease Q13171 | 352.68 |
| 12/3/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/3/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.72 |
| 12/3/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.75 |
| 12/3/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.67 |
| 12/3/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 100 |
| 12/3/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/3/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-26 | 135 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.14 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.9 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.46 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.63 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.48 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.17 |
| 12/3/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 12/3/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 12/3/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/3/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/3/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.94 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.03 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.84 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.97 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/3/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/3/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 69.26 |
| 12/3/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/3/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.48 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.18 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.74 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.71 |
| 12/3/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.53 |

**EXHIBIT A**

**Page 918 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.28 |
| 12/3/2016 | 742 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 12/3/2016 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/3/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/3/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/3/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/3/2016 | 742 | FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-26 | 1505.85 |
| 12/3/2016 | 742 | FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-26 | 1277.3 |
| 12/3/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/3/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 5.09 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.96 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.2 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.73 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 12/3/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00343346 - PO System | 209.28 |
| 12/3/2016 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00343346 - PO System | 209.28 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/3/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 197176 Q1247 Sub Lease | 311.97 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.7 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.42 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.73 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.36 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.2 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/3/2016 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.72 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.17 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.21 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/3/2016 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/3/2016 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/3/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/3/2016 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.79 |

**EXHIBIT A**

**Page 919 of 3449**

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 12/3/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.89 |
| 12/3/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.98 |
| 12/3/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.67 |
| 12/3/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | | 10.58 |
| 12/3/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | | 34.17 |
| 12/3/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/3/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 74.26 |
| 12/3/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 12/3/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 197156 Tractor Lease | | 353.28 |
| 12/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/3/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/3/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.07 |
| 12/3/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 39.13 |
| 12/10/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | | 12.5 |
| 12/10/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 12/10/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 140 |
| 12/10/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.4 |
| 12/10/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 12/10/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 12/10/2016 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | | 12.5 |
| 12/10/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 12/10/2016 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | | 10.58 |
| 12/10/2016 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | | 34.17 |
| 12/10/2016 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 12/10/2016 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 197503 Trck Lease | | 353.28 |
| 12/10/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | | 12.5 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 12/10/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.01 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.23 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 108.77 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.02 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.07 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.48 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | | 10.58 |
| 12/10/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | | 34.17 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 68.36 |
| 12/10/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 197501 Q13169 Sublease | | 352.68 |
| 12/10/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | | 12.5 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 12/10/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.41 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.15 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.53 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | | 10.58 |
| 12/10/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | | 34.17 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 68.36 |
| 12/10/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 197444 Q13168 sub lease | | 352.68 |
| 12/10/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | | 12.5 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 12/10/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.78 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.89 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 12/10/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/10/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 12/10/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 12/10/2016 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | | 12.5 |
| 12/10/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 197502 MDI & EG Heel | | 125 |

| Date | Unit | | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 12/10/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/10/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.1 |
| 12/10/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.78 |
| 12/10/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.44 |
| 12/10/2016 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/10/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.89 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/10/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 197443 Q1201 | 278.76 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.83 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.8 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.86 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.48 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightlnr PD | 34.2 |
| 12/10/2016 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 197376 New | 250 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.18 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 28.85 |
| 12/10/2016 | 709 | DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 1909.78 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.39 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.28 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/10/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/10/2016 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/10/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.26 |
| 12/10/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.71 |
| 12/10/2016 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | -34.2 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.72 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.84 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.4 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.29 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.21 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.81 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Toll Charges | TReO 2240184865 092316 - 33443 | 25.8 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 12/10/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |

**EXHIBIT A**

**Page 921 of 3449**

| Date | | Code | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 12/10/2016 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.52 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.99 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00342336 - PO System | 229.29 |
| 12/10/2016 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 20.97 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.74 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.53 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.87 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/10/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.36 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.42 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 12/8 #17105 | 350.36 |
| 12/10/2016 | 709 | EH0020 | Owner Operator | Permits1 | ID06:2016 - 33065 | -11 |
| 12/10/2016 | 709 | EH0020 | Owner Operator | Permits1 | IL02:2016 - 33065 | -3.75 |
| 12/10/2016 | 709 | EH0020 | Owner Operator | Permits1 | NM07:2016 - 33065 | -5.5 |
| 12/10/2016 | 709 | EH0020 | Owner Operator | Permits1 | NY13:2016 - 33065 | -1.5 |
| 12/10/2016 | 709 | EH0020 | Owner Operator | Permits1 | OR16:2016 - 33065 | -8 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.5 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.77 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/10/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 197499 truck lease 3304 | 434.29 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 230 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 14.84 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.3 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.49 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.76 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 12/10/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 197036 73129 | 181.08 |
| 12/10/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 197177 73129 | 181.08 |
| 12/10/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 197446 73129 | 181.08 |
| 12/10/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 12/10/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/10/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.82 |
| 12/10/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/10/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 12/10/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/10/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.93 |
| 12/10/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/10/2016 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 197377 Glass Replacemen | 185 |
| 12/10/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 197446 Lease | 252.11 |
| 12/10/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 130.21 |
| 12/10/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.86 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.48 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.32 |
| 12/10/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/10/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/10/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 22.36 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.22 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.89 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.41 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.88 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/10/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/10/2016 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/10/2016 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/10/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.86 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.92 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.76 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.62 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 12/10/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/10/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/10/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 21.44 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 298 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/10/2016 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/10/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 80.15 |
| 12/10/2016 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 923 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 417.97 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 466.11 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 463.83 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 12/10/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 12/10/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | | 12.5 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | | 77.65 |
| 12/10/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.41 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 304.45 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.9 |
| 12/10/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 12/10/2016 | 709 JG0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | | 559.65 |
| 12/10/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | | 12.5 |
| 12/10/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 12/10/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.58 |
| 12/10/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 12/10/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 197445 Inv 007-70623 Cu | | 255.61 |
| 12/10/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 197400 Truck Lease | | 278.76 |
| 12/10/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 12/10/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 12/10/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 12/10/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | | 12.5 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 12/10/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/10/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.29 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 418.93 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 12/10/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 12/10/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 12/10/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 12/10/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 12/10/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.5 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.25 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.92 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.95 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.02 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 12/10/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/10/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 12/10/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | | 12.5 |
| 12/10/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 12/10/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | | -333.33 |
| 12/10/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/10/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 12/10/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 197549 Lease Q1111 | | 252.11 |
| 12/10/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 12/10/2016 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | | 12.5 |
| 12/10/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |

**EXHIBIT A**

**Page 924 of 3449**

| 12/10/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 12/10/2016 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.49 |
| 12/10/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.69 |
| 12/10/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/10/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/10/2016 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 12/10/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/10/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.28 |
| 12/10/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 12/10/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 12/10/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/10/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.59 |
| 12/10/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.63 |
| 12/10/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/10/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 197444 Q1113 Lease | 252.11 |
| 12/10/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/10/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.6 |
| 12/10/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.08 |
| 12/10/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.02 |
| 12/10/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/10/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/10/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.44 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.17 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.49 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 197376 Repair | 140.04 |
| 12/10/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/10/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 12/10/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 12/10/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.57 |
| 12/10/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 12/10/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 12/10/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/10/2016 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 12/10/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/10/2016 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 12/10/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 12/10/2016 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 12/10/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/10/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/10/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/10/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 186 |
| 12/10/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 419.97 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.49 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.48 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/10/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 197554 Lease | 215.66 |
| 12/10/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.58 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.61 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.21 |
| 12/10/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/10/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | 12.5 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/10/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.54 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.65 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.12 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.99 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 12/10/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 197393 Tractor Sublease | 252.11 |
| 12/10/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 12/10/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/10/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 12/10/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 12/10/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/10/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 197444 Truck 73130 Leas | 196.65 |
| 12/10/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/10/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/10/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/10/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/10/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 197399 Down Payment  lo | 303.55 |
| 12/10/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 12/10/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.25 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.25 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.22 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/10/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/10/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 165 |
| 12/10/2016 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.24 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Permits1 | ID06:2016 - 33065 | 11 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Permits1 | IL02:2016 - 33065 | 3.75 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Permits1 | NM07:2016 - 33065 | 5.5 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Permits1 | NY13:2016 - 33065 | 1.5 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Permits1 | OR16:2016 - 33065 | 8 |
| 12/10/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 12/10/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/10/2016 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/10/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 12/10/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
|---|---|---|---|---|---|
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.78 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.26 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.14 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/10/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/10/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/10/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/10/2016 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 12/10/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/10/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.46 |
| 12/10/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.59 |
| 12/10/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.6 |
| 12/10/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/10/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 12/10/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/10/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.42 |
| 12/10/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/10/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 197400 Q1202 Truck Leas | 278.76 |
| 12/10/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | -143.01 |
| 12/10/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.77 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.53 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.01 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.63 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 12/10/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Loan Repayment | Exp ck 150789 s/u loan | -2606.45 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263.96 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/10/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/10/2016 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25.81 |
| 12/10/2016 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 2580.64 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Tire Fee | Tire Fee: 1972472 | 8 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00343799 - PO System | 205 |
| 12/10/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 197443 Q1248 | 311.97 |
| 12/10/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 600.49 |
| 12/10/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.46 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.85 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.99 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 1972483 | 8 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00344066 - PO System | 160.34 |
| 12/10/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/10/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 12/10/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/10/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.8 |
| 12/10/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.53 |
| 12/10/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.82 |

| 12/10/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.44 |
|---|---|---|---|---|---|
| 12/10/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/10/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 12/10/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/10/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/10/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.03 |
| 12/10/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/10/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 197602 Tractor Sub leas | 242.03 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.06 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.16 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.95 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/10/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/10/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/10/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/10/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/10/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/10/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.4 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.2 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.96 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.54 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 12/10/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/10/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 197443 Q1238 Lease | 311.97 |
| 12/10/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/10/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 12/10/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.07 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.56 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.88 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.55 |
| 12/10/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/10/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 12/10/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | -35 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | -219.87 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | -26.04 |
| 12/10/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.44 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.12 |

| 12/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.82 |
|---|---|---|---|---|---|
| 12/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.99 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.83 |
| 12/10/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 12/10/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | -140.63 |
| 12/10/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | -10 |
| 12/10/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 12/10/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/10/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.74 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.63 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.04 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.04 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 12/10/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 12/10/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 12/10/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/10/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/10/2016 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 12/10/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/10/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.09 |
| 12/10/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.42 |
| 12/10/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.38 |
| 12/10/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 12/10/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/10/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.44 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.04 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.7 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.66 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.07 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/10/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/10/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/10/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.98 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.64 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.55 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.36 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.32 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.43 |
| 12/10/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 12/10/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/10/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/10/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/10/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/10/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | -5.2 |
| 12/10/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/10/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/10/2016 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/10/2016 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 12/10/2016 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 12/10/2016 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/10/2016 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 929 of 3449**

| 12/10/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.49 |
|---|---|---|---|---|---|
| 12/10/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.1 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.62 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.94 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.33 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 12/10/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/10/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.89 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/10/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/10/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 492.43 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 148.63 |
| 12/10/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 12/10/2016 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/10/2016 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 12/10/2016 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/10/2016 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/10/2016 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/10/2016 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00343346 - PO System | 209.28 |
| 12/10/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/10/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.14 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.05 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 12/10/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 12/10/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 12/10/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/10/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.63 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.52 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.9 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.36 |
| 12/10/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/10/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/10/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/10/2016 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.73 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.03 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.32 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.2 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/10/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/10/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/10/2016 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-17 | -11.31 |
| 12/10/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.27 |
| 12/10/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.8 |
| 12/10/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.02 |
| 12/10/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 930 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/10/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 47.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.69 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.54 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.32 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.83 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.53 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 12/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 12/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 12/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 BCBC Burlington Bristol | 18 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 4 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRBA Delaware Memorial B | 25 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Ben Franklin Br | 37.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Betsy Ross Br | 37.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Walt Whitman Br | 37.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRPA Walt Whitman Br | 37.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | 4.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | 6 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | 6 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL I-57/147th St (Il | 6 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL I-57/147th St (Il | 6 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL I-57/147th St (Il | 4.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Route 80 (West) | 4.5 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Eastpoint | 36.93 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Eastpoint | 36.93 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Eastpoint | 23.08 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Portage | 36.93 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC South Bend West | 13.86 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Baltimore Harbor Tu | 24 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Fort McHenry Tunnel | 24 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Fort McHenry Tunnel | 24 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Fort McHenry Tunnel | 24 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP Bordentown/Trenton | 10 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP Carteret/Rahway | 28 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | 26.75 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | 38 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 OTC Eastgate | 38 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 OTC Stony Ridge-Toledo | 11.25 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 OTC Westgate | 38 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Bedford | 21.12 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Blue Mountain | 12.29 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 67.58 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 96.74 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 67.58 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Breezewood | 67.58 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Carlisle | 44.53 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Gateway Barrier | 18.42 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC New Stanton | 17.27 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PTC Warrendale | 67.58 |

**EXHIBIT A**

| Date | Code | Type | Charge | Description | Amount |
|------|------|------|--------|-------------|--------|
| 12/10/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/10/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 596.27 |
| 12/17/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/17/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/17/2016 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/17/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.19 |
| 12/17/2016 | 709 AN0007 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 57.5 |
| 12/17/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/17/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/17/2016 | 709 AR0064 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 22.88 |
| 12/17/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/17/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.08 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.34 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.39 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.09 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 12/17/2016 | 709 AV0021 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 41.93 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 12/17/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Permits | ID06:2017 - Q13169 | 11 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Permits | IL02:2017 - Q13169 | 3.75 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Permits | NM07:2017 - Q13169 | 5.5 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Permits | OR16:2017 - Q13169 | 8 |
| 12/17/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 12/17/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 197702 Q13169 Sublease | 352.68 |
| 12/17/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/17/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.97 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.72 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.45 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.3 |
| 12/17/2016 | 709 CC0134 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -9.01 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 12/17/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Permits | ID06:2017 - Q13168 | 11 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Permits | IL02:2017 - Q13168 | 3.75 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Permits | NM07:2017 - Q13168 | 5.5 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Permits | OR16:2017 - Q13168 | 8 |
| 12/17/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 12/17/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 197675 Q13168 sub lease | 352.68 |
| 12/17/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/17/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/17/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.27 |
| 12/17/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/17/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/17/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 197703 MDI & EG Heel | 125 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.98 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.16 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.04 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.33 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/17/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/17/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/17/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 197674 Q1201 | 278.76 |
| 12/17/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/17/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.31 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.45 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.04 |
| 12/17/2016 | 709 DL0029 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 43.16 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Permits | ID06:2017 - 33850 | 11 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Permits | IL02:2017 - 33850 | 3.75 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Permits | NM07:2017 - 33850 | 5.5 |
| 12/17/2016 | 709 DL0029 | Owner Operator | Permits | OR16:2017 - 33850 | 8 |
| 12/17/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/17/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.43 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.96 |
| 12/17/2016 | 709 DL0107 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 65.16 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 12/17/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Loan Repayment | Credit exp 151183 s/u loan | -2913.36 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 268.53 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/17/2016 | 709 DL0107 | Owner Operator | T Chek Fee | Advance | 1500 |
| 12/17/2016 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15 |
| 12/17/2016 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 974.73 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 197390 Sublease | 338.99 |
| 12/17/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 197633 Sublease | 338.99 |
| 12/17/2016 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/17/2016 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.5 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.26 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.79 |
| 12/17/2016 | 709 DS0049 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -134.07 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/17/2016 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/17/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-24 | -136.4 |
| 12/17/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.72 |
| 12/17/2016 | 709 DS0225 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -25.8 |
| 12/17/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/17/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/17/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.08 |
| 12/17/2016 | 709 EA0003 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 122.17 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00342336 - PO System | 229.29 |
| 12/17/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/17/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.55 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.11 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.13 |
| 12/17/2016 | 709 EE0011 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 94.55 |
| 12/17/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |

**EXHIBIT A**

**Page 933 of 3449**

| 12/17/2016 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.63 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 12.2 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Permits | ID06:2017 - 33828 | 11 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Permits | IL02:2017 - 33828 | 3.75 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Permits | NM07:2017 - 33828 | 5.5 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Permits | OR16:2017 - 33828 | 8 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 12/15 #17105 | 350.36 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.79 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.54 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.3 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.5 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 12.61 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Permits | ID06:2017 - 33040 | 11 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Permits | IL02:2017 - 33040 | 3.75 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Permits | NM07:2017 - 33040 | 5.5 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Permits | OR16:2017 - 33040 | 8 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/17/2016 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 197700 truck lease 3304 | 434.29 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.85 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 99 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 7.92 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 12/17/2016 | 709 | FT0004 | Owner Operator | Truck Payment | CTMS - 197677 73129 | 181.08 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.72 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.22 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.16 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 47.24 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/17/2016 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 197677 Lease | 252.11 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.53 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |

| 12/17/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
|---|---|---|---|---|---|---|
| 12/17/2016 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 18.9 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.52 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.01 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.17 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.12 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.4 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.43 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 73.63 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/17/2016 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 19.99 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.14 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.34 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -21.52 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.72 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.71 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.27 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.26 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 39.41 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 DRPA Betsy Ross Br | 37.5 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 DRPA Walt Whitman Br | 37.5 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 ILTOLL South Beloit | 7.5 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Toll Charges | Q1210 PTC Mid-County | 9.59 |
| 12/17/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 478.56 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.2 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.18 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.11 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 105.13 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/17/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/17/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/17/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/17/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441 |
| 12/17/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.37 |
| 12/17/2016 | 709 JG0072 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 147.44 |
| 12/17/2016 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/17/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/17/2016 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/17/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/17/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.85 |
| 12/17/2016 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-3 | 304.29 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.44 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.21 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.99 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -9.01 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/17/2016 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/17/2016 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/17/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.05 |
| 12/17/2016 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/17/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 197675 Inv 007-70623 Cu | 255.61 |
| 12/17/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 197638 Truck Lease | 278.76 |
| 12/17/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/17/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/17/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/17/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.18 |
| 12/17/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.34 |
| 12/17/2016 | 709 JS0265 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 113.85 |
| 12/17/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/17/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/17/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/17/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 333 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.06 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.46 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.97 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.99 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.03 |
| 12/17/2016 | 709 KP0004 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 248.86 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/17/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/17/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/17/2016 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 333.33 |
| 12/17/2016 | 709 LL0160 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 296.35 |
| 12/17/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/17/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 197730 Lease Q1111 | 252.11 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2016 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.59 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.63 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 14.15 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/17/2016 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/17/2016 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.33 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.24 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 97.74 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Permits | ID06:2017 - Q1113 | 11 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Permits | IL02:2017 - Q1113 | 3.75 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Permits | NM07:2017 - Q1113 | 5.5 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Permits | OR16:2017 - Q1113 | 8 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/17/2016 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 197675 Q1113 Lease | 252.11 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.03 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.07 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -8.73 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/17/2016 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.33 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.53 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 37.33 |
| 12/17/2016 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 496.83 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/17/2016 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 281 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 80.03 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 102.83 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.1 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 125.44 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/17/2016 | 709 | NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 | NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2016 | 709 NR0010 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 12/17/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/17/2016 | 709 NR0010 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 12/17/2016 | 709 NR0010 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 203.08 |
| 12/17/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.07 |
| 12/17/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 197637 Tractor Sublease | 252.11 |
| 12/17/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/17/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 NT9564 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 61.48 |
| 12/17/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 12/17/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 12/17/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/17/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 197675 Truck 73130 Leas | 196.65 |
| 12/17/2016 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.65 |
| 12/17/2016 | 709 RC0030 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 362.41 |
| 12/17/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 12/17/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/17/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/17/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.87 |
| 12/17/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.8 |
| 12/17/2016 | 709 RC0089 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -9.47 |
| 12/17/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/17/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/17/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/17/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/17/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.07 |
| 12/17/2016 | 709 RL0017 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -5.07 |
| 12/17/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 12/17/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/17/2016 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/17/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.52 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.79 |
| 12/17/2016 | 709 RL0062 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 145.71 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/17/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/17/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/17/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/17/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/17/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.59 |
| 12/17/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.85 |
| 12/17/2016 | 709 RM0026 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 134.2 |
| 12/17/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/17/2016 | 709 RM0026 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.32 |
| 12/17/2016 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 33664 | 331.82 |
| 12/17/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/17/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.79 |
| 12/17/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/17/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 197638 Q1202 Truck Leas | 278.76 |
| 12/17/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 143.01 |
| 12/17/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.56 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.99 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.93 |

**EXHIBIT A**

**Page 938 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.29 |
| 12/17/2016 | 709 RR0123 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 19.59 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 12/17/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263.96 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Permits | ID06:2017 - Q1248 | 11 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Permits | IL02:2017 - Q1248 | 3.75 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Permits | NM07:2017 - Q1248 | 5.5 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Permits | OR16:2017 - Q1248 | 8 |
| 12/17/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/17/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00343799 - PO System | 205 |
| 12/17/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 197674 Q1248 | 311.97 |
| 12/17/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/17/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.33 |
| 12/17/2016 | 709 SB0009 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 24.46 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00344066 - PO System | 160.34 |
| 12/17/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/17/2016 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 12/17/2016 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/17/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.72 |
| 12/17/2016 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.58 |
| 12/17/2016 | 709 SN0019 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 34.71 |
| 12/17/2016 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/17/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/17/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395 |
| 12/17/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 398 |
| 12/17/2016 | 709 VB0015 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 7.14 |
| 12/17/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/17/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 197782 Tractor Sub leas | 242.03 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.35 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.21 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 225.88 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/17/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/17/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/17/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/17/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/17/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/17/2016 | 709 WH0087 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.51 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.34 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.34 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 12/17/2016 | 709 WH0087 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | -12.87 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 12/17/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/17/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 197674 Q1238 Lease | 311.97 |
| 12/17/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 939 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.87 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.93 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.15 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.12 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.86 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.85 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.69 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.11 |
| 12/17/2016 | 742 AP0047 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 139.54 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 12/17/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 12/17/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/17/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/17/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/17/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 12/17/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.3 |
| 12/17/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.26 |
| 12/17/2016 | 742 BS0078 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 53.82 |
| 12/17/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/17/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 219.87 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 26.04 |
| 12/17/2016 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.75 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.26 |
| 12/17/2016 | 742 CA0089 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 46.22 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Permits | ID06:2017 - 33832 | 11 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Permits | IL02:2017 - 33832 | 3.75 |
| 12/17/2016 | 742 CA0089 | Owner Operator | Permits | OR16:2017 - 33832 | 8 |
| 12/17/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.16 |
| 12/17/2016 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 12/17/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/17/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.04 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.96 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.2 |
| 12/17/2016 | 742 CT0085 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 16.45 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 12/17/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Permits | ID06:2017 - Q13171 | 11 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Permits | IL02:2017 - Q13171 | 3.75 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Permits | NM07:2017 - Q13171 | 5.5 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Permits | OR16:2017 - Q13171 | 8 |

**EXHIBIT A**

**Page 940 of 3449**

| 12/17/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
|---|---|---|---|---|---|
| 12/17/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 197444 Sub Lease Q13171 | 352.68 |
| 12/17/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 197675 Sub Lease Q13171 | 352.68 |
| 12/17/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/17/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.25 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.82 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.61 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.56 |
| 12/17/2016 | 742 DA0067 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 70.66 |
| 12/17/2016 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2016 - 33847 | 84.97 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Permits | ID06:2017 - 33847 | 11 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Permits | IL02:2017 - 33847 | 3.75 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Permits | NM07:2017 - 33847 | 5.5 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Permits | OR16:2017 - 33847 | 8 |
| 12/17/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/17/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/17/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Tire Fee | Tire Fee: 1976866 | 8 |
| 12/17/2016 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00343109 - PO System | 203.91 |
| 12/17/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/17/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.76 |
| 12/17/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.34 |
| 12/17/2016 | 742 ED0041 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 57.68 |
| 12/17/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 12/17/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/17/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.78 |
| 12/17/2016 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/17/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/17/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.86 |
| 12/17/2016 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 100 |
| 12/17/2016 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 EO0014 | Owner Operator | Permits | ID06:2017 - 33846 | 11 |
| 12/17/2016 | 742 EO0014 | Owner Operator | Permits | IL02:2017 - 33846 | 3.75 |
| 12/17/2016 | 742 EO0014 | Owner Operator | Permits | OR16:2017 - 33846 | 8 |
| 12/17/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/17/2016 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/17/2016 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/17/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/17/2016 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 5.2 |
| 12/17/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/17/2016 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/17/2016 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.44 |
| 12/17/2016 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.14 |
| 12/17/2016 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 12/17/2016 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 47.75 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 12/17/2016 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/17/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.37 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.34 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.81 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/17/2016 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Repair Order | CTMS - 190141 repair | 178.11 |
| 12/17/2016 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 12/17/2016 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/17/2016 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.87 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.16 |
| 12/17/2016 | 742 MT0112 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 27.37 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 12/17/2016 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Permits | ID06:2017 - Q1247 | 11 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Permits | IL02:2017 - Q1247 | 3.75 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Permits | NM07:2017 - Q1247 | 5.5 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Permits | OR16:2017 - Q1247 | 8 |
| 12/17/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 12/17/2016 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 197444 Q1247 Sub Lease | 311.97 |
| 12/17/2016 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 197675 Q1247 Sub Lease | 311.97 |
| 12/17/2016 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/17/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.18 |
| 12/17/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.21 |
| 12/17/2016 | 742 NG0024 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 42.41 |
| 12/17/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/17/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/17/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 11.31 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.89 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.53 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 283 |
| 12/17/2016 | 742 RN0054 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 49.4 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 12/17/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 12/17/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 12/17/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 12/17/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/17/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/17/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 197402 Tractor Lease | 221.04 |
| 12/17/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 152.5 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.77 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.34 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.06 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.35 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.65 |

| 12/17/2016 | 844 JK0112 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 109.92 |
|---|---|---|---|---|---|
| 12/17/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/17/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 12/17/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 6 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DelDOT Newark Plaza | 9 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 DRJTBC Delaware Water Ga | 20 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 163rd St. | 6 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL 83rd St. | 6 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Belvidere | 12 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Cermak Rd. | 6 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL Elgin Rd | 6 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ILTOLL South Beloit | 7.5 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 ITRCC Portage | 36.93 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Baltimore Harbor Tu | 24 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 MdTA Kennedy Memorial Hi | 48 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP Carteret/Rahway | 19.8 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP Geo Washington Br/U | 43.2 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP GSP/Woodbridge/The | 2.45 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NJTP Sprtsplx/NJ 3/Secau | 16.75 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 NYSTA New Rochelle Toll | 5.73 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 OTC Westgate | 34.5 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Toll Charges | 33211 PANYNJ George Washington | 77.5 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 358.18 |
| 12/17/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/24/2016 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/24/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/24/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.63 |
| 12/24/2016 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 12/24/2016 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/24/2016 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/24/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.67 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.56 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.33 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 12/24/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 12/24/2016 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 12/24/2016 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/24/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.76 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.37 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 12/24/2016 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 12/24/2016 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 197877 Q13168 sub lease | 352.68 |
| 12/24/2016 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/24/2016 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.51 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 12/24/2016 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/24/2016 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 197913 MDI & EG Heel | 125 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-31 | -94.5 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.12 |

**EXHIBIT A**

**Page 943 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.67 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.33 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 12/24/2016 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/24/2016 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/24/2016 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/24/2016 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.97 |
| 12/24/2016 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 12/24/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 197853 Tractor rental S | 268.35 |
| 12/24/2016 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 197876 Q1201 | 278.76 |
| 12/24/2016 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/24/2016 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/24/2016 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.77 |
| 12/24/2016 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.71 |
| 12/24/2016 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 12/24/2016 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.28 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.82 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.86 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 12/24/2016 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 268.53 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 12/24/2016 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 197813 Sublease | 338.99 |
| 12/24/2016 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-17 | 136.4 |
| 12/24/2016 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.04 |
| 12/24/2016 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 12/24/2016 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/24/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.53 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.02 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.44 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00342336 - PO System | 229.29 |
| 12/24/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/24/2016 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.81 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.92 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.42 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 12/24/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/24/2016 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/24/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 944 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.41 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.62 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.72 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.71 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 12/24/2016 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 12/22 #17105 | 350.36 |
| 12/24/2016 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/24/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/24/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.9 |
| 12/24/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.93 |
| 12/24/2016 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 12/24/2016 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 197910 truck lease 3304 | 434.29 |
| 12/24/2016 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 35 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.7 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.63 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 12/24/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 12/24/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 197879 73129 | 181.08 |
| 12/24/2016 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/24/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/24/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.97 |
| 12/24/2016 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 12/24/2016 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/24/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/24/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.57 |
| 12/24/2016 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 12/24/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 197879 Lease | 252.11 |
| 12/24/2016 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/24/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.4 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.45 |
| 12/24/2016 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 12/24/2016 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/24/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/24/2016 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/24/2016 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 12/24/2016 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 12/24/2016 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 20.07 |
| 12/24/2016 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/24/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.53 |
| 12/24/2016 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |

**EXHIBIT A**

**Page 945 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/2016 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.03 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.19 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.51 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.84 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Loan Repayment | Credit exp 151999 s/u loan | -5428.28 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.93 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Loan Repayment | Reduce loan s/u bal by escrow | 3000 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 53.75 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 5374.53 |
| 12/24/2016 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 434.35 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.93 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 12/24/2016 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.1 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.69 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.56 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.02 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/24/2016 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.47 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.45 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | Repair Order | CTMS - 197877 Inv 007-70623 Cu | 255.61 |
| 12/24/2016 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 197832 Truck Lease | 278.76 |
| 12/24/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/24/2016 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/24/2016 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/24/2016 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 12/24/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 12/24/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.28 |
| 12/24/2016 | 709 JS0265 | Owner Operator | Miscellaneous | 90 Day Outstanding Reissue | -3305.45 |
| 12/24/2016 | 709 JS0265 | Owner Operator | Miscellaneous | 90 Day Outstanding Reissue | -3473.93 |
| 12/24/2016 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 12/24/2016 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/24/2016 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-31 | -45 |
| 12/24/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.64 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.55 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.01 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.79 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/24/2016 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/24/2016 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/24/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/24/2016 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 12/24/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 197944 Lease Q1111 | 252.11 |
| 12/24/2016 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/24/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/24/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.91 |
| 12/24/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.84 |
| 12/24/2016 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 12/24/2016 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/24/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/24/2016 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.87 |
| 12/24/2016 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 12/24/2016 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/24/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/24/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.88 |
| 12/24/2016 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 12/24/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 197877 Q1113 Lease | 252.11 |
| 12/24/2016 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/24/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/24/2016 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/24/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.24 |
| 12/24/2016 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 12/24/2016 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/24/2016 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.76 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.17 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 12/24/2016 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 12/24/2016 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 15.8 |
| 12/24/2016 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.31 |
| 12/24/2016 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 730.9 |

**EXHIBIT A**

**Page 947 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/24/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/24/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 12/24/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.75 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.4 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.98 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.48 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.88 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.65 |
| 12/24/2016 | 709 MM0103 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 50.25 |
| 12/24/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Permits | ID06:2017 - 33889 | 11 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Permits | IL02:2017 - 33889 | 3.75 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Permits | NM07:2017 - 33889 | 5.5 |
| 12/24/2016 | 709 MM0103 | Owner Operator | Permits | OR16:2017 - 33889 | 8 |
| 12/24/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 12/24/2016 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.11 |
| 12/24/2016 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/24/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 12/24/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 153.17 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.07 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 12/24/2016 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/24/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/24/2016 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/24/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/24/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 219 |
| 12/24/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/24/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.46 |
| 12/24/2016 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 12/24/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 197735 Lease | 215.66 |
| 12/24/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 197949 Lease | 215.66 |
| 12/24/2016 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/24/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/24/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 12/24/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/24/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.23 |
| 12/24/2016 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 12/24/2016 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/24/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/24/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 12/24/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |

**EXHIBIT A**

**Page 948 of 3449**

| 12/24/2016 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/24/2016 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/24/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 197877 Truck 73130 Leas | 196.65 |
| 12/24/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 RC0030 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 364.81 |
| 12/24/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/24/2016 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 12/24/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 197637 Down Payment lo | 303.55 |
| 12/24/2016 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 197832 Down Payment lo | 303.55 |
| 12/24/2016 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 12/24/2016 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/24/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/24/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.59 |
| 12/24/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.16 |
| 12/24/2016 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 12/24/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/24/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/24/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.4 |
| 12/24/2016 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.29 |
| 12/24/2016 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 12/24/2016 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/24/2016 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.4 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.51 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Permits | ID06:2017 - 32912 | 11 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Permits | IL02:2017 - 32912 | 3.75 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Permits | NM07:2017 - 32912 | 5.5 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Permits | OR16:2017 - 32912 | 8 |
| 12/24/2016 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 12/24/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/24/2016 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 12/24/2016 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/24/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/24/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.28 |
| 12/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.46 |
| 12/24/2016 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.63 |
| 12/24/2016 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/24/2016 | 709 RM0026 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.5 |
| 12/24/2016 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 33664 | 149.6 |
| 12/24/2016 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/24/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/24/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.4 |
| 12/24/2016 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 12/24/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 197832 Q1202 Truck Leas | 278.76 |
| 12/24/2016 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |

| 12/24/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
|---|---|---|---|---|---|
| 12/24/2016 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.85 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.9 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 12/24/2016 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263.96 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 12/24/2016 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00343799 - PO System | 205 |
| 12/24/2016 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 197875 Q1248 | 311.97 |
| 12/24/2016 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/24/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.41 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.94 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.86 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.35 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00344066 - PO System | 160.34 |
| 12/24/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/24/2016 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 357 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.9 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.01 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Loan Repayment | credit exp 151746 s/u loan | -3030 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 12/24/2016 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/24/2016 | 709 VB0015 | Owner Operator | T Chek Fee | Advance Q1112 | 3000 |
| 12/24/2016 | 709 VB0015 | Owner Operator | T Chek Fee | ExpressCheck Fee | 30 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 8.75 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.85 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.95 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.29 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/24/2016 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 197849 Tractor Q1235 | 565 |
| 12/24/2016 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/24/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/24/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/24/2016 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/24/2016 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-31 | -35 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.12 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.17 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.41 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.57 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 12/24/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 12/24/2016 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |

| 12/24/2016 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 197876 Q1238 Lease | 311.97 |
|---|---|---|---|---|---|
| 12/24/2016 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.16 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.64 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.12 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.8 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.64 |
| 12/24/2016 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 12/24/2016 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/24/2016 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/24/2016 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/24/2016 | 742 AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-31 | -507 |
| 12/24/2016 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.68 |
| 12/24/2016 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.35 |
| 12/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.31 |
| 12/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.69 |
| 12/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.03 |
| 12/24/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.54 |
| 12/24/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 9.02 |
| 12/24/2016 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/24/2016 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.99 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.24 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.8 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 12/24/2016 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 12/24/2016 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/24/2016 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 197877 Sub Lease Q13171 | 352.68 |
| 12/24/2016 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.52 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.46 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.34 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.46 |
| 12/24/2016 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 12/24/2016 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/24/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.25 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.12 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.48 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.7 |
| 12/24/2016 | 742 EN0016 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 109.13 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/24/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/24/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |

**EXHIBIT A**

**Page 951 of 3449**

| Date | | Code | | Charge Type | Description | Amount |
|---|---|---|---|---|---|---|
| 12/24/2016 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.26 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.15 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 78.31 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 12/24/2016 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/24/2016 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/24/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/24/2016 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/24/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 12/24/2016 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/24/2016 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.07 |
| 12/24/2016 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.57 |
| 12/24/2016 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 12/24/2016 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.6 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.63 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.7 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.1 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 12/24/2016 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 145.36 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 12/24/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 262.21 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 456.09 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/24/2016 | 742 | MH0117 | Owner Operator | Tire Purchase | PO: 742-00343346 - PO System | 209.23 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 210 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 290 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.9 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.1 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.29 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/24/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 197877 Q1247 Sub Lease | 311.97 |
| 12/24/2016 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/24/2016 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/24/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/24/2016 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/24/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.92 |
| 12/24/2016 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.92 |
| 12/24/2016 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 12/24/2016 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/24/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1666.56 |
| 12/24/2016 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1769 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 1666.56 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.29 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.28 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.74 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.15 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.47 |
| 12/24/2016 | 742 PC0012 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 123.04 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/24/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/24/2016 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/24/2016 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 210.01 |
| 12/24/2016 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 12/24/2016 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 12/24/2016 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 197402 Tractor Lease | 132.24 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 197639 Tractor Lease | 353.28 |
| 12/24/2016 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 197834 Tractor Lease | 353.28 |
| 12/24/2016 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/24/2016 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/24/2016 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/24/2016 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.4 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.5 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.83 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.81 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/24/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 12/24/2016 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/24/2016 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 277.22 |
| 12/31/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | -13 |
| 12/31/2016 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/31/2016 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.55 |
| 12/31/2016 | 709 AN0007 | Owner Operator | Toll Charges | CA 21157A    CATALINA VIEW | 21.44 |
| 12/31/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/31/2016 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | -13 |
| 12/31/2016 | 709 AR0064 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 139.5 |
| 12/31/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | -8 |
| 12/31/2016 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/31/2016 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 12/31/2016 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 12/31/2016 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 12/31/2016 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 12/31/2016 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 197912 Q13169 Sublease | 352.68 |
| 12/31/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/31/2016 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | -8 |
| 12/31/2016 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.48 |

**EXHIBIT A**

**Page 953 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.32 |
| 12/31/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.19 |
| 12/31/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.99 |
| 12/31/2016 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.22 |
| 12/31/2016 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 12/31/2016 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 12/31/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/31/2016 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | -13 |
| 12/31/2016 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/31/2016 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.27 |
| 12/31/2016 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Charge back by affiliate | CTMS - 198056 MDI & EG Heel | 125 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | -13 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-24 | 94.5 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.18 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.87 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.22 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.42 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.23 |
| 12/31/2016 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/31/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | -8 |
| 12/31/2016 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/31/2016 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.16 |
| 12/31/2016 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 198022 Q1201 | 278.76 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | -8 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.33 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.33 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.18 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.96 |
| 12/31/2016 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 198052 Repair | 250 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | -13 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.05 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.06 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.8 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.17 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 268.53 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Toll Charges | CA Q1245      Antioch Bridge | 25 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Toll Charges | CA Q1245      Bay Bridge | 25 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Toll Charges | CA Q1245      San Mateo | 25 |
| 12/31/2016 | 709 | DL0107 | Owner Operator | Toll Charges | CA Q1245      San Mateo | 25 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | -13 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.28 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.37 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Toll Charges | CA 32915      San Mateo | 25 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/31/2016 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 197854 Tractor rental | 1321.45 |
| 12/31/2016 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.8 |
| 12/31/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | -13 |
| 12/31/2016 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 12/31/2016 | 709 | DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-10 | 34.2 |
| 12/31/2016 | 709 | DW0138 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 181.28 |
| 12/31/2016 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 358.08 |

**EXHIBIT A**

**Page 954 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | -13 |
| 12/31/2016 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 12/31/2016 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/31/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/31/2016 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/31/2016 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.42 |
| 12/31/2016 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00342336 - PO System | | 229.24 |
| 12/31/2016 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 12/31/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 12/31/2016 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | -13 |
| 12/31/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/31/2016 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/31/2016 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.1 |
| 12/31/2016 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | -8 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 12/31/2016 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 497.27 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.75 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.17 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425.18 |
| 12/31/2016 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 12/29 #17105 | | 350.36 |
| 12/31/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | -8 |
| 12/31/2016 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 12/31/2016 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.73 |
| 12/31/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.25 |
| 12/31/2016 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.78 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | -13 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | | 13 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 130 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.3 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.78 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | | 10.58 |
| 12/31/2016 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | | 34.17 |
| 12/31/2016 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198025 73129 | | 181.08 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | -13 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.99 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 490.37 |
| 12/31/2016 | 709 FV0001 | Owner Operator | Toll Charges | CA 21521B    Bay Bridge | | 25 |
| 12/31/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | -13 |
| 12/31/2016 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 12/31/2016 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-7 | | -3195.85 |
| 12/31/2016 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.65 |
| 12/31/2016 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 198025 Lease | | 252.11 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | -13 |
| 12/31/2016 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.5 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.29 |
| 12/31/2016 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.74 |
| 12/31/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 12/31/2016 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | -13 |
| 12/31/2016 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.2 |
| 12/31/2016 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | -13 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 12/31/2016 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.56 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.24 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 526.41 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.2 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 272.93 |
| 12/31/2016 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | -13 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |

| 12/31/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
|---|---|---|---|---|---|
| 12/31/2016 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/31/2016 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 12/31/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/31/2016 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 65.65 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.19 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.79 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.87 |
| 12/31/2016 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | -13 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.8 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.02 |
| 12/31/2016 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/31/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | -8 |
| 12/31/2016 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/31/2016 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/31/2016 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.14 |
| 12/31/2016 | 709 JQ0015 | Owner Operator | Accident Claim | 12/16/16 JQ0015 Accident | 705.05 |
| 12/31/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | -13 |
| 12/31/2016 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/31/2016 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.17 |
| 12/31/2016 | 709 JQ0015 | Owner Operator | Repair Order | CTMS - 198053 Repair | 70 |
| 12/31/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/31/2016 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | -13 |
| 12/31/2016 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.19 |
| 12/31/2016 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 198024 Inv 007-70623 Cu | 255.61 |
| 12/31/2016 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198018 Truck Lease | 278.76 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | -13 |
| 12/31/2016 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.99 |
| 12/31/2016 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.22 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | -13 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-24 | 45 |
| 12/31/2016 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 70.02 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 256 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.03 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 198052 Repair | 236.2 |
| 12/31/2016 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/31/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/31/2016 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | -8 |
| 12/31/2016 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 198080 Lease Q1111 | 252.11 |
| 12/31/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/31/2016 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | -13 |
| 12/31/2016 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.99 |
| 12/31/2016 | 709 LS0023 | Owner Operator | Toll Charges | CA 33655 Bay Bridge | 25 |
| 12/31/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 12/31/2016 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | -13 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | -8 |
| 12/31/2016 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.22 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.95 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.84 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Toll Charges | CA Q1113   Carquinez Brid | 25 |
| 12/31/2016 | 709 ME0053 | Owner Operator | Toll Charges | CA Q1113   Carquinez Brid | 25 |

**EXHIBIT A**

**Page 956 of 3449**

| 12/31/2016 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 198024 Q1113 Lease | 252.11 |
|---|---|---|---|---|---|
| 12/31/2016 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.34 |
| 12/31/2016 | 709 MG0067 | Owner Operator | Repair Order | CTMS - 198052 Parts | 51 |
| 12/31/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/31/2016 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | -13 |
| 12/31/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.35 |
| 12/31/2016 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.2 |
| 12/31/2016 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 12/31/2016 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/31/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 12/31/2016 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | -13 |
| 12/31/2016 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.14 |
| 12/31/2016 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.14 |
| 12/31/2016 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 12/31/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/31/2016 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | -13 |
| 12/31/2016 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 12/31/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 12/31/2016 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 12/31/2016 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.86 |
| 12/31/2016 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/31/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | -13 |
| 12/31/2016 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/31/2016 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/31/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.58 |
| 12/31/2016 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.76 |
| 12/31/2016 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 198085 Lease | 215.66 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | -13 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.23 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.93 |
| 12/31/2016 | 709 NG0005 | Owner Operator | Repair Order | CTMS - 198052 Parts | 107.4 |
| 12/31/2016 | 709 NR0010 | Owner Operator | BOBTAIL INS. | Q1106 2011 Freightliner NTL | 8.75 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | -13 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Communication Charge | PNet Hware Q1106 | 13 |
| 12/31/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/31/2016 | 709 NR0010 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.44 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.51 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.61 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.38 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.47 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/31/2016 | 709 NR0010 | Owner Operator | PHYSICAL DAMAGE | Q1106 2011 Freightliner PD | 39.04 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 197832 Tractor Sublease | 252.11 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 197853 Tractor payment | 282.95 |
| 12/31/2016 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 198017 Tractor Sublease | 252.11 |
| 12/31/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/31/2016 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | -13 |
| 12/31/2016 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 12/31/2016 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 12/31/2016 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 198024 Truck 73130 Leas | 196.65 |
| 12/31/2016 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 198053 57118 Lights | -39.98 |
| 12/31/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/31/2016 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/31/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.65 |
| 12/31/2016 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.83 |
| 12/31/2016 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/31/2016 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/31/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/31/2016 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.99 |
| 12/31/2016 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.88 |
| 12/31/2016 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | -13 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.5 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.02 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 198052 Repair | 219.26 |
| 12/31/2016 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/31/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/31/2016 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | -13 |
| 12/31/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | -13 |
| 12/31/2016 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/31/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.99 |
| 12/31/2016 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.06 |
| 12/31/2016 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 198018 Q1202 Truck Leas | 278.76 |
| 12/31/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/31/2016 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | -8 |
| 12/31/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/31/2016 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/31/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.09 |
| 12/31/2016 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.73 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | -13 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/31/2016 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.02 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.2 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.97 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.74 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.27 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.21 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00344066 - PO System | 160.34 |
| 12/31/2016 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/31/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/31/2016 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | -13 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | -8 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 408 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 394 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.91 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 197993 Tractor Sub leas | 242.03 |
| 12/31/2016 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 198121 Tractor Sub leas | 242.03 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 72.09 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | -13 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.16 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.36 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 222 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.03 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Repair Order | TRACTOR 32945 | 31.25 |
| 12/31/2016 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 12/31/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/31/2016 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | -13 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | -8 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-24 | 35 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.11 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.05 |
| 12/31/2016 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 12/31/2016 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 12/31/2016 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | -13 |
| 12/31/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/31/2016 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/31/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.51 |
| 12/31/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.32 |
| 12/31/2016 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 213.93 |
| 12/31/2016 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | -8 |
| 12/31/2016 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | 8 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | -13 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.57 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.12 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.92 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 38.48 |
| 12/31/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.54 |
| 12/31/2016 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 12/31/2016 | 742 BS0078 | Owner Operator | Toll Charges | 33471      TX Ship Channel B | | 3.5 |
| 12/31/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | -13 |
| 12/31/2016 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 12/31/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | -8 |
| 12/31/2016 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 12/31/2016 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.2 |
| 12/31/2016 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | -13 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 12/31/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 19.69 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 484.3 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.14 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 16.4 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/31/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.29 |
| 12/31/2016 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00343109 - PO System | | 203.91 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00343109 - PO System | | 203.91 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Bay Bridge | | 25 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Carquinez Bridge | | 25 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Carquinez Bridge | | 25 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Carquinez Bridge | | 25 |
| 12/31/2016 | 742 DA0067 | Owner Operator | Toll Charges | CA 33847 Richmond | | 25 |
| 12/31/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | -13 |
| 12/31/2016 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 12/31/2016 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.99 |
| 12/31/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | -13 |
| 12/31/2016 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 12/31/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 12/31/2016 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | -13 |
| 12/31/2016 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.36 |
| 12/31/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.59 |
| 12/31/2016 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.46 |
| 12/31/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 12/31/2016 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | -13 |
| 12/31/2016 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/31/2016 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 12/31/2016 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.18 |
| 12/31/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 12/31/2016 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | -13 |
| 12/31/2016 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 136.85 |
| 12/31/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 12/31/2016 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 12/31/2016 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 12/31/2016 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | -13 |
| 12/31/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/31/2016 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

**EXHIBIT A**

| 12/31/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|---|
| 12/31/2016 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.1 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.73 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 4.65 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 454.78 |
| 12/31/2016 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 405.86 |
| 12/31/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | -13 |
| 12/31/2016 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | -8 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Toll Charges | CA Q1247 Bay Bridge | 6 |
| 12/31/2016 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 198024 Q1247 Sub Lease | 311.97 |
| 12/31/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/31/2016 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | -13 |
| 12/31/2016 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 17.14 |
| 12/31/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.49 |
| 12/31/2016 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.96 |
| 12/31/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/31/2016 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | -13 |
| 12/31/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/31/2016 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | -13 |
| 12/31/2016 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/31/2016 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/31/2016 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | -13 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.54 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.45 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.05 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.32 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.99 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.9 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.96 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 12/31/2016 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.05 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.15 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Permits | ID06:2017 - 21157A | 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2017 | 709 | AN0007 | Owner Operator | Permits | IL02:2017 - 21157A | 3.75 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Permits | NM07:2017 - 21157A | 5.5 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | Permits | OR16:2017 - 21157A | 8 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/7/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/7/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 46.69 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.13 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.05 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.37 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.5 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.01 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 198055 Q13169 Sublease | 352.68 |
| 1/7/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 198202 Q13169 Sublease | 352.68 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.85 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.43 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.73 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 198023 Q13168 sub lease | 352.68 |
| 1/7/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 198168 Q13168 sub lease | 352.68 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.15 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 405 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Permits | ID06:2017 - 32920 | 11 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Permits | IL02:2017 - 32920 | 3.75 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Permits | NM07:2017 - 32920 | 5.5 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Permits | OR16:2017 - 32920 | 8 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.44 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.26 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Permits | ID06:2017 - 32864 | 11 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Permits | IL02:2017 - 32864 | 3.75 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Permits | NM07:2017 - 32864 | 5.5 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Permits | OR16:2017 - 32864 | 8 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/7/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.14 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Permits | ID06:2017 - Q1201 | 11 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Permits | IL02:2017 - Q1201 | 3.75 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Permits | NM07:2017 - Q1201 | 5.5 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Permits | OR16:2017 - Q1201 | 8 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/7/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 198167 Q1201 | 278.76 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.91 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.99 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.12 |
| 1/7/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 961 of 3449**

| 1/7/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
|---|---|---|---|---|---|
| 1/7/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -461.95 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -461.95 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -7.44 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -461.95 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -461.95 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -461.95 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.37 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.48 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.96 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.97 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 1/7/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 268.53 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Permits | ID06:2017 - Q1245 | 11 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Permits | IL02:2017 - Q1245 | 3.75 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Permits | NM07:2017 - Q1245 | 5.5 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Permits | OR16:2017 - Q1245 | 8 |
| 1/7/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 1981366 | 8 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00345068 - PO System | 210.64 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 198010 Sublease | 338.99 |
| 1/7/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 198151 Sublease | 338.99 |
| 1/7/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/7/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.96 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Permits | ID06:2017 - 32915 | 11 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Permits | IL02:2017 - 32915 | 3.75 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Permits | NM07:2017 - 32915 | 5.5 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Permits | OR16:2017 - 32915 | 8 |
| 1/7/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/7/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/7/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -124 |
| 1/7/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.36 |
| 1/7/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 DS0225 | Owner Operator | Permits | CUST:2017 - 33320 | 401.67 |
| 1/7/2017 | 709 DS0225 | Owner Operator | Permits | IL02:2017 - 33320 | 3.75 |
| 1/7/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/7/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/7/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/7/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.1 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.35 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.34 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.72 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.47 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.14 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Miscellaneous | IL title work fee | 95 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Miscellaneous | title work admin fee | 10 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Permits | ID06:2017 - 33443 | 11 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Permits | IL02:2017 - 33443 | 3.75 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Permits | NM07:2017 - 33443 | 5.5 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Permits | OR16:2017 - 33443 | 8 |
| 1/7/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/7/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/7/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |

**EXHIBIT A**

**Page 962 of 3449**

| 1/7/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
|---|---|---|---|---|---|
| 1/7/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 105.19 |
| 1/7/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/7/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/7/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.67 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Permits | ID06:2017 - 33051 | 11 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Permits | IL02:2017 - 33051 | 3.75 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Permits | NM07:2017 - 33051 | 5.5 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Permits | OR16:2017 - 33051 | 8 |
| 1/7/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/7/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/7/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/7/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/7/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.87 |
| 1/7/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.29 |
| 1/7/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/7/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 130 |
| 1/7/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/7/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.12 |
| 1/7/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.21 |
| 1/7/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/7/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 1/5 #17105 | 350.36 |
| 1/7/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/7/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.62 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.86 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 181 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.34 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 198053 truck lease 3304 | 434.29 |
| 1/7/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 198200 truck lease 3304 | 434.29 |
| 1/7/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.72 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 1/7/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Permits | ID06:2017 - 73129 | 11 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Permits | IL02:2017 - 73129 | 3.75 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Permits | NM07:2017 - 73129 | 5.5 |
| 1/7/2017 | 709 FT0004 | Owner Operator | Permits | OR16:2017 - 73129 | 8 |
| 1/7/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 1/7/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/7/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 FV0001 | Owner Operator | Permits | ID06:2017 - 21521B | 11 |
| 1/7/2017 | 709 FV0001 | Owner Operator | Permits | IL02:2017 - 21521B | 3.75 |
| 1/7/2017 | 709 FV0001 | Owner Operator | Permits | NM07:2017 - 21521B | 5.5 |
| 1/7/2017 | 709 FV0001 | Owner Operator | Permits | OR16:2017 - 21521B | 8 |
| 1/7/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/7/2017 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-31 | 1072.48 |
| 1/7/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/7/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/7/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 HG0007 | Owner Operator | Permits | ID06:2017 - 33180 | 11 |
| 1/7/2017 | 709 HG0007 | Owner Operator | Permits | IL02:2017 - 33180 | 3.75 |
| 1/7/2017 | 709 HG0007 | Owner Operator | Permits | NM07:2017 - 33180 | 5.5 |
| 1/7/2017 | 709 HG0007 | Owner Operator | Permits | OR16:2017 - 33180 | 8 |

| 1/7/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/7/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/7/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/7/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.15 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.81 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Permits | ID06:2017 - 33418 | 11 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Permits | IL02:2017 - 33418 | 3.75 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Permits | NM07:2017 - 33418 | 5.5 |
| 1/7/2017 | 709 HG0027 | Owner Operator | Permits | OR16:2017 - 33418 | 8 |
| 1/7/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/7/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/7/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 31.1 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.31 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.63 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Permits | CUST:2017 - 32901 | 401.67 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Permits | IL02:2017 - 32901 | 3.75 |
| 1/7/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/7/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/7/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/7/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/7/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.1 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.15 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.93 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Permits | CUST:2017 - Q1210 | 401.67 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Permits | ID06:2017 - Q1210 | 11 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Permits | IL02:2017 - Q1210 | 3.75 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Permits | NM07:2017 - Q1210 | 5.5 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Permits | OR16:2017 - Q1210 | 8 |
| 1/7/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/7/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/7/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/7/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.5 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Permits | ID06:2017 - 32908 | 11 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Permits | IL02:2017 - 32908 | 3.75 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Permits | NM07:2017 - 32908 | 5.5 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Permits | OR16:2017 - 32908 | 8 |
| 1/7/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/7/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/7/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.12 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.07 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Permits | ID06:2017 - 32909 | 11 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Permits | IL02:2017 - 32909 | 3.75 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Permits | NM07:2017 - 32909 | 5.5 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Permits | OR16:2017 - 32909 | 8 |
| 1/7/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/7/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/7/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/7/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.94 |
| 1/7/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.88 |
| 1/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/7/2017 | 709 JG0092 | Owner Operator | Permits | ID06:2017 - 33669 | 11 |
|---|---|---|---|---|---|
| 1/7/2017 | 709 JG0092 | Owner Operator | Permits | IL02:2017 - 33669 | 3.75 |
| 1/7/2017 | 709 JG0092 | Owner Operator | Permits | NM07:2017 - 33669 | 5.5 |
| 1/7/2017 | 709 JG0092 | Owner Operator | Permits | OR16:2017 - 33669 | 8 |
| 1/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/7/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/7/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.08 |
| 1/7/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 JQ0015 | Owner Operator | Permits | IL02:2017 - 33438 | 3.75 |
| 1/7/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/7/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -51.94 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.89 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Permits | IL02:2017 - Q1203 | 3.75 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Permits | NM07:2017 - Q1203 | 5.5 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Permits | OR16:2017 - Q1203 | 8 |
| 1/7/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 198169 Inv 007-70623 Cu | 255.61 |
| 1/7/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198163 Truck Lease | 278.76 |
| 1/7/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/7/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.8 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.08 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.1 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Permits | ID06:2017 - 33325 | 11 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Permits | IL02:2017 - 33325 | 3.75 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Permits | NM07:2017 - 33325 | 5.5 |
| 1/7/2017 | 709 JS0265 | Owner Operator | Permits | OR16:2017 - 33325 | 8 |
| 1/7/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/7/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/7/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -600.49 |
| 1/7/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.15 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 128 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.18 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.89 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Permits | ID06:2017 - 32914 | 11 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Permits | IL02:2017 - 32914 | 3.75 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Permits | NM07:2017 - 32914 | 5.5 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Permits | OR16:2017 - 32914 | 8 |
| 1/7/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/7/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 1981807 | 4 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00344469 - PO System | 91.02 |
| 1/7/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/7/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/7/2017 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 LL0160 | Owner Operator | Permits | ID06:2017 - Q1111 | 11 |
| 1/7/2017 | 709 LL0160 | Owner Operator | Permits | NM07:2017 - Q1111 | 5.5 |
| 1/7/2017 | 709 LL0160 | Owner Operator | Permits | OR16:2017 - Q1111 | 8 |
| 1/7/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/7/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 198229 Lease Q1111 | 252.11 |
| 1/7/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.53 |

| 1/7/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.31 |
|---|---|---|---|---|---|
| 1/7/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Permits | ID06:2017 - 33655 | 11 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Permits | IL02:2017 - 33655 | 3.75 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Permits | NM07:2017 - 33655 | 5.5 |
| 1/7/2017 | 709 LS0023 | Owner Operator | Permits | OR16:2017 - 33655 | 8 |
| 1/7/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/7/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -96.84 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.75 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.14 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.37 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.29 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.16 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 MB0048 | Owner Operator | Permits | OR16:2017 - 21727B | 8 |
| 1/7/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/7/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/7/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.12 |
| 1/7/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/7/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 198169 Q1113 Lease | 252.11 |
| 1/7/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/7/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 1/7/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 MG0067 | Owner Operator | Permits | CUST:2017 - 33435 | 401.67 |
| 1/7/2017 | 709 MG0067 | Owner Operator | Permits | IL02:2017 - 33435 | 3.75 |
| 1/7/2017 | 709 MG0067 | Owner Operator | Permits | NM07:2017 - 33435 | 5.5 |
| 1/7/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/7/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/7/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.89 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.61 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/7/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/7/2017 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 8.75 |
| 1/7/2017 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 1/7/2017 | 709 MM0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 709 MM0103 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.77 |
| 1/7/2017 | 709 MM0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.24 |
| 1/7/2017 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 100 |
| 1/7/2017 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 28.13 |
| 1/7/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/7/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Permits | ID06:2017 - 32904 | 11 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Permits | IL02:2017 - 32904 | 3.75 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Permits | NM07:2017 - 32904 | 5.5 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Permits | OR16:2017 - 32904 | 8 |
| 1/7/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/7/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/7/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/7/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/7/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.09 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Permits | ID06:2017 - Q1108 | 11 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/2017 | 709 NB0029 | Owner Operator | Permits | IL02:2017 - Q1108 | 3.75 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Permits | NM07:2017 - Q1108 | 5.5 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Permits | OR16:2017 - Q1108 | 8 |
| 1/7/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/7/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 198234 Lease | 215.66 |
| 1/7/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.03 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Permits | ID06:2017 - 21412B | 11 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Permits | IL02:2017 - 21412B | 3.75 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Permits | NM07:2017 - 21412B | 5.5 |
| 1/7/2017 | 709 NG0005 | Owner Operator | Permits | OR16:2017 - 21412B | 8 |
| 1/7/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/7/2017 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.76 |
| 1/7/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/7/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 1/7/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Permits | IL02:2017 - 73130 | 3.75 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Permits | NM07:2017 - 73130 | 5.5 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Permits | OR16:2017 - 73130 | 8 |
| 1/7/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/7/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 198169 Truck 73130 Leas | 196.65 |
| 1/7/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/7/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.27 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Permits | CUST:2017 - 33676 | 401.67 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Permits | ID06:2017 - 33676 | 11 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Permits | IL02:2017 - 33676 | 3.75 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Permits | NM07:2017 - 33676 | 5.5 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Permits | OR16:2017 - 33676 | 8 |
| 1/7/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/7/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/7/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/7/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 198017 Down Payment  lo | 303.55 |
| 1/7/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 198162 Down Payment  lo | 303.55 |
| 1/7/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 1/7/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.93 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.7 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Permits | CUST:2017 - 32986 | 401.67 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Permits | ID06:2017 - 32986 | 11 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Permits | IL02:2017 - 32986 | 3.75 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Permits | NM07:2017 - 32986 | 5.5 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Permits | OR16:2017 - 32986 | 8 |
| 1/7/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/7/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/7/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -93.75 |
| 1/7/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.78 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.48 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.03 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | CUST:2017 - 21975A | 401.67 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | CUST:2017 - 33065 | 401.67 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | ID06:2017 - 33065 | 11 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | IL02:2017 - 21975A | 3.75 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | IL02:2017 - 33065 | 3.75 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | NM07:2017 - 33065 | 5.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2017 | 709 RL0017 | Owner Operator | Permits | OR16:2017 - 33065 | | 8 |
| 1/7/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 45.32 |
| 1/7/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 1/7/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 1/7/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.74 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 410.33 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 1/7/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 1/7/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 1/7/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.51 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Permits | ID06:2017 - 33664 | | 11 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Permits | IL02:2017 - 33664 | | 3.75 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Permits | NM07:2017 - 33664 | | 5.5 |
| 1/7/2017 | 709 RM0026 | Owner Operator | Permits | OR16:2017 - 33664 | | 8 |
| 1/7/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 1/7/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.3 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.38 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Permits | IL02:2017 - Q1202 | | 3.75 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Permits | NM07:2017 - Q1202 | | 5.5 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Permits | OR16:2017 - Q1202 | | 8 |
| 1/7/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 1/7/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 198163 Q1202 Truck Leas | | 278.76 |
| 1/7/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 1/7/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/7/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.28 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 402.4 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.34 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 1.26 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.9 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | | 10.58 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | | 10.58 |
| 1/7/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | | 34.17 |
| 1/7/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | | 34.17 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 263.96 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 263.96 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 1/7/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00343799 - PO System | | 204.93 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00343799 - PO System | | 205 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 198022 Q1248 | | 311.97 |
| 1/7/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 198167 Q1248 | | 311.97 |
| 1/7/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 1/7/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.88 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 63.22 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.9 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Permits | ID06:2017 - 33236 | | 11 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Permits | IL02:2017 - 33236 | | 3.75 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Permits | NM07:2017 - 33236 | | 5.5 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Permits | OR16:2017 - 33236 | | 8 |
| 1/7/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2017 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00344066 - PO System | 160.28 |
| 1/7/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/7/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 1/7/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 1/7/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.74 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.21 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.6 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Permits | ID06:2017 - 33461 | 11 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Permits | IL02:2017 - 33461 | 3.75 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Permits | NM07:2017 - 33461 | 5.5 |
| 1/7/2017 | 709 SN0019 | Owner Operator | Permits | OR16:2017 - 33461 | 8 |
| 1/7/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/7/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/7/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.03 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.96 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.34 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Permits | CUST:2017 - Q1112 | 401.67 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Permits | ID06:2017 - Q1112 | 11 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Permits | IL02:2017 - Q1112 | 3.75 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Permits | NM07:2017 - Q1112 | 5.5 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Permits | OR16:2017 - Q1112 | 8 |
| 1/7/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/7/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 198271 Tractor Sub leas | 242.03 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 177.91 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 4.25 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.64 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.14 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.51 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Permits | ID06:2017 - 32945 | 11 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Permits | IL02:2017 - 32945 | 3.75 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Permits | NM07:2017 - 32945 | 5.5 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Permits | OR16:2017 - 32945 | 8 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Tractor Charge | 16453 - 32945 | 375.9 |
| 1/7/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 197849 Tractor Q1235 | 565 |
| 1/7/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/7/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/7/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/7/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-14 | -10032.75 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.23 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.08 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.16 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 1/7/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Permits | ID06:2017 - Q1239 | 11 |
| 1/7/2017 | 709 WH0087 | Owner Operator | Permits | IL02:2017 - Q1239 | 3.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2017 | 709 | WH0087 | Owner Operator | Permits | NM07:2017 - Q1239 | 5.5 |
| 1/7/2017 | 709 | WH0087 | Owner Operator | Permits | OR16:2017 - Q1239 | 8 |
| 1/7/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/7/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 198023 Q1238 Lease | 311.97 |
| 1/7/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 198168 Q1238 Lease | 311.97 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.65 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Permits | ID06:2017 - 32604 | 11 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Permits | IL02:2017 - 32604 | 3.75 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Permits | NM07:2017 - 32604 | 5.5 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | Permits | OR16:2017 - 32604 | 8 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 1/7/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-24 | 507 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Permits | ID06:2017 - 33912 | 11 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Permits | IL02:2016 - 33912 | 3.75 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Permits | IL02:2017 - 33912 | 3.75 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Permits | NM07:2017 - 33912 | 5.5 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Permits | OR16:2016 - 33912 | 8 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | Permits | OR16:2017 - 33912 | 8 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 1/7/2017 | 742 | AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.8 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.58 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.31 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.31 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Permits | ID06:2017 - 33471 | 11 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Permits | IL02:2017 - 33471 | 3.75 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Permits | NM07:2017 - 33471 | 5.5 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | Permits | OR16:2017 - 33471 | 8 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/7/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 33832 2010 Kenworth NTL | 8.75 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33832 | 9.84 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.26 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD | 35.15 |
| 1/7/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 33832 2010 Kenworth PD Terrori | 2.5 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.55 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.37 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.71 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.85 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 1/7/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |

| 1/7/2017 | 742 CT0085 | Owner Operator | Toll Charges | CA Q13171 | Benicia | 25 |
|---|---|---|---|---|---|---|
| 1/7/2017 | 742 CT0085 | Owner Operator | Toll Charges | CA Q13171 | Carquinez Brid | 25 |
| 1/7/2017 | 742 CT0085 | Owner Operator | Toll Charges | CA Q13171 | Carquinez Brid | 25 |
| 1/7/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | TX Ship Channel B | 7 |
| 1/7/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 TX Ship Channel Bridge | | 7 |
| 1/7/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 198024 Sub Lease Q13171 | | 352.68 |
| 1/7/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 198169 Sub Lease Q13171 | | 352.68 |
| 1/7/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/7/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 1/7/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 1/7/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 1/7/2017 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00343109 - PO System | | 196.36 |
| 1/7/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.54 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.18 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.69 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.23 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Permits | ID06:2017 - 32897 | | 11 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Permits | IL02:2017 - 32897 | | 3.75 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Permits | NM07:2017 - 32897 | | 5.5 |
| 1/7/2017 | 742 ED0041 | Owner Operator | Permits | OR16:2017 - 32897 | | 8 |
| 1/7/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 65.36 |
| 1/7/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 1/7/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 3.29 |
| 1/7/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 1/7/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 1/7/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/7/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 304.61 |
| 1/7/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.47 |
| 1/7/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 1/7/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 1/7/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 1/7/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 48.66 |
| 1/7/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | | 8.75 |
| 1/7/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/7/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.92 |
| 1/7/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.87 |
| 1/7/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.16 |
| 1/7/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 32.1 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.32 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.87 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.36 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Permits | ID06:2017 - 33634 | | 11 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Permits | IL02:2017 - 33634 | | 3.75 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | Permits | OR16:2017 - 33634 | | 8 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 1/7/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 328.65 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.18 |
| 1/7/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 52.73 |
| 1/7/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 1/7/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 1/7/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/7/2017 | 742 MH0117 | Owner Operator | Permits | ID06:2017 - 33296 | | 11 |
| 1/7/2017 | 742 MH0117 | Owner Operator | Permits | NM07:2017 - 33296 | | 5.5 |
| 1/7/2017 | 742 MH0117 | Owner Operator | Permits | OR16:2017 - 33296 | | 8 |
| 1/7/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 1/7/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |

| 1/7/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|---|
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.69 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 1/7/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 198169 Q1247 Sub Lease | 262.67 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 82.86 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.36 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.63 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.2 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Permits | ID06:2017 - 33252 | 11 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Permits | IL02:2017 - 33252 | 3.75 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Permits | NM07:2017 - 33252 | 5.5 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Permits | OR16:2017 - 33252 | 8 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Toll Charges | CA 33252 Carquinez Bridge | 25 |
| 1/7/2017 | 742 | NG0024 | Owner Operator | Toll Charges | CA 33252 Carquinez Bridge | 25 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.17 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.84 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.57 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.86 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.28 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Permits | ID06:2017 - 32969 | 11 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Permits | IL02:2017 - 32969 | 3.75 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Permits | NM07:2017 - 32969 | 5.5 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Permits | OR16:2017 - 32969 | 8 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Toll Charges | CA 32969      Carquinez Brid | 25 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Toll Charges | CA 32969      Carquinez Brid | 25 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 299.17 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/7/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/7/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 3.29 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/7/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/7/2017 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/7/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/7/2017 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 1/7/2017 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 1/7/2017 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 1/7/2017 | 844 | JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |

**EXHIBIT A**

**Page 972 of 3449**

| 1/7/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.71 |
|---|---|---|---|---|---|
| 1/7/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.83 |
| 1/7/2017 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/7/2017 | 844 JK0112 | Owner Operator | Permits | IL02:2017 - 33211 | 3.75 |
| 1/7/2017 | 844 JK0112 | Owner Operator | Permits | NM07:2017 - 33211 | 5.5 |
| 1/7/2017 | 844 JK0112 | Owner Operator | Permits | OR16:2017 - 33211 | 8 |
| 1/7/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/7/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/7/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/14/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 1/14/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/14/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/14/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/14/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/14/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.72 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.87 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.02 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.5 |
| 1/04/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.04 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.21 |
| 1/14/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 42.23 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 1/14/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 1/14/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 198393 Q13169 Sublease | 352.68 |
| 1/14/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/14/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.6 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.20 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.55 |
| 1/14/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 7.15 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 1/14/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 1/14/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 198364 Q13168 sub lease | 352.68 |
| 1/14/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/14/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.05 |
| 1/14/2017 | 709 CM0119 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 121.09 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/14/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/14/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.95 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.15 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.76 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.98 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.08 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.29 |
| 1/14/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 15.67 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/14/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/14/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/14/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.59 |
| 1/14/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/14/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 198363 Q1201 | 278.76 |
| 1/14/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 1/14/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/14/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.73 |
| 1/14/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.25 |
| 1/14/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.5 |
| 1/14/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 105.97 |
| 1/14/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/14/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 461.95 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 461.95 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 7.44 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 461.95 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 461.95 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 461.95 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.48 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.36 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.17 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.25 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.45 |
| 1/14/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 142.5 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 1/14/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 268.53 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00345068 - PO System | 210.64 |
| 1/14/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 198299 Sublease | 338.99 |
| 1/14/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/14/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.07 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.48 |
| 1/14/2017 | 709 DS0049 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 102.62 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/14/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/14/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/14/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 124 |
| 1/14/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.6 |
| 1/14/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | -15.9 |
| 1/14/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/14/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.05 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.15 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.08 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.6 |
| 1/14/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 129.01 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/14/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Tire Fee | Tire Fee: 1984556 | 8 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00345891 - PO System | 230.32 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443 ILTOLL Route 80 (West) | 4.5 |
| 1/14/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/14/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |

**EXHIBIT A**

**Page 974 of 3449**

| 1/14/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
|---|---|---|---|---|---|
| 1/14/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.59 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.07 |
| 1/14/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 44.56 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/14/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/14/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.06 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.95 |
| 1/14/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 95.2 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Permits | ID06:2017 - 32910 | 11 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Permits | IL02:2017 - 32910 | 3.75 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Permits | NM07:2017 - 32910 | 5.5 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Permits | OR16:2017 - 32910 | 8 |
| 1/14/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/14/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 375.27 |
| 1/14/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/14/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.05 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.72 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.73 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.19 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.02 |
| 1/14/2017 | 709 EG0062 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 239.6 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/14/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 1/12 #17105 | 350.36 |
| 1/14/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/14/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.1 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.58 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 140 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.45 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/14/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 198396 truck lease 3304 | 434.29 |
| 1/14/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.44 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.77 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.02 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 1/14/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |

| 1/14/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/14/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 1/14/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198170 73129 | 47.47 |
| 1/14/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 1/14/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/14/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.4 |
| 1/14/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.96 |
| 1/14/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/14/2017 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-31 | 2080.69 |
| 1/14/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/14/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.38 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.03 |
| 1/14/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 61.32 |
| 1/14/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/14/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-21 | -545.92 |
| 1/14/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.41 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.79 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.38 |
| 1/14/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 26.57 |
| 1/14/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/14/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/14/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 20.12 |
| 1/14/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/14/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.84 |
| 1/14/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | -22.49 |
| 1/14/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/14/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/14/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/14/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/14/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.14 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.84 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.24 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.42 |
| 1/14/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 117.26 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.93 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DelDOT Newark Plaza | 9 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 DRBA Delaware Memorial B | 25 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA Fort McHenry Tunnel | 24 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 MdTA Lane Memorial Br | 24 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP PA Turnpike/Florenc | 4.65 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NJTP PA Turnpike/Florenc | 4.65 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NYSTA Batavia | 5.64 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NYSTA Lackawanna Toll | 12.42 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 NYSTA North Grand Island | 2.99 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTC Eastgate | 3.5 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTC Niles-Youngstown | 3.5 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PBA Peace Bridge | 25.2 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Bensalem | 2.31 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Bensalem | 2.31 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Carlisle | 66.03 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Delaware River Bridg | 20 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Delaware River Bridg | 20 |

| Date | | Driver | Type | Description | Amount |
|---|---|---|---|---|---|
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Gateway Barrier | 18.42 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Harrisburg East Shor | 41.46 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC New Stanton | 72.18 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Quakertown | 2.7 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 PTC Valley Forge | 20.34 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 WVPEDTA Chelyan | 5.87 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 WVPEDTA Pax | 5.87 |
| 1/14/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/14/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/14/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 1/14/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.63 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.8 |
| 1/14/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | -5.03 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/14/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/14/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/14/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.66 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.07 |
| 1/14/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 144.64 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/14/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 1/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/14/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/14/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.04 |
| 1/14/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.93 |
| 1/14/2017 | 709 JG0092 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 107.41 |
| 1/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-21 | -179.92 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.05 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.82 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/14/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 51.94 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.77 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 198365 Inv 007-70623 Cu | 255.61 |
| 1/14/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198321 Truck Lease | 278.76 |
| 1/14/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/14/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 1/14/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/14/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/14/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.35 |
| 1/14/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.29 |

**EXHIBIT A**

**Page 977 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/14/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/14/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 600.49 |
| 1/14/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.28 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.12 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.31 |
| 1/14/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 292.05 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/14/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00344469 - PO System | 91.02 |
| 1/14/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/14/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 1/14/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/14/2017 | 709 LL0160 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 202.31 |
| 1/14/2017 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 1/14/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/14/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 198424 Lease Q1111 | 252.11 |
| 1/14/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 1/14/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/14/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.78 |
| 1/14/2017 | 709 LS0023 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 39.46 |
| 1/14/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/14/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 709 LS0023 | Owner Operator | Truck Payment | CTMS - 198492 Trailer Wash 920 | -30 |
| 1/14/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 1/14/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/14/2017 | 709 MB0048 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 96.84 |
| 1/14/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.41 |
| 1/14/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/14/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/14/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.38 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.84 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.6 |
| 1/14/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 47.23 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/14/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 198364 Q1113 Lease | 252.11 |
| 1/14/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/14/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 1/14/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.57 |
| 1/14/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | -10.54 |
| 1/14/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/14/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/14/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.45 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.07 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.59 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 260.53 |
| 1/14/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/14/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
|---|---|---|---|---|---|
| 1/14/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/14/2017 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | -35 |
| 1/14/2017 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 270.62 |
| 1/14/2017 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | -112.5 |
| 1/14/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/14/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 650 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.1 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/14/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/14/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/14/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/14/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 1/14/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.04 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.97 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.4 |
| 1/14/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 135.66 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 198429 Lease | 215.66 |
| 1/14/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 198493 Trailer 6866 | -30 |
| 1/14/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/14/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.74 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 1/14/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/14/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 1/14/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/14/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 121.69 |
| 1/14/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 1/14/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 1/14/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/14/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 198364 Truck 73130 Leas | 196.65 |
| 1/14/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/14/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/14/2017 | 709 RC0030 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 470.37 |
| 1/14/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/14/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/14/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/14/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/14/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 198321 Down Payment  lo | 303.55 |
| 1/14/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 1/14/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/14/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/14/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.43 |
| 1/14/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.09 |
| 1/14/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | -5.31 |
| 1/14/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/14/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/14/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 1/14/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 93.75 |
| 1/14/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.24 |
| 1/14/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | -19.87 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 1/14/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/14/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/14/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.54 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.99 |
| 1/14/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 109.91 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/14/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/14/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/14/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/14/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 1/14/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/14/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.25 |
| 1/14/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.58 |
| 1/14/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 62.25 |
| 1/14/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/14/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/14/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.41 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.24 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Crdt exp ck 153591 -s/u loan | -2377.89 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/14/2017 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 23.54 |
| 1/14/2017 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 2354.35 |
| 1/14/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 198321 Q1202 Truck Leas | 278.76 |
| 1/14/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.54 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.5 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.74 |
| 1/14/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 48.91 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 1/14/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 102.13 |
| 1/14/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/14/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/14/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/14/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.59 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.03 |
| 1/14/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 89.62 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/14/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |

| 1/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
|-----------|------------|----------------|--------------|----------------------|------|
| 1/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.39 |
| 1/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.69 |
| 1/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.44 |
| 1/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.13 |
| 1/14/2017 | 709 SN0019 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 52.02 |
| 1/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/14/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.14 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.18 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.89 |
| 1/14/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 117.58 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/14/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 198471 Tractor Sub leas | 242.03 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -200 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 200 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.34 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.85 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 29.01 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 198017 Tractor Q1235 | 565 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 198164 Tractor Q1235 | 565 |
| 1/14/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 198322 Tractor Q1235 | 565 |
| 1/14/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/14/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/14/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/14/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 2377.12 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.44 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.15 |
| 1/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.02 |
| 1/14/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 28.21 |
| 1/14/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 1/14/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/14/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.82 |
| 1/14/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 136.4 |
| 1/14/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/14/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/14/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.25 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.07 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.92 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.98 |
| 1/14/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 52.74 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 1/14/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/14/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 198364 Sub Lease Q13171 | 352.68 |
| 1/14/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/14/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.42 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.87 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.72 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.28 |
| 1/14/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 32.95 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/14/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00343109 - PO System | 7.55 |
| 1/14/2017 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00343109 - PO System | 203.87 |
| 1/14/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.1 |
| 1/14/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-21 | -558.48 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.6 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.41 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.14 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.6 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.96 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.1 |
| 1/14/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 221.58 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Permits | ID06:2017 - 32947 | 11 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Permits | IL02:2017 - 32947 | 3.75 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Permits | NM07:2017 - 32947 | 5.5 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Permits | OR16:2017 - 32947 | 8 |
| 1/14/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/14/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/14/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947      TX Ship Channel B | 7 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Toll Charges | CA 32947      Carquinez Brid | 25 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Toll Charges | CA 32947      Carquinez Brid | 25 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 416.11 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/14/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/14/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/14/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/14/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.39 |
| 1/14/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.38 |
| 1/14/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.12 |
| 1/14/2017 | 742 EO0014 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 196.6 |
| 1/14/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/14/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/14/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/14/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/14/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/14/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/14/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 6.03 |
| 1/14/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/14/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/14/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.24 |
| 1/14/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 190 |
| 1/14/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 1/14/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.05 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 49.85 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 1/14/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 1/14/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.87 |
| 1/14/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/14/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 423.99 |
| 1/14/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/14/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 1/14/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/14/2017 | 742 MH0117 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 387.78 |
| 1/14/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/14/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/14/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 1/14/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 1/14/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Charge back by affiliate | CTMS - 198220 chemical suit | 204.65 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Charge back by affiliate | CTMS - 198490 chemical suit | 204.65 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/14/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.75 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 1/14/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 1/14/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 198169 Q1247 Sub Lease | 49.3 |
| 1/14/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 198364 Q1247 Sub Lease | 311.97 |
| 1/14/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/14/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 1/14/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.38 |
| 1/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.76 |
| 1/14/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 47.71 |
| 1/14/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/14/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/14/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/14/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/14/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/14/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/14/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 1/14/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/14/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/14/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/14/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/14/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/14/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.4 |
| 1/14/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.6 |
| 1/14/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.62 |
| 1/14/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 453.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/21/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.73 |
| 1/21/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/21/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.07 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.12 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.08 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.59 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.81 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 263.75 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | October 2016 Fuel Taxes | 55.68 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Permits | ID06:2017 - Q13147 | 11 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Permits | IL02:2017 - Q13147 | 3.75 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Permits | NM07:2017 - Q13147 | 5.5 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | Permits | OR16:2017 - Q13147 | 8 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/21/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.07 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.07 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.85 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 1/21/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 198579 Q13169 Sublease | 352.68 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.83 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.25 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 1/21/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 198541 Q13168 sub lease | 352.68 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.06 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.12 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/21/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 984 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/21/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.31 |
| 1/21/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.43 |
| 1/21/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/21/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/21/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/21/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/21/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 198540 Q1201 | 278.76 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.55 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.32 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.17 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/21/2017 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 198503 Repair | 250 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.88 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.82 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.97 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 268.53 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00345068 - PO System | 210.64 |
| 1/21/2017 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 198505 Sublease | 338.99 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/21/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/21/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.58 |
| 1/21/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.32 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.9 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.9 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Tire Purchase | PO: 709-00345891 - PO System | 230.32 |
| 1/21/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.17 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.48 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/21/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |

| 1/21/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.24 |
| 1/21/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.42 |
| 1/21/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.5 |
| 1/21/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/21/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/21/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.87 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.23 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.18 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/21/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 1/19 #17105 | 350.36 |
| 1/21/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.56 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.81 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.01 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/21/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 198577 truck lease 3304 | 434.29 |
| 1/21/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.69 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.91 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 1/21/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198170 73129 | 133.61 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198366 73129 | 181.08 |
| 1/21/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198543 73129 | 181.08 |
| 1/21/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/21/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.97 |
| 1/21/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.83 |
| 1/21/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/21/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-31 | 42.68 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.48 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.37 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.06 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Permits | IL02:2017 - Q1110 | 3.75 |
| 1/21/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/21/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 986 of 3449**

| 1/21/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
|---|---|---|---|---|---|
| 1/21/2017 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 198503 Repair | 317.14 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 198170 Lease | 252.11 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 198366 Lease | 252.11 |
| 1/21/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 198543 Lease | 252.11 |
| 1/21/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/21/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/21/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/21/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/21/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.22 |
| 1/21/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/21/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/21/2017 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-14 | 545.92 |
| 1/21/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/21/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/21/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/21/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 14.88 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.65 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.31 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/21/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/21/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/21/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/21/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.55 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.06 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.6 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.93 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 1/21/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/21/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/21/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.68 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.18 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 198567 Repair | 283.28 |
| 1/21/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/21/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.54 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.25 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.59 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/21/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/21/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/21/2017 | 709 JG0092 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.77 |
| 1/21/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | Accident Claim | 12/16/16 JQ0015 Accident | 271.62 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-14 | 179.92 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.05 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/21/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/21/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.07 |
| 1/21/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.46 |
| 1/21/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/21/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 198542 Inv 007-70623 Cu | 255.61 |
| 1/21/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198519 Truck Lease | 278.76 |
| 1/21/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/21/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.51 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.09 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.47 |
| 1/21/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/21/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/21/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/21/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.49 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.27 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/21/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 198503 Repair | 236.2 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00344469 - PO System | 91.02 |
| 1/21/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/21/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/21/2017 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/21/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 198612 Lease Q1111 | 252.11 |
| 1/21/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/21/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |
| 1/21/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.27 |
| 1/21/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/21/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/21/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.88 |
| 1/21/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 1/21/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/21/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.77 |
| 1/21/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.46 |
| 1/21/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 988 of 3449**

| 1/21/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 198541 Q1113 Lease | 252.11 |
|-----------|------------|----------------|---------------|---------------------------|--------|
| 1/21/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/21/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/21/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/21/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.14 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.12 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.84 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Bal loan 7 w/ efs 153928 | -2759.52 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Close open loan to roll to new | 2060.2 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/21/2017 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.92 |
| 1/21/2017 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 692.4 |
| 1/21/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/21/2017 | 709 MM0103 | Owner Operator | BOBTAIL INS. | 1999 Kenworth NTL | 26.25 |
| 1/21/2017 | 709 MM0103 | Owner Operator | Communication Charge | PNet Hware 33889 | 13 |
| 1/21/2017 | 709 MM0103 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 59.03 |
| 1/21/2017 | 709 MM0103 | Owner Operator | IRP License Deduction | LCIL:2016 - 33889 | 43.24 |
| 1/21/2017 | 709 MM0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 1/21/2017 | 709 MM0103 | Owner Operator | PHYSICAL DAMAGE | 1999 Kenworth PD | 84.37 |
| 1/21/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/21/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1800 |
| 1/21/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1800 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.89 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/21/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/21/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/21/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightlinear NTL | 8.75 |
| 1/21/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/21/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/21/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.27 |
| 1/21/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.36 |
| 1/21/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.11 |
| 1/21/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/21/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 198617 Lease | 215.66 |
| 1/21/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.79 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/21/2017 | 709 NG0005 | Owner Operator | Repair Order | CTMS - 198503 Repair | 107.4 |
| 1/21/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/21/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 1/21/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 1/21/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/21/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 198541 Truck 73130 Leas | 196.65 |
| 1/21/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/21/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/21/2017 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/21/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/21/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.07 |
| 1/21/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/21/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 198519 Down Payment  lo | 303.55 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-28 | -55.88 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.92 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.19 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/21/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.42 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.51 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/21/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.71 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.34 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 198503 Repair | 219.26 |
| 1/21/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.24 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.32 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.85 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.28 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/21/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 198519 Q1202 Truck Leas | 278.76 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.27 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.94 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.12 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 161.83 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263.96 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 198363 Q1248 | 311.97 |
| 1/21/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 198540 Q1248 | 311.97 |

**EXHIBIT A**

**Page 990 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 1/21/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.33 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.68 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.46 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/21/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.88 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.31 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.52 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.46 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.59 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.4 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 308 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/21/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 198655 Tractor Sub leas | 242.03 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Accident Claim | Claim 62566 s/u pmts | 250 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.81 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.73 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.17 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.34 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/21/2017 | 709 | VJ0006 | Owner Operator | Truck Payment | CTMS - 198520 Tractor Q1235 | 565 |
| 1/21/2017 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/21/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/21/2017 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/21/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 709 | WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 2886.31 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.93 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 13.44 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/21/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/21/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/21/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.1 |

**EXHIBIT A**

**Page 991 of 3449**

| 1/21/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.64 |
|---|---|---|---|---|---|
| 1/21/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/21/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/21/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.87 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.42 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.72 |
| 1/21/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.28 |
| 1/21/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 88.2 |
| 1/21/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/21/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.62 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.44 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.75 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.2 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.39 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 1/21/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 1/21/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/21/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 198541 Sub Lease Q13171 | 352.68 |
| 1/21/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/21/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.14 |
| 1/21/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/21/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/21/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.42 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.03 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.51 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.75 |
| 1/21/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 51.23 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/21/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.36 |
| 1/21/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/21/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/21/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-14 | 558.48 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.32 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.3 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.23 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/21/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/21/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/21/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/21/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.97 |
| 1/21/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.97 |
| 1/21/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/21/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/21/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/21/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/21/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/21/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |

**EXHIBIT A**

**Page 992 of 3449**

| Date | | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 1/21/2017 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.06 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.15 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 1/21/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.04 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.97 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.24 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.37 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 1/21/2017 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -100 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.6 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.88 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.78 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.31 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.28 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.5 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 130.5 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 1/21/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 292.28 |
| 1/21/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/21/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/21/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/21/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Charge back by affiliate | CTMS - 198645 charge back by a | 204.65 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.16 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.77 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 1/21/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 198541 Q1247 Sub Lease | 311.97 |
| 1/21/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/21/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.93 |
| 1/21/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.12 |

**EXHIBIT A**

**Page 993 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.94 |
| 1/21/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/21/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/21/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/21/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/21/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.14 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.71 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.83 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.53 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.38 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.89 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.51 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.81 |
| 1/21/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 27.35 |
| 1/21/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/21/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/21/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/21/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.01 |
| 1/21/2017 | 742 RN0054 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 43.51 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 1/21/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 1/21/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 1/21/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 30.88 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Permits | ID06:2017 - Q13157 | 11 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Permits | IL02:2017 - Q13157 | 3.75 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Permits | NM07:2017 - Q13157 | 5.5 |
| 1/21/2017 | 742 RN0054 | Owner Operator | Permits | OR16:2017 - Q13157 | 8 |
| 1/21/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/21/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/21/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/21/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/21/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/21/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/21/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/21/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/21/2017 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/21/2017 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.32 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.66 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.93 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.19 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.43 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.62 |
| 1/21/2017 | 844 JK0112 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 202.33 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/21/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 1/21/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |

| 1/21/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | 2.5 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Toll Charges | TreO 2249612703 011517 - 33211 | 14.17 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 1/21/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 181.85 |
| 1/28/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/28/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.43 |
| 1/28/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 1/28/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/28/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.89 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.89 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.96 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.76 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.5 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 1/28/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/28/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 198543 Trck Lease | 353.28 |
| 1/28/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 198734 Trck Lease | 353.28 |
| 1/28/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/28/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.41 |
| 1/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 238 |
| 1/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.29 |
| 1/28/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/28/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.41 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.05 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.79 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 1/28/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 1/28/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 198731 Q13168 sub lease | 352.68 |
| 1/28/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/28/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/28/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.5 |
| 1/28/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 1/28/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/28/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.84 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.86 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.53 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.7 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 1/28/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/28/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/28/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |

| 1/28/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 198730 Q1201 | 278.76 |
|---|---|---|---|---|---|
| 1/28/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.01 |
| 1/28/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.35 |
| 1/28/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.16 |
| 1/28/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.43 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 1/28/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Loan Repayment | close open loan to roll to new | 1332.35 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Loan Repayment | EFS 154182 w/ bal of loan 1 | -12785.25 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 1/28/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 113.4 |
| 1/28/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 11339.5 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00345068 - PO System | 210.64 |
| 1/28/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 198699 Sublease | 338.99 |
| 1/28/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 1/28/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.69 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.36 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 1/28/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/28/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/28/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.34 |
| 1/28/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 1/28/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.36 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.04 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.92 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.22 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 1/28/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00345891 - PO System | 230.32 |
| 1/28/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 1/28/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.09 |
| 1/28/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 82.86 |
| 1/28/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/28/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.19 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.93 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.1 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 1/28/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/28/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-4 | -155 |
| 1/28/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.22 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.25 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.19 |
| 1/28/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 1/28/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |

| 1/28/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 1/26 #17105 | 350.36 |
|---|---|---|---|---|---|
| 1/28/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/28/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/28/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/28/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/28/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/28/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/28/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/28/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.89 |
| 1/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.79 |
| 1/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.56 |
| 1/28/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 1/28/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 198776 truck lease 3304 | 434.29 |
| 1/28/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 325 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.25 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.8 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 1/28/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Loan Repayment | crdt exp ck 154430 - s/u loan | -1010 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 506.75 |
| 1/28/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 1/28/2017 | 709 FT0004 | Owner Operator | T Chek Fee | Advance 73129 | 604.49 |
| 1/28/2017 | 709 FT0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10 |
| 1/28/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/28/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.45 |
| 1/28/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.4 |
| 1/28/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 1/28/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 198734 Lease | 252.11 |
| 1/28/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/28/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.59 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.15 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.44 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.6 |
| 1/28/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 1/28/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/28/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.14 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.09 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.38 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.27 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.98 |
| 1/28/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 1/28/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 24.7 |
| 1/28/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 1/28/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.15 |
| 1/28/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.79 |
| 1/28/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/28/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/28/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 1/28/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 1/28/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.79 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.25 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.39 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.93 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 1/28/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/28/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/28/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 179 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.21 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.18 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 1/28/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/28/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/28/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.46 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.73 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/28/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/28/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/28/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/28/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 1/28/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/28/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.29 |
| 1/28/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.2 |
| 1/28/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 1/28/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 1/28/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198714 Truck Lease | 169.69 |
| 1/28/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/28/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.6 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.67 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.41 |
| 1/28/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 1/28/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/28/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-4 | -100 |
| 1/28/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.32 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.98 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.51 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.51 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.09 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/28/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00344469 - PO System | 91.02 |
| 1/28/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/28/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/28/2017 | 709 LL0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 1/28/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 198809 Lease Q1111 | 252.11 |
| 1/28/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/28/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.08 |
| 1/28/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.36 |
| 1/28/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 1/28/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 1/28/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.58 |
| 1/28/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 1/28/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/28/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.59 |
| 1/28/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.62 |
| 1/28/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.39 |
| 1/28/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 1/28/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 198732 Q1113 Lease | 252.11 |
| 1/28/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.28 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.91 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.02 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 1/28/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/28/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/28/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 1/28/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 1/28/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 1/28/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.16 |
| 1/28/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 1/28/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/28/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/28/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/28/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/28/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.36 |
| 1/28/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.79 |

| 1/28/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.44 |
|---|---|---|---|---|---|
| 1/28/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 1/28/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 198815 Lease | 215.66 |
| 1/28/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/28/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.51 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.43 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Repair Order | CTMS - 198891 Repair | 214.8 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Tire Fee | Tire Fee: 1986776 | 4 |
| 1/28/2017 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00345274 - PO System | 237.76 |
| 1/28/2017 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.28 |
| 1/28/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/28/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 1/28/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 1/28/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/28/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 198731 Truck 73130 Leas | 196.65 |
| 1/28/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/28/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | 8.75 |
| 1/28/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 1/28/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/28/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | 39.04 |
| 1/28/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | 2.5 |
| 1/28/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 198714 Down Payment  lo | 303.55 |
| 1/28/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 1/28/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-21 | 55.88 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.92 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.74 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 1/28/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/28/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/28/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/28/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/28/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.17 |
| 1/28/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.52 |
| 1/28/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.29 |
| 1/28/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 1/28/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/28/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.41 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.16 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.84 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 198892 Repair | 219.27 |
| 1/28/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/28/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 1/28/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/28/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |

| 1/28/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.3 |
|---|---|---|---|---|---|
| 1/28/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.32 |
| 1/28/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/28/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/28/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/28/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.92 |
| 1/28/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.09 |
| 1/28/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 1/28/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 1/28/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 198714 Q1202 Truck Leas | 278.76 |
| 1/28/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/28/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.17 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.54 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.8 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.66 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 1/28/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263.96 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 1/28/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/28/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 198730 Q1248 | 311.97 |
| 1/28/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/28/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.34 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.17 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.27 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/28/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/28/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 1/28/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.11 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.73 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.76 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.48 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.09 |
| 1/28/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/28/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.7 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/28/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 198852 Tractor Sub leas | 242.03 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 32945 | 13 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.39 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.49 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 55.47 |
| 1/28/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 198715 Tractor Q1235 | 565 |
| 1/28/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/28/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |

**EXHIBIT A**

**Page 1001 of 3449**

| 1/28/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/28/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/28/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 4450.39 |
| 1/28/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/28/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.16 |
| 1/28/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.69 |
| 1/28/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 1/28/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33832 | 9.84 |
| 1/28/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/28/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.93 |
| 1/28/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.93 |
| 1/28/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.47 |
| 1/28/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/28/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 1/28/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 1/28/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 1/28/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/28/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 198732 Sub Lease Q13171 | 352.68 |
| 1/28/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/28/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.22 |
| 1/28/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.62 |
| 1/28/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.46 |
| 1/28/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.05 |
| 1/28/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 1/28/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.87 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.99 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.36 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.66 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/28/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/28/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/28/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/28/2017 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 1/28/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/28/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.46 |
| 1/28/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.81 |
| 1/28/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 1/28/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/28/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/28/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/28/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 1/28/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/28/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 1/28/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 1/28/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.85 |
| 1/28/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 1/28/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 1/28/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 198835 repair | 265 |
| 1/28/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 1/28/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 1/28/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.54 |
| 1/28/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.96 |
| 1/28/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.54 |

| 1/28/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.62 |
|---|---|---|---|---|---|---|
| 1/28/2017 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 1/28/2017 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 1/28/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.31 |
| 1/28/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.21 |
| 1/28/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 549.84 |
| 1/28/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/28/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/28/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/28/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.25 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.3 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 1/28/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 198732 Q1247 Sub Lease | 311.97 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.84 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 1/28/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.6 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.48 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.49 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 198019 Tractor Lease | 353.28 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 198164 Tractor Lease | 353.28 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 198322 Tractor Lease | 353.28 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 198521 Tractor Lease | 353.28 |
| 1/28/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 198715 Tractor Lease | 353.28 |
| 1/28/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/28/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/28/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/28/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 1/28/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |

**EXHIBIT A**

**Page 1003 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.34 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.96 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.1 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/4/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.97 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/4/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 198940 Trck Lease | 353.28 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.01 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.15 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.08 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.01 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.52 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 198778 Q13169 Sublease | 352.68 |
| 2/4/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 198970 Q13169 Sublease | 352.68 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Accident Claim | 01/09/17 CC0134 Property | 1840.08 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Accident Claim | cond cr pend recpt | -1840.04 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.23 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.18 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.23 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.04 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 2/4/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 198937 Q13168 sub lease | 352.68 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.37 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.54 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.53 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/5/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/4/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/4/2017 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.04 |
| 2/4/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.77 |

**EXHIBIT A**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.62 |
| 2/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.64 |
| 2/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.18 |
| 2/4/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/4/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/4/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/4/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.19 |
| 2/4/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/4/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 198936 Q1201 | 278.76 |
| 2/4/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.01 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.15 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.37 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Crdt Exp Ck 155016 - s/u loan | -3386.62 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/4/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/4/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.24 |
| 2/4/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 33.53 |
| 2/4/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Towing 33850 | 273.22 |
| 2/4/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 3353.09 |
| 2/4/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.72 |
| 2/4/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/4/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.95 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.38 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/4/2017 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 199084 Tractor rental | 1321.45 |
| 2/4/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/4/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-11 | -186 |
| 2/4/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/4/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/4/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/4/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.33 |
| 2/4/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.49 |
| 2/4/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/4/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 2/4/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00345891 - PO System | 230.32 |
| 2/4/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/4/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/4/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/4/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.86 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.12 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.05 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/4/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 22.61 |
| 2/4/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/4/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.58 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.28 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.43 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/4/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/4/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/4/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.44 |
| 2/4/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/4/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/4/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/4/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.97 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.6 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.24 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.2 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/4/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 198968 truck lease 3304 | 434.29 |
| 2/4/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 210 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 35 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.1 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.5 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 2/4/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 506.4 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/4/2017 | 709 FT0004 | Owner Operator | T Chek Fee | Advance 73129 | 395.51 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198734 73129 | 181.08 |
| 2/4/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 198940 73129 | 181.08 |
| 2/4/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/4/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/4/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.11 |
| 2/4/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.4 |
| 2/4/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 2/4/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/4/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/4/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.48 |
| 2/4/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/4/2017 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 198892 Repair | 317.14 |
| 2/4/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 198940 Lease | 252.11 |
| 2/4/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.91 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.25 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 2/4/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 2/4/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Tractor Fee | Fee - Q13170 | 455.25 |
| 2/4/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 198955 Q13170 | 352.68 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/4/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.91 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.09 |
| 2/4/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/4/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/4/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.59 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.38 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.19 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.91 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.13 |
| 2/4/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/4/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/4/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.38 |
| 2/4/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.5 |
| 2/4/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/4/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/4/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/4/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/4/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.5 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.5 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.03 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.34 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.93 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/4/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/4/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/4/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 2/4/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.67 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.88 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/4/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/4/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/4/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.53 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.4 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.9 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 1989868 | 8 |

**EXHIBIT A**

**Page 1007 of 3449**

| 2/4/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00345296 - PO System | 111.89 |
| 2/4/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/4/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/4/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/4/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.25 |
| 2/4/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.89 |
| 2/4/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/4/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/4/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.12 |
| 2/4/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/4/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-11 | -51.94 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-11 | -51.94 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 198732 Inv 007-70623 Cu | 255.61 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 198938 Inv 007-70623 Cu | 255.61 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198714 Truck Lease | 109.07 |
| 2/4/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 198908 Truck Lease | 278.76 |
| 2/4/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/4/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.83 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.25 |
| 2/4/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/4/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/4/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-28 | 100 |
| 2/4/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.76 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.04 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 423 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.37 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/4/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00344469 - PO System | 90.96 |
| 2/4/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/4/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/4/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/4/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 199020 Lease Q1111 | 252.11 |
| 2/4/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/4/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.86 |
| 2/4/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.26 |
| 2/4/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/4/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |

| 2/4/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.88 |
|---|---|---|---|---|---|
| 2/4/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/4/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/4/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.22 |
| 2/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.69 |
| 2/4/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/4/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 198938 Q1113 Lease | 252.11 |
| 2/4/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.19 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.29 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.76 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/4/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/4/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/4/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 2/4/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/4/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/4/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.67 |
| 2/4/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/4/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/4/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/4/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/4/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.47 |
| 2/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.75 |
| 2/4/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/4/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 199027 Lease | 215.66 |
| 2/4/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/4/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.96 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/4/2017 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00345274 - PO System | 237.76 |
| 2/4/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/4/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 2/4/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 2/4/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/4/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 198937 Truck 73130 Leas | 196.65 |
| 2/4/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/4/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | -35 |
| 2/4/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | X7086 1995 Kenworth NTL | -35 |
| 2/4/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-11 | -22.6 |
| 2/4/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | -156.25 |
| 2/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD | -156.25 |
| 2/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | -10 |
| 2/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | X7086 1995 Kenworth PD Terrori | -10 |
| 2/4/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 198908 Down Payment  lo | 303.55 |
| 2/4/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.43 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.16 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.87 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/4/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-11 | -206.25 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.35 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.54 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/4/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.48 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.74 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Tire Fee | Tire Fee: 1989869 | 8 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00345294 - PO System | 46.58 |
| 2/4/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | Charge back by affiliate | CTMS - 199085 PAPR | 237.77 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.86 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/4/2017 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.84 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.14 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/4/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 198908 Q1202 Truck Leas | 278.76 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263.96 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/4/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 198936 Q1248 | 311.97 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.6 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.55 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.51 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.89 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/4/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/4/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/4/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.83 |
| 2/4/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.19 |
| 2/4/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/4/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 52.22 |
| 2/4/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | -35 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1600 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 26.86 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Express Check | T-Check Payment | 1600 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.28 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.73 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.57 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.44 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.86 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | -221.88 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/4/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/4/2017 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/4/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/4/2017 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/4/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-7 | 318.93 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.86 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.57 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.61 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.16 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.92 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.25 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.34 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.68 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.42 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.52 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 6.3 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/4/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.98 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.54 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/4/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/4/2017 | 742 | AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 | AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 | AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 | AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |

**EXHIBIT A**

**Page 1011 of 3449**

| 2/4/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
|---|---|---|---|---|---|
| 2/4/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 33.89 |
| 2/4/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | 46.36 |
| 2/4/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 2/4/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 2/4/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 2/4/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 2/4/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.68 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.35 |
| 2/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.92 |
| 2/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.78 |
| 2/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.62 |
| 2/4/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/4/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/4/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.38 |
| 2/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.01 |
| 2/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.49 |
| 2/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.05 |
| 2/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.78 |
| 2/4/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/4/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.22 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.02 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.34 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.16 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.98 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.97 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 2/4/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 2/4/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/4/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 198938 Sub Lease Q13171 | 352.68 |
| 2/4/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/4/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.01 |
| 2/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.3 |
| 2/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 2/4/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/4/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/4/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/4/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 65.34 |
| 2/4/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 17.58 |
| 2/4/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/4/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/4/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/4/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.9 |
| 2/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.94 |
| 2/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.91 |

**EXHIBIT A**

**Page 1012 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/4/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/4/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/4/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/4/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/4/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-11 | -1.12 |
| 2/4/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/4/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/4/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 2/4/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.08 |
| 2/4/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.06 |
| 2/4/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 2/4/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.16 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.8 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 2/4/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/4/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.88 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.11 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 105.63 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 501.76 |
| 2/4/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/4/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/4/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/4/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/4/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/4/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 2/4/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 2/4/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 2/4/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 198937 Q1247 Sub Lease | 311.97 |
| 2/4/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.92 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.88 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.05 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.53 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.44 |
| 2/4/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/4/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/4/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.99 |
| 2/4/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.28 |
| 2/4/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 2/4/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 193.42 |
| 2/4/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/4/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.56 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.55 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.05 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.58 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.73 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 2/4/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/4/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/4/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 198909 Tractor Lease | 353.28 |
| 2/4/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/4/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/4/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/4/2017 | 742 SK0049 | Owner Operator | Permits | ID06:2017 - 33934 | 11 |
| 2/4/2017 | 742 SK0049 | Owner Operator | Permits | NM07:2017 - 33934 | 5.5 |
| 2/4/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/4/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/11/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 2/11/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/11/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/11/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/11/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.01 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.05 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.46 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.99 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.45 |
| 2/11/2017 | 709 AR0064 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 2.25 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 2/11/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 199275 Repair | 286.75 |
| 2/11/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 199140 Trck Lease | 353.28 |
| 2/11/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/11/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.89 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.01 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 2/11/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 29.62 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 2/11/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Tire Fee | Tire Fee: 1990100 | 4 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00346387 - PO System | 113.83 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Toll Charges | Carquinez Bridge 12 | 25 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Toll Charges | Carquinez Bridge 12 | 25 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Toll Charges | Carquinez Bridge 12 | 25 |
| 2/11/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 199162 Q13169 Sublease | 352.68 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Accident Claim | 01/09/17 CC0134 Property | -920.22 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Accident Claim | Reverse conditnl credit 2/4/17 | 1840.04 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Advance | Bal of Clm 63057 s/u 5 wks | 200 |
| 2/11/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/11/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.07 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.06 |
| 2/11/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 41.14 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 2/11/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 2/11/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 199137 Q13168 sub lease | 352.68 |

**EXHIBIT A**

**Page 1014 of 3449**

| 2/11/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/11/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.63 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/11/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/11/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 199094 MDI & EG Heel | 125 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.89 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.07 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.42 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.59 |
| 2/11/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 26.78 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/11/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/11/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 2/11/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/11/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.53 |
| 2/11/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.94 |
| 2/11/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/11/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 199136 Q1201 | 278.76 |
| 2/11/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/11/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.54 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.64 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.98 |
| 2/11/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 149.72 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 198891 Repair | 250 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 199003 Repair | 150 |
| 2/11/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 199276 Repair | 255.68 |
| 2/11/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Towing 33850 | 51.03 |
| 2/11/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.82 |
| 2/11/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -117.39 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 2/11/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 2/11/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/11/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/11/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 14.38 |
| 2/11/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 425.4 |
| 2/11/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/11/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 2/11/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/11/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/11/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/11/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.37 |

| 2/11/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.71 |
|---|---|---|---|---|---|
| 2/11/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/11/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/11/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-4 | 186 |
| 2/11/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-18 | -2813.1 |
| 2/11/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.39 |
| 2/11/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -30.5 |
| 2/11/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/11/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.01 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.99 |
| 2/11/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 21.14 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/11/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00345891 - PO System | 230.28 |
| 2/11/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/11/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/11/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.27 |
| 2/11/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 94.24 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/11/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/11/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.75 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.31 |
| 2/11/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 54.39 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 199276 Parts | 96.9 |
| 2/11/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/11/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-28 | 155 |
| 2/11/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.83 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.29 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.1 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.41 |
| 2/11/2017 | 709 EG0062 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 151.81 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/11/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/11/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 2/2 #17105 | 350.36 |
| 2/11/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 2/9 #61526 | 350.36 |
| 2/11/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/11/2017 | 709 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 2/11/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.37 |
| 2/11/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |

| 2/11/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 2/11/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 2/11/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/11/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.39 |
| 2/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.99 |
| 2/11/2017 | 709 FS0039 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 6.36 |
| 2/11/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/11/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 199160 truck lease 3304 | 434.29 |
| 2/11/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.29 |
| 2/11/2017 | 709 FT0004 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 7.48 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 2/11/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Exp ck 155608 s/u loan | -1616 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 271.51 |
| 2/11/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/11/2017 | 709 FT0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16 |
| 2/11/2017 | 709 FT0004 | Owner Operator | T Chek Fee | Tractor Repair 73129 | 1459.6 |
| 2/11/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 2/11/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/11/2017 | 709 FV0001 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 16.8 |
| 2/11/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/11/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 2/11/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/11/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.7 |
| 2/11/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/11/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 199140 Lease | 252.11 |
| 2/11/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-18 | -626.27 |
| 2/11/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.99 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.26 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 2/11/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Permits1 | ID06:2017 - Q13170 | 11 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Permits1 | IL02:2017 - Q13170 | 3.75 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Permits1 | NM07:2017 - Q13170 | 5.5 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Permits1 | NY13:2016 - Q13170 | 19 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Permits1 | OR16:2017 - Q13170 | 8 |
| 2/11/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Tractor Fee | Fee - Q13170 | 455.25 |
| 2/11/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 199135 Q13170 | 352.68 |
| 2/11/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/11/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.95 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.11 |
| 2/11/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 5.86 |
| 2/11/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/11/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 2/11/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/11/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.03 |
| 2/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 176.2 |
| 2/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.67 |
| 2/11/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | 22.35 |
| 2/11/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/11/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 2/11/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 2/11/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/11/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | | 28.85 |
| 2/11/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.29 |
| 2/11/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 343.97 |
| 2/11/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | -31.41 |
| 2/11/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/11/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 2/11/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/11/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 2/11/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 2/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | | 8.75 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | | 12.5 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | | 13 |
| 2/11/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 353.52 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.32 |
| 2/11/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | 168.94 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 272.93 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | | 78.13 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Toll Charges | Benicia 12 | | 25 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Toll Charges | Carquinez Bridge 12 | | 25 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Toll Charges | Carquinez Bridge 12 | | 25 |
| 2/11/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 2/11/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | | 12.5 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 2/11/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.49 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 412.32 |
| 2/11/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | 75.79 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/11/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 2/11/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 2/11/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | | 12.5 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.39 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.48 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 448.3 |
| 2/11/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | 136.17 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/11/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00345296 - PO System | | 111.89 |
| 2/11/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 2/11/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 2/11/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | | 12.5 |
| 2/11/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 2/11/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 2/11/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.13 |
| 2/11/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.06 |
| 2/11/2017 | 709 JG0092 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | -2.66 |
| 2/11/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/11/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 2/11/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 2/11/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | | 12.5 |
| 2/11/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |

**EXHIBIT A**

**Page 1018 of 3449**

| 2/11/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
|---|---|---|---|---|---|
| 2/11/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.5 |
| 2/11/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/11/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-4 | 51.94 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-4 | 51.94 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.37 |
| 2/11/2017 | 709 JR0099 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 72.59 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 199137 Inv 007-70623 Cu | 255.61 |
| 2/11/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 199111 Truck Lease | 278.76 |
| 2/11/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/11/2017 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -171.7 |
| 2/11/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.08 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.18 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.23 |
| 2/11/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -1.31 |
| 2/11/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/11/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/11/2017 | 709 JS0265 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.7 |
| 2/11/2017 | 709 JS0265 | Owner Operator | T Chek Fee | Tractor Repair 33325 | 170 |
| 2/11/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/11/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 288 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.44 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.02 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.01 |
| 2/11/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 225.73 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/5/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/11/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 2/11/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/11/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/11/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 199207 Lease Q1111 | 252.11 |
| 2/11/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 2/11/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/11/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.65 |
| 2/11/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/5/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 2/11/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/11/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.75 |
| 2/11/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 2/11/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

| 2/11/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 2/11/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/11/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.16 |
| 2/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 2/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.37 |
| 2/11/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 3.14 |
| 2/11/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/11/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 199137 Q1113 Lease | 252.11 |
| 2/11/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/11/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/11/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/11/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.95 |
| 2/11/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -6.41 |
| 2/11/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 2/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/11/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.01 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.58 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/11/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Accident Claim | 01/16/17 MP0035 Trailer Damage | 968.77 |
| 2/11/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/11/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 2/11/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.94 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/11/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/11/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/11/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 2/11/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/11/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.22 |
| 2/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.35 |
| 2/11/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 70.6 |
| 2/11/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/11/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 199213 Lease | 215.66 |
| 2/11/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.13 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.33 |
| 2/11/2017 | 709 NG0005 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 3.32 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/11/2017 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00345274 - PO System | 237.76 |

**EXHIBIT A**

Page 1020 of 3449

| 2/11/2017 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 19 |
|---|---|---|---|---|---|
| 2/11/2017 | 709 NR0010 | Owner Operator | Permits1 | NY13:2016 - Q1106 | -19 |
| 2/11/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 2/11/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/11/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 66.45 |
| 2/11/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 2/11/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 2/11/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/11/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 199137 Truck 73130 Leas | 196.65 |
| 2/11/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/11/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-4 | 22.6 |
| 2/11/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.2 |
| 2/11/2017 | 709 RC0030 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 717.41 |
| 2/11/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/11/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/11/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 199111 Down Payment  lo | 303.55 |
| 2/11/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 2/11/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/11/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.02 |
| 2/11/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -14.46 |
| 2/11/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/11/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/11/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-4 | 206.25 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-18 | -3 |
| 2/11/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.22 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.54 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.48 |
| 2/11/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -33.58 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 2/11/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/11/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/11/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.63 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.19 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.79 |
| 2/11/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 96.17 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00345294 - PO System | 46.58 |
| 2/11/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/11/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/11/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/11/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 2/11/2017 | 709 RM0026 | Owner Operator | Charge back by affiliate | CTMS - 199277 PAPR unit | 237.7 |
| 2/11/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/11/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.32 |
| 2/11/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.52 |
| 2/11/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 28.23 |
| 2/11/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/11/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 2/11/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 2/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.93 |
| 2/11/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 2/11/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/11/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 199112 Q1202 Truck Leas | 278.76 |
| 2/11/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/11/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.02 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.52 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.8 |
| 2/11/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 113.4 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 2/11/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 263 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/11/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Toll Charges | Benicia 5 | 15 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Toll Charges | Carquinez Bridge 8 | 25 |
| 2/11/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 199136 Q1248 | 311.97 |
| 2/11/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/11/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.7 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.17 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.34 |
| 2/11/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 50.99 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/11/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/11/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 2/11/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.16 |
| 2/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.96 |
| 2/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.91 |
| 2/11/2017 | 709 SN0019 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 12.07 |
| 2/11/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/11/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.01 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.43 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 2/11/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | -25.48 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 204.08 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 199061 Tractor Sub leas | 242.03 |
| 2/11/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 199248 Tractor Sub leas | 242.03 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 32945 PrePass Device | 12.5 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 173.14 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.42 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.1 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.33 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.8 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 198909 Tractor Q1235 | 565 |
| 2/11/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 199112 Tractor Q1235 | 565 |
| 2/11/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/11/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/11/2017 | 709 WB0062 | Owner Operator | Miscellaneous | To replace voided ck 965976 | 1384.92 |
| 2/11/2017 | 709 WB0062 | Owner Operator | Miscellaneous | Voided Ck 965976 | -1384.92 |
| 2/11/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/11/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.31 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.81 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.73 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.15 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.28 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/11/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 2/11/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 27.87 |
| 2/11/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/11/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2014 Volvo NTL | 8.75 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.03 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.68 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.91 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.13 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.3 |
| 2/11/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 32.38 |
| 2/11/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 2/11/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/11/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | 100 |
| 2/11/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.25 |
| 2/11/2017 | 742 AS0089 | Owner Operator | Permits | NY13:2016 - 33912 | 1.5 |
| 2/11/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 2/11/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/11/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.25 |
| 2/11/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 193.8 |
| 2/11/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/11/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 2/11/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/11/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.48 |
| 2/11/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.07 |
| 2/11/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 41.08 |
| 2/11/2017 | 742 CA0089 | Owner Operator | Permits | NY13:2016 - 33832 | 1.5 |
| 2/11/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/11/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.2 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.35 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.61 |
| 2/11/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 61.97 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |

| 2/11/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
|---|---|---|---|---|---|
| 2/11/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 2/11/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/11/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 199137 Sub Lease Q13171 | 352.68 |
| 2/11/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/11/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.8 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.78 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.5 |
| 2/11/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 28.74 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/11/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 199159 repair | -158.59 |
| 2/11/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.08 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.06 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.73 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.49 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.04 |
| 2/11/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 73.34 |
| 2/11/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 9.77 |
| 2/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/11/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.97 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.28 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.06 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.29 |
| 2/11/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 41.45 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/11/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/11/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/11/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/11/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.03 |
| 2/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.15 |
| 2/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.23 |
| 2/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.65 |
| 2/11/2017 | 742 EO0014 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 41.24 |
| 2/11/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/11/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/11/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/11/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/11/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-4 | 1.12 |
| 2/11/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/11/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/11/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 2/11/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.03 |
| 2/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.81 |
| 2/11/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 2/11/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.24 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.63 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.36 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.44 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 58.47 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 2/11/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 42.78 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.2 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Permits | ID06:2017 - 33195 | 11 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Permits | IL02:2017 - 33195 | 3.75 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Permits | NM07:2017 - 33195 | 5.5 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Permits | OR16:2017 - 33195 | 8 |
| 2/11/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/11/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16434 - 33195 | 554.49 |
| 2/11/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/11/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 2/11/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/11/2017 | 742 MH0117 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 16.17 |
| 2/11/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/11/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/11/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/11/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.51 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.73 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/11/2017 | 742 MT0112 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 4.84 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 2/11/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 2/11/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 2/11/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 199137 Q1247 Sub Lease | 311.97 |
| 2/11/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.75 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.7 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.94 |
| 2/11/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 84.94 |
| 2/11/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/11/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/11/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/11/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/11/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/11/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/11/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/11/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.83 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.29 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.8 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.93 |
| 2/11/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 49.3 |
| 2/11/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/11/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 198892 Repair | 114.87 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/11/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 315.76 |
| 2/11/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.17 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.72 |
| 2/11/2017 | 742 RN0054 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 19.98 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 2/11/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/11/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/11/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 199113 Tractor Lease | 353.28 |
| 2/11/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/11/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/11/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/11/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/11/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/18/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/18/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/18/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/18/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.9 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.69 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.95 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.3 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 2/18/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 199444 Repair | 286.75 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 199325 Trck Lease | 353.28 |
| 2/18/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 199375 Q13147 Lease | 440.14 |
| 2/18/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/18/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.08 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.74 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.79 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 190 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 2/18/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00346387 - PO System | 113.83 |
| 2/18/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 199377 Q13169 Sublease | 352.68 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Advance | Acc Clm 63057 - s/u $200 pmts | -919.86 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Advance | Bal of Clm 63057 s/u 5 wks | 200 |
| 2/18/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/18/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.26 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.68 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 2/18/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 2/18/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 199321 Q13168 sub lease | 352.68 |
| 2/18/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2017 | 709 CM0119 | Owner Operator | ESCROW | Escrow Withdrawal | -8000 |
| 2/18/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/18/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.6 |
| 2/18/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.44 |
| 2/18/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/18/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/18/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 199278 MDI & EG Heel | 125 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.16 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.68 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.02 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.96 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.83 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/18/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/18/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/18/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.3 |
| 2/18/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/18/2017 | 709 CS0091 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.19 |
| 2/18/2017 | 709 CS0091 | Owner Operator | T Chek Fee | Tractor Repair Q1201 | 118.62 |
| 2/18/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 199320 Q1201 | 278.76 |
| 2/18/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-25 | -185.99 |
| 2/18/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.83 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.8 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.15 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.94 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/18/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 199444 Repair | 255.68 |
| 2/18/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/18/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.76 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Toll Charges | FasTrak 32915      Bay Bridg | 25 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Toll Charges | FasTrak 32915      Bay Bridg | 25 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Toll Charges | FasTrak 32915      Bay Bridg | 25 |
| 2/18/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/18/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-11 | 2813.1 |
| 2/18/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.51 |
| 2/18/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/18/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/18/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.9 |
| 2/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.41 |
| 2/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.88 |
| 2/18/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 2/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 2/18/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/18/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/18/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.78 |
|---|---|---|---|---|---|
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.66 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.16 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/18/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/18/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.19 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.58 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.12 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/18/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/18/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/18/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.87 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.91 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.1 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.1 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/18/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 2/16 #17105 | 350.36 |
| 2/18/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/18/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/18/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/18/2017 | 709 EI0003 | Owner Operator | Repair Order | CTMS - 199276 Repair | 261.33 |
| 2/18/2017 | 709 EI0003 | Owner Operator | Repair Order | CTMS - 199445 Repair | 261.33 |
| 2/18/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/18/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 2/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.86 |
| 2/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.62 |
| 2/18/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/18/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 199375 truck lease 3304 | 434.29 |
| 2/18/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.09 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.57 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.54 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 2/18/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 271.51 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 2/18/2017 | 709 FT0004 | Owner Operator | T Chek Fee | Tractor Repair 73129 | 140.4 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 199139 73129 | 181.08 |
| 2/18/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 199324 73129 | 181.08 |
| 2/18/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.38 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.37 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.06 |
| 2/18/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |

**EXHIBIT A**

**Page 1028 of 3449**

| 2/18/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 2/18/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/18/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.79 |
| 2/18/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.83 |
| 2/18/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/18/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 199324 Lease | 252.11 |
| 2/18/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-11 | 626.27 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-25 | -209.42 |
| 2/18/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.3 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.9 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.45 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 2/18/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 2/18/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Tractor Fee | crt wk 2/2-2/9 | -910.5 |
| 2/18/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 199323 Q13170 | 352.68 |
| 2/18/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/18/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.61 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.85 |
| 2/18/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/18/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/18/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.29 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.14 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.16 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.43 |
| 2/18/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/18/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/18/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.87 |
| 2/18/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/18/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/18/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/18/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-25 | -667.43 |
| 2/18/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.89 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.06 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.92 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 272.02 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 2/18/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/18/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/18/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/18/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/18/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/18/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.62 |
| 2/18/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.19 |

| 2/18/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/18/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/18/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/18/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.27 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.01 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00345296 - PO System | 111.89 |
| 2/18/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/18/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/18/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/18/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.55 |
| 2/18/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-25 | -338.57 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.04 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.11 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.28 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/18/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/18/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.91 |
| 2/18/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/18/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 199322 Inv 007-70623 Cu | 255.61 |
| 2/18/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 199296 Truck Lease | 278.76 |
| 2/18/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/18/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/18/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.91 |
| 2/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.3 |
| 2/18/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/18/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/18/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/18/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.65 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.05 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.55 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.02 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.25 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/18/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/18/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/18/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/18/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 199404 Lease Q1111 | 252.11 |
| 2/18/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/18/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/18/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 478.44 |
| 2/18/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.61 |
| 2/18/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.54 |
| 2/18/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 2/18/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 2/18/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 2/18/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.19 |
| 2/18/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 2/18/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 2/18/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 2/18/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/18/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.99 |
| 2/18/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 312.74 |
| 2/18/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 2/18/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 199322 Q1113 Lease | | 252.11 |
| 2/18/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/18/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.13 |
| 2/18/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 2/18/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 2/18/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.81 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.87 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.22 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | | 254.35 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 2/18/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 2/18/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 2/18/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 800 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.71 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 371.7 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 2/18/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 2/18/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 2/18/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-25 | | -204.12 |
| 2/18/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.12 |
| 2/18/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.9 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.19 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 170 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 2/18/2017 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00345274 - PO System | | 237.76 |
| 2/18/2017 | 709 NR0010 | Owner Operator | Broker Pre Pass | Q1106 PrePass Device | | 12.5 |
| 2/18/2017 | 709 NR0010 | Owner Operator | ESCROW | Final Balance Refund | | -4250 |
| 2/18/2017 | 709 NR0010 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.06 |
| 2/18/2017 | 709 NR0010 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | 191.47 |
| 2/18/2017 | 709 NR0010 | Owner Operator | FUEL TAX | Nov 2016 Fuel Taxes | | 44.28 |
| 2/18/2017 | 709 NR0010 | Owner Operator | Truck Payment | CTMS - 198164 Tractor Sublease | | 252.11 |
| 2/18/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 2/18/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 2/18/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/18/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | | 10.58 |
| 2/18/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | | 34.17 |
| 2/18/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/18/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 199321 Truck 73130 Leas | 196.65 |
| 2/18/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/18/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/18/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/18/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 199296 Down Payment  lo | 303.55 |
| 2/18/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 2/18/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.22 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.31 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Toll Charges | FasTrak 32986      CATALINA | 20.4 |
| 2/18/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/18/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-11 | 3 |
| 2/18/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-25 | -80 |
| 2/18/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/18/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.54 |
| 2/18/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 2/18/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/18/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/18/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.26 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.5 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.57 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00345294 - PO System | 46.58 |
| 2/18/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/18/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/18/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/18/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.24 |
| 2/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.84 |
| 2/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.19 |
| 2/18/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/18/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.75 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/18/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 199297 Q1202 Truck Leas | 278.76 |
| 2/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.88 |
| 2/18/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/18/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.95 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.7 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.15 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/18/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/18/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 2/18/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.92 |
| 2/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.22 |
| 2/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.32 |
| 2/18/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/18/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/18/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.07 |
| 2/18/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 2/18/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 2/18/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/18/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 199454 Tractor Sub leas | 242.03 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.03 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.23 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.18 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/18/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 199297 Tractor Q1235 | 565 |
| 2/18/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/18/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/18/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/18/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.38 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.92 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.93 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.72 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.88 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.27 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.4 |
| 2/18/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 18.19 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/18/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 2/18/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/18/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/18/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 198363 Q1238 Lease | 311.97 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 198540 Q1238 Lease | 311.97 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 198730 Q1238 Lease | 311.97 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 198936 Q1238 Lease | 311.97 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 199136 Q1238 Lease | 311.97 |
| 2/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 199320 Q1238 Lease | 300.18 |
| 2/18/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.42 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.03 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.16 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.21 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.74 |
| 2/18/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 2/18/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/18/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightlent NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/18/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.22 |
| 2/18/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.3 |
| 2/18/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/18/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 742 BS0078 | Owner Operator | Toll Charges | TxT 33471      Ship Channel | 7 |
| 2/18/2017 | 742 BS0078 | Owner Operator | Toll Charges | TxT 33471      Ship Channel | 3.5 |
| 2/18/2017 | 742 BS0078 | Owner Operator | Toll Charges | TxT 33471      Ship Channel | 1.5 |
| 2/18/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/18/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.08 |
| 2/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.86 |
| 2/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.14 |
| 2/18/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/18/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.74 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.33 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 2/18/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 2/18/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171      Carquinez | 25 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171      Carquinez | 25 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171      Carquinez | 25 |
| 2/18/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 199322 Sub Lease Q13171 | 352.68 |
| 2/18/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/18/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.62 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.01 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.1 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/18/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Antioch Bridge | 25 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Bay Bridge | 25 |
| 2/18/2017 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Benicia | 25 |
| 2/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.54 |
| 2/18/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.03 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.8 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/18/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Toll Charges | TxT 32947      Ship Channel | 7 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Toll Charges | TxT 32947      Ship Channel | 7 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Toll Charges | TxT 32947      Ship Channel | 7 |
| 2/18/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/18/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/18/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/18/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.29 |
| 2/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.19 |
| 2/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.44 |
| 2/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.4 |
| 2/18/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/18/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/18/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/18/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/18/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/18/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/18/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 2/18/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/18/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.21 |
| 2/18/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 1034 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.9 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.2 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.55 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.74 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 2/18/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/18/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 157.22 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 135.68 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.68 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.93 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.79 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/18/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 2/18/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 2/18/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/18/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/18/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/18/2017 | 742 MH0117 | Owner Operator | Tire Fee | Tire Fee: 1994321 | 8 |
| 2/18/2017 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00346828 - PO System | 197.74 |
| 2/18/2017 | 742 MH0117 | Owner Operator | Toll Charges | FasTrak 702077/33296 Carquinez | 25 |
| 2/18/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/18/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.09 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.71 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.46 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 2/18/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 2/18/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 2/18/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 199322 Q1247 Sub Lease | 311.97 |
| 2/18/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.04 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.03 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.27 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.64 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.62 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/18/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/18/2017 | 742 NG0024 | Owner Operator | Toll Charges | FasTrak 702042/33252 Carquinez | 25 |
| 2/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.57 |
| 2/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.25 |
| 2/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.78 |
| 2/18/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/18/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/18/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.68 |
| 2/18/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.38 |
| 2/18/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.46 |
| 2/18/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.01 |

| 2/18/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.71 |
|-----------|-----|--------|----------------|---------------|--------------|--------|
| 2/18/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 2/18/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 2/18/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 2/18/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/18/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 199298 Tractor Lease | 353.28 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | Toll Charges | FasTrak FG5435/33934 Antioch B | 25 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | Toll Charges | FasTrak FG5455/33934 Bay Bridg | 25 |
| 2/18/2017 | 742 | SK0049 | Owner Operator | Toll Charges | FasTrak FG5455/33934 Bay Bridg | 25 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | -35 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 127.28 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | -583.93 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | -10 |
| 2/18/2017 | 844 | JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 2/5/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/5/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/5/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.33 |
| 2/5/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/5/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/5/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-4 | -71.54 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.43 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.08 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.82 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 199668 Repair | 286.75 |
| 2/5/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 199540 Q13147 Lease | 440.14 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.25 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.11 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.46 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.64 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.07 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.24 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.79 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Tire Purchase | PO: 709-00346387 - PO System | 113.83 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Toll Charges | Q13169      Carquinez Bridge | -25 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Toll Charges | Q13169      Carquinez Bridge | -25 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Toll Charges | Q13169      Carquinez Bridge | -25 |
| 2/5/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 199564 Q13169 Sublease | 352.68 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Advance | Bal of Clm 63057 s/u 5 wks | 200 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.16 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.51 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 2/5/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 199541 Q13168 sub lease | 352.68 |
| 2/5/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 2/25/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/25/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/25/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.4 |
| 2/25/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 2/25/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/25/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.78 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.69 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.11 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.05 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 2/25/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/25/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/25/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.5 |
| 2/25/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.65 |
| 2/25/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 2/25/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 199540 Q1201 | 278.76 |
| 2/25/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-18 | 185.99 |
| 2/25/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.4 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.77 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.07 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.77 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/25/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 199668 Repair | 255.68 |
| 2/25/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.24 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.71 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.68 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.37 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 2/25/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 2/25/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 2/25/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/25/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 1012.71 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00345068 - PO System | 74.14 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 198894 Sublease | 338.99 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 199095 Sublease | 338.99 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 199279 Sublease | 338.99 |
| 2/25/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 199491 Sublease | 338.99 |
| 2/25/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 2/25/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.74 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.41 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.61 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 2/25/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |

**EXHIBIT A**

**Page 1037 of 3449**

| 2/25/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 2/25/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.12 |
| 2/25/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 2/25/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 2/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 2/25/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 2/25/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.02 |
| 2/25/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.57 |
| 2/25/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 2/25/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 2/25/2017 | 709 DW0138 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.02 |
| 2/25/2017 | 709 DW0138 | Owner Operator | T Chek Fee | Tractor Repair 33443 | 702 |
| 2/25/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 2/25/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/25/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.9 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.34 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/25/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/25/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.41 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.84 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.65 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 2/25/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/25/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/25/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.7 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.66 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.08 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.86 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 2/25/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 2/23 #17105 | 350.36 |
| 2/25/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/25/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.65 |
| 2/25/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.15 |
| 2/25/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.39 |
| 2/25/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/25/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/25/2017 | 709 EI0003 | Owner Operator | Repair Order | CTMS - 199668 Repair | 261.33 |
| 2/25/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/25/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 363 |
| 2/25/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.46 |
| 2/25/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 2/25/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 199563 truck lease 3304 | 434.29 |
| 2/25/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.28 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 2/25/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 271.51 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 2/25/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 199544 73129 | 181.08 |
| 2/25/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/25/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.89 |
| 2/25/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 2/25/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/25/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.14 |
| 2/25/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/25/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 199544 Lease | 252.11 |
| 2/25/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-18 | 209.42 |
| 2/25/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.89 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.51 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.08 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 2/25/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 2/25/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 2/25/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 199542 Q13170 | 352.68 |
| 2/25/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/25/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/25/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.35 |
| 2/25/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.81 |
| 2/25/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 2/25/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/25/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.54 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.89 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.69 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.85 |
| 2/25/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/25/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 2/25/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 19.01 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.19 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.41 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/5/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/25/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/25/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-18 | 667.43 |
| 2/25/2017 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3600 |
| 2/25/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.6 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.48 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.94 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.22 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.68 |

**EXHIBIT A**

| 2/25/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210      Benicia 12 | -25 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210      Carquinez Bridge | -25 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210      Carquinez Bridge | -25 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 WVPEDTA Chelyan | 5.87 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 WVPEDTA Pax | 5.87 |
| 2/25/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/25/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/25/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.17 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.36 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.9 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 2/25/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/25/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.81 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.85 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.36 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00345296 - PO System | 111.89 |
| 2/25/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/25/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/25/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/25/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.09 |
| 2/25/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-18 | 338.57 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.53 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.92 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 2/25/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.04 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 199542 Inv 007-70623 Cu | 255.61 |
| 2/25/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 199507 Truck Lease | 278.76 |
| 2/25/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/25/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.38 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.12 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.43 |
| 2/25/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 2/25/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/25/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1040 of 3449**

| 2/25/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
|---|---|---|---|---|---|
| 2/25/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.94 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/25/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 1996190 | 4 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00347418 - PO System | 93.23 |
| 2/25/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/25/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/25/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 2/25/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 199608 Lease Q1111 | 252.11 |
| 2/25/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/25/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.79 |
| 2/25/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 2/25/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 2/25/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 2/25/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.33 |
| 2/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.1 |
| 2/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.81 |
| 2/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.41 |
| 2/25/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 2/25/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 199541 Q1113 Lease | 246.28 |
| 2/25/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.4 |
| 2/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.02 |
| 2/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.21 |
| 2/25/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 2/25/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/25/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.54 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.77 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.8 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.92 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 2/25/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/25/2017 | 709 MM0103 | Owner Operator | ESCROW | Final Balance Refund | -800 |
| 2/25/2017 | 709 MM0103 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 74.06 |
| 2/25/2017 | 709 MM0103 | Owner Operator | FUEL TAX | DQ Fuel Tax | 97.94 |
| 2/25/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/25/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 2/25/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.78 |
| 2/25/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 2/25/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/25/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 199599 Fuel Q1105 | -371.7 |

| 2/25/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
|---|---|---|---|---|---|
| 2/25/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-18 | 204.12 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-4 | -204.12 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.75 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.63 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.29 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/25/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 2/25/2017 | 709 NB0029 | Owner Operator | Toll Charges | TxT Q1108     Ship Channel | 3.5 |
| 2/25/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.88 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.8 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 2/25/2017 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00345274 - PO System | 237.7 |
| 2/25/2017 | 709 NR0010 | Owner Operator | Miscellaneous | Void Statement Only | -3521.12 |
| 2/25/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/25/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 2/25/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 2/25/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/25/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 199541 Truck 73130 Leas | 196.65 |
| 2/25/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/25/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 2/25/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/25/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 199507 Down Payment  lo | 303.55 |
| 2/25/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 2/25/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.66 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Tire Fee | Tire Fee: 1995980 | 16 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00347107 - PO System | 292.92 |
| 2/25/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/25/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-18 | 80 |
| 2/25/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/25/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.84 |
| 2/25/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.29 |
| 2/25/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 2/25/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/25/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.85 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.18 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.55 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.07 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 2/25/2017 | 709 RL0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.63 |

**EXHIBIT A**

**Page 1042 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2017 | 709 RL0062 | Owner Operator | T Chek Fee | Tractor Repair 32912 | 263.33 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00345294 - PO System | 46.58 |
| 2/25/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/25/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 2/25/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/25/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/25/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.55 |
| 2/25/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.22 |
| 2/25/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/25/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.64 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.73 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 2/25/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 199507 Q1202 Truck Leas | 278.76 |
| 2/25/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/25/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.55 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.24 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.09 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.78 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.03 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 2/25/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 2/25/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 2/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Toll Charges | FasTrak Q1248     Benicia | 15 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Toll Charges | FasTrak Q1248     Carquinez | 25 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Toll Charges | Q1248        Benicia 5 | -15 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Toll Charges | Q1248        Carquinez Bridge | -25 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 199320 Q1248 | 311.97 |
| 2/25/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 199540 Q1248 | 311.97 |
| 2/25/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/25/2017 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 2/25/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.72 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 162 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.86 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.37 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/25/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/25/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 2/25/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.82 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.4 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.14 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.48 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.02 |
| 2/25/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.25 |
| 2/25/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 2/25/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/25/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 199668 Tractor Sub leas | 242.03 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1400 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1400 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.65 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.16 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.44 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 199687 New Truck Set Up | 248.96 |
| 2/25/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 199508 Tractor Q1235 | 565 |
| 2/25/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/25/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/25/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/25/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.47 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.65 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.44 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.77 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 95 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 2/25/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 199320 Q1238 Lease | 11.79 |
| 2/25/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 199540 Q1238 Lease | 311.97 |
| 2/25/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.45 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.71 |
| 2/25/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 2/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/25/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.61 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.3 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.32 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.46 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 2/25/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 1994671 | 8 |

**EXHIBIT A**

**Page 1044 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2017 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00346980 - PO System | 70.75 |
| 2/25/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33832 | 9.84 |
| 2/25/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/25/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.86 |
| 2/25/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.65 |
| 2/25/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.63 |
| 2/25/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/25/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.6 |
| 2/25/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.68 |
| 2/25/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 2/25/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 2/25/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 2/25/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/25/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 199541 Sub Lease Q13171 | 352.68 |
| 2/25/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/25/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.31 |
| 2/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.37 |
| 2/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.09 |
| 2/25/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 2/25/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/25/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/25/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.48 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.35 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.91 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.89 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.35 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/25/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 2/25/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/25/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.61 |
| 2/25/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/25/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.67 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.76 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.64 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.12 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.23 |
| 2/25/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 2/25/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/25/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/25/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/25/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 2/25/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/25/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 2/25/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.82 |
| 2/25/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/25/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 2/25/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 2/25/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 2/25/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 2/25/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 2/25/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 2/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 46.7 |

**EXHIBIT A**

**Page 1045 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.9 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.57 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.36 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.8 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Tire Fee | Tire Fee: 1996232 | 4 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00347604 - PO System | 163.44 |
| 2/25/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 199541 Q1247 Sub Lease | 311.97 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.83 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.2 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.39 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.26 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 2/25/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.55 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.54 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.46 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.06 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.29 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Toll Charges | FasTrak 32969     Antioch B | 25 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/25/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.08 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.92 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/25/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 199509 Tractor Lease | 353.28 |
| 2/25/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/25/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/25/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/25/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 2/25/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/4/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/4/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.67 |
| 3/4/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/4/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/4/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1046 of 3449**

| 3/4/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-25 | 71.54 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.01 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.48 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.35 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.28 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.96 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 3/4/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/4/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 199744 Q13147 Lease | 440.14 |
| 3/4/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/4/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.66 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.95 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.81 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.95 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.86 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 3/4/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00346387 - PO System | 113.83 |
| 3/4/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 199764 Q13169 Sublease | 352.68 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Advance | Bal of Clm 63057 s/u 5 wks | 200 |
| 3/4/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/4/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.94 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.57 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.55 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.92 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.99 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 3/4/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 3/4/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 199742 Q13168 sub lease | 352.68 |
| 3/4/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/4/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.17 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.14 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/5/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/4/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.18 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.63 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.39 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.54 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/4/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/4/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/4/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/4/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 199747 Q1201 | 278.76 |
| 3/4/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/4/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.8 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.17 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.05 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.92 |

| 3/4/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/4/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 199844 Repair | 255.68 |
| 3/4/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.82 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.63 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.33 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 3/4/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00345068 - PO System | 136.44 |
| 3/4/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 199701 Sublease | 338.99 |
| 3/4/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/4/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/4/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/4/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/4/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.47 |
| 3/4/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/4/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/4/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.66 |
| 3/4/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.67 |
| 3/4/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/4/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/4/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/4/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.05 |
| 3/4/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 30 |
| 3/4/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/4/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/4/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/4/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/4/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.72 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.63 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/4/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.06 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.42 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.41 |
| 3/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.26 |
| 3/4/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/4/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.08 |
| 3/4/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.27 |
| 3/4/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/4/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 3/2 #17105 | 350.36 |
| 3/4/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/4/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.42 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.6 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Permits | ID06:2017 - 33949 | 11 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Permits | IL02:2017 - 33949 | 3.75 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Permits | NM07:2017 - 33949 | 5.5 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Permits | NY13:2017 - 33949 | 1.5 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Permits | OR16:2017 - 33949 | 8 |
| 3/4/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/4/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/4/2017 | 709 EI0003 | Owner Operator | Repair Order | CTMS - 199844 Repair | 261.33 |
| 3/4/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/4/2017 | 709 FS0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.19 |
| 3/4/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.96 |
| 3/4/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/4/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 199767 truck lease 3304 | 434.29 |
| 3/4/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 55 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.55 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 3/4/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 271.51 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/4/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 199745 73129 | 74.82 |
| 3/4/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/4/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.86 |
| 3/4/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/4/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/4/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.78 |
| 3/4/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.09 |
| 3/4/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/4/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 199745 Lease | 252.11 |
| 3/4/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/4/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.67 |
| 3/4/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.58 |
| 3/4/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 3/4/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 3/4/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 3/4/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 199744 Q13170 | 352.68 |
| 3/4/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/4/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/4/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.44 |
| 3/4/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/4/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/4/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.48 |
| 3/4/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.62 |
| 3/4/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/4/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/4/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 24.96 |
| 3/4/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 3/4/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.26 |
| 3/4/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.4 |
| 3/4/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1049 of 3449**

| 3/4/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
|---|---|---|---|---|---|
| 3/4/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/4/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/4/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/4/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/4/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/4/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/4/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/4/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.95 |
| 3/4/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/4/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/4/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/4/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 3/4/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.95 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.53 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/4/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/4/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.72 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.56 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.82 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00345296 - PO System | 111.84 |
| 3/4/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/4/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/4/2017 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/4/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.7 |
| 3/4/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.3 |
| 3/4/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 3/4/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/4/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/4/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.71 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.88 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 199743 Inv 007-70623 Cu | 255.61 |
| 3/4/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 199714 Truck Lease | 278.76 |
| 3/4/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/4/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/4/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.89 |
| 3/4/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/4/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/4/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/4/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 272 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.1 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.33 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.55 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.35 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/4/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00347418 - PO System | 93.23 |
| 3/4/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/4/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/4/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/4/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 199812 Lease Q1111 | 252.11 |
| 3/4/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/4/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.72 |
| 3/4/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/4/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/4/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.81 |
| 3/4/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/4/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/4/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.21 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.93 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.66 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.98 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.85 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.82 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Tire Fee | Tire Fee: 1996372 | 8 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00347508 - PO System | 153.3 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00347508 - PO System | 153.3 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 199541 Q1113 Lease | 5.83 |
| 3/4/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 199743 Q1113 Lease | 252.11 |
| 3/4/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/4/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.02 |
| 3/4/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 3/4/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/4/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/4/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.85 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.58 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.21 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.67 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/4/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/4/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/4/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 3/4/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/4/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |

| 3/4/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.37 |
|---|---|---|---|---|---|
| 3/4/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/4/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/4/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/4/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-25 | 204.12 |
| 3/4/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/4/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/4/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.38 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.67 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.13 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.54 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 199411 Lease | 215.66 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 199606 Lease | 215.66 |
| 3/4/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 199811 Lease | 215.66 |
| 3/4/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/4/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 3/4/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.12 |
| 3/4/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/4/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/4/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 3/4/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 3/4/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/4/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 199742 Truck 73130 Leas | 196.65 |
| 3/4/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/4/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/4/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 199716 Down Payment  lo | 303.55 |
| 3/4/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 3/4/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.4 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.26 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00347107 - PO System | 292.92 |
| 3/4/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/4/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-11 | -593.75 |
| 3/4/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/4/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.96 |
| 3/4/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.03 |
| 3/4/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.16 |
| 3/4/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 3/4/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/4/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/4/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.64 |

| 3/4/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.82 |
|---|---|---|---|---|---|
| 3/4/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00345294 - PO System | 46.51 |
| 3/4/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/4/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/4/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/4/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/4/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.84 |
| 3/4/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.8 |
| 3/4/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.92 |
| 3/4/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/4/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.21 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.41 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/4/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 199714 Q1202 Truck Leas | 278.76 |
| 3/4/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/4/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.25 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.19 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 3/4/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/4/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/4/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 199747 Q1248 | 311.97 |
| 3/4/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/4/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.76 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.79 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.44 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/4/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/4/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 3/4/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.37 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.3 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.71 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.06 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.55 |
| 3/4/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/4/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 132 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 376 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.3 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/4/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 199845 Tractor Sub leas | 242.03 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.39 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.19 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.1 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.1 |

**EXHIBIT A**

**Page 1053 of 3449**

| 3/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.39 |
|---|---|---|---|---|---|
| 3/4/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/4/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 199837 New Truck Set Up | 248.96 |
| 3/4/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/4/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/4/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/4/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.25 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.14 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.14 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 3/4/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/4/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 199742 Q1238 Lease | 311.97 |
| 3/4/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.4 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 402 |
| 3/4/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 3/4/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/4/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.25 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.14 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.94 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.66 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/4/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00346980 - PO System | 167.71 |
| 3/4/2017 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00346980 - PO System | 96.96 |
| 3/4/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/4/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/4/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.3 |
| 3/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.89 |
| 3/4/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/4/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/4/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.09 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.19 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.01 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 3/4/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 3/4/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/4/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 199743 Sub Lease Q13171 | 352.68 |
| 3/4/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/4/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.18 |
| 3/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 3/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.12 |
| 3/4/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 199687 Repair | 181.8 |
| 3/4/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |

| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.13 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.16 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.04 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.26 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.35 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/4/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/4/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/4/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/4/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/4/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/4/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.6 |
| 3/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.07 |
| 3/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.43 |
| 3/4/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.11 |
| 3/4/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/4/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/4/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/4/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/4/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/4/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/4/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 3/4/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.32 |
| 3/4/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.7 |
| 3/4/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.75 |
| 3/4/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 3/4/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.34 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.59 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.22 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.55 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 3/4/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/4/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.57 |
| 3/4/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/4/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/4/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/4/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/4/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/4/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/4/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/4/2017 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00346828 - PO System | 197.74 |
| 3/4/2017 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00346828 - PO System | 197.74 |
| 3/4/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/4/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.23 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.55 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/4/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |

| Date | | | | | | |
|------|---|---|---|---|---|------|
| 3/4/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 3/4/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 3/4/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 3/4/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00347604 - PO System | 163.44 |
| 3/4/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 199743 Q1247 Sub Lease | 311.97 |
| 3/4/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/4/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.93 |
| 3/4/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/4/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.21 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.16 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/4/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.5 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.13 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.17 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/4/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 199716 Tractor Lease | 353.28 |
| 3/4/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/4/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/4/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/4/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/4/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.38 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 6.92 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/11/2017 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A    CATALINA VIEW NOR | 21.44 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 9.16 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.92 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 131.66 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/11/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 199926 Q13147 Lease | 440.14 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.55 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.93 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.03 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.09 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.79 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.96 |
| 3/11/2017 | 709 | AV0021 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 16.15 |

**EXHIBIT A**

| 3/11/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 3/11/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 3/11/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 3/11/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00346387 - PO System | 113.8 |
| 3/11/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 199957 Q13169 Sublease | 352.68 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Advance | Bal of Clm 63057 s/u 5 wks | 119.86 |
| 3/11/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/11/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.14 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.66 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.15 |
| 3/11/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 8.76 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 3/11/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 3/11/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 199924 Q13168 sub lease | 352.68 |
| 3/11/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/11/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.7 |
| 3/11/2017 | 709 CM0119 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 44.35 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/11/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/11/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.42 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.33 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.7 |
| 3/11/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 13.37 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Toll Charges | 32864      Carquinez Bridge | 25 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Toll Charges | 32864      Carquinez Bridge | 15 |
| 3/11/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/11/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 3/11/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/11/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.77 |
| 3/11/2017 | 709 CS0091 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 40.45 |
| 3/11/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/11/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 199929 Q1201 | 278.76 |
| 3/11/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/11/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.85 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.46 |
| 3/11/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 45.3 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/11/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 200033 Repair | 255.68 |
| 3/11/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.49 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.61 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.81 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.91 |
| 3/11/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | -142.27 |
| 3/11/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 3/11/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |

| Date | | | | | | |
|------|------|------|----------------|----------------------------|--------------------------------|--------|
| 3/11/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 3/11/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/11/2017 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 199878 Sublease | 338.99 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.57 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/11/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/11/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.93 |
| 3/11/2017 | 709 | DS0225 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | -25.65 |
| 3/11/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.15 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.02 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 260.41 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Toll Charges | 33443       Carquinez Bridge | 25 |
| 3/11/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.33 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 45.66 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/11/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.58 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.65 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.38 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.16 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.36 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 110.99 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/11/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.67 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.59 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 173.13 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 3/9 #17105 | 350.36 |
| 3/11/2017 | 709 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |

| 3/11/2017 | 709 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 3/11/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/11/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.73 |
| 3/11/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.78 |
| 3/11/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.86 |
| 3/11/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.52 |
| 3/11/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.35 |
| 3/11/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/11/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/11/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.3 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.38 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.51 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.49 |
| 3/11/2017 | 709 FS0039 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 2.61 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/11/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 199956 truck lease 3304 | 434.29 |
| 3/11/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-18 | -2379.06 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.69 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 3/11/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 59.94 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 3/11/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 199745 73129 | 106.26 |
| 3/11/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.67 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.3 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Toll Charges | 21521B    Bay Bridge | 15 |
| 3/11/2017 | 709 FV0001 | Owner Operator | Toll Charges | 21521B    Bay Bridge | 15 |
| 3/11/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 3/11/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/11/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.53 |
| 3/11/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/11/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 199927 Lease | 252.11 |
| 3/11/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 3/11/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/11/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.66 |
| 3/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.25 |
| 3/11/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 3/11/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 3/11/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 3/11/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 199925 Q13170 | 352.68 |
| 3/11/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/11/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 3/11/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/11/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.77 |
| 3/11/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 62.32 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.79 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.83 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.16 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 211 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 69.12 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 119.18 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.19 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.12 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | -26.12 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.73 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.04 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 8.47 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/11/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.94 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.83 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.51 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 147.11 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/11/2017 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/11/2017 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 3/11/2017 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/11/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.23 |
| 3/11/2017 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.67 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 75.27 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | Repair Order | CTMS - 199925 Inv 007-70623 Cu | 255.61 |
| 3/11/2017 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 199892 Truck Lease | 278.76 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.1 |
| 3/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.83 |
| 3/11/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 125.15 |
| 3/11/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/11/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/11/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/11/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.48 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.73 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.35 |
| 3/11/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 284.76 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/11/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00347418 - PO System | 93.23 |
| 3/11/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/11/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 3/11/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/11/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/11/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 199987 Lease Q1111 | 252.11 |
| 3/11/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 3/11/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/11/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.08 |
| 3/11/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/11/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 3/11/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/11/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| -51/2017 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 199876 W5557 Repair | -51.98 |
| 3/11/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/11/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.66 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.56 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.2 |
| 3/11/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 28.06 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00347508 - PO System | 153.3 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Toll Charges | Q1113      Carquinez Bridge | 25 |
| 3/11/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 199924 Q1113 Lease | 252.11 |
| 3/11/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/11/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 3/11/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 3/11/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 123.32 |
| 3/11/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/11/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.69 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 254.35 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/11/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |

**EXHIBIT A**

**Page 1061 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/11/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.6 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/11/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/11/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Accident Claim | 02/20/17 NB0029 Incident | 695.68 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Advance | Acc Clm 63536 s/u 3 wks | 250 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Advance | Accident Claim 63536 s/u 3 wks | -695.68 |
| 3/11/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/11/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |
| 3/11/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 4000 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.99 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.31 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.87 |
| 3/11/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 164.3 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 199876 C40189 Repair | -140.4 |
| 3/11/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 199996 Lease | 215.66 |
| 3/11/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.01 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.73 |
| 3/11/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/11/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 3/11/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/11/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 73.19 |
| 3/11/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 3/11/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 3/11/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 NT9564 | Owner Operator | Permits | IL02:2017 - 73130 | 3.75 |
| 3/11/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/11/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 199924 Truck 73130 Leas | 196.65 |
| 3/11/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/11/2017 | 709 RC0030 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 613.91 |
| 3/11/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/11/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/11/2017 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 1999369 | 4 |
| 3/11/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00348510 - PO System | 206.57 |
| 3/11/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 199895 Down Payment lo | 303.55 |
| 3/11/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 3/11/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.6 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.18 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.68 |
| 3/11/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | -15.38 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00347107 - PO System | 292.92 |
| 3/11/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/11/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-4 | 593.75 |

**EXHIBIT A**

**Page 1062 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.98 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.54 |
| 3/11/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | -11.87 |
| 3/11/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 9.18 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 3/11/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/11/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/11/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.58 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.69 |
| 3/11/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 127.63 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/11/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/11/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/11/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/11/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 3/11/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/11/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.81 |
| 3/11/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.46 |
| 3/11/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 103.12 |
| 3/11/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/11/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 3/11/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.75 |
| 3/11/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 267.27 |
| 3/11/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/11/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 199892 Q1202 Truck Leas | 278.76 |
| 3/11/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/11/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.41 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.57 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.54 |
| 3/11/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 302.48 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 3/11/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/11/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/11/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 199929 Q1248 | 311.97 |
| 3/11/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/11/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.56 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.4 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.09 |
| 3/11/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 284.41 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/11/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/11/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 3/11/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.43 |
| 3/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.73 |
| 3/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.16 |

**EXHIBIT A**

**Page 1063 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/11/2017 | 709 SN0019 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 58.08 |
| 3/11/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/11/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 3/11/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/11/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 388.39 |
| 3/11/2017 | 709 VB0015 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 255.16 |
| 3/11/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/11/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 200035 Tractor Sub leas | 242.03 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.75 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.26 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.11 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.38 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.75 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 33961 | 100 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Permits | IL02:2017 - 33961 | 3.75 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Permits | NM07:2017 - 33961 | 5.5 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Permits | OR16:2017 - 33961 | 8 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/11/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 200033 New Truck Set Up | 248.96 |
| 3/11/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/11/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/11/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/11/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.8 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.46 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.11 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.88 |
| 3/11/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 9.44 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 3/11/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 199876 Repair | 182.8 |
| 3/11/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 199923 Q1238 Lease | 311.97 |
| 3/11/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.69 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.47 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.94 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.91 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.39 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.09 |
| 3/11/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 55.39 |
| 3/11/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 3/11/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/11/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 3/11/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/11/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.95 |
| 3/11/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.41 |
| 3/11/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 99.65 |
| 3/11/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/11/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/11/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00346980 - PO System | 167.71 |
| 3/11/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/11/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 3/11/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/11/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 43.68 |
| 3/11/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/11/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/11/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.33 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.31 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.26 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.7 |
| 3/11/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 18.35 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 3/11/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 3/11/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171    Carquinez Bridge | 25 |
| 3/11/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 199924 Sub Lease Q13171 | 352.68 |
| 3/11/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/11/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.28 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 140 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.3 |
| 3/11/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 34.59 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/11/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 199876 repair | 130 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Benicia | 25 |
| 3/11/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Benicia | 20 |
| 3/11/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/11/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.01 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.54 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.13 |
| 3/11/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 36.07 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 3/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 3/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/11/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Charge back by affiliate | CTMS - 200018 trailer wash | -36.5 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.11 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.43 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.13 |
| 3/11/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 67.84 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/11/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/11/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/11/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.45 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.96 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.39 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.9 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/2017 | 742 EO0014 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 92.83 |
| 3/11/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2016 - 33846 | 21 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 EO0014 | Owner Operator | Permits | OR16:2017 - 33846 | 8 |
| 3/11/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/11/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/11/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/11/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/11/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/11/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/11/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 3/11/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.46 |
| 3/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.52 |
| 3/11/2017 | 742 IK0012 | Owner Operator | Miscellaneous | Voided Check 966135 | -2172.7 |
| 3/11/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 3/11/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 3/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.32 |
| 3/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.8 |
| 3/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.55 |
| 3/11/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.64 |
| 3/11/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 153.3 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.43 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.15 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.17 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.01 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/11/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 11.82 |
| 3/11/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/11/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/11/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/11/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/11/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.53 |
| 3/11/2017 | 742 MT0112 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 7.11 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 3/11/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 3/11/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00347604 - PO System | 163.44 |
| 3/11/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 199924 Q1247 Sub Lease | 311.97 |
| 3/11/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.67 |
| 3/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.49 |
| 3/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 3/11/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 39.94 |
| 3/11/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | Unit | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 3/11/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/11/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.45 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.31 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.52 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.63 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 40.56 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969      Carquinez Bridge | 25 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969      Carquinez Bridge | 25 |
| 3/11/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.31 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.6 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.89 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 44.75 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/11/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 199895 Tractor Lease | 353.28 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.36 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.53 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/18/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 3.34 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.87 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.46 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/18/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 200135 Q13147 Lease | 440.14 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.01 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.02 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.42 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.7 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.03 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 3/18/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 200153 Q13169 Sublease | 352.68 |
| 3/18/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/18/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1067 of 3449**

| 3/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.16 |
|---|---|---|---|---|---|
| 3/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.76 |
| 3/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.55 |
| 3/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.44 |
| 3/18/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 3/18/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 3/18/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 3/18/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 200134 Q13168 sub lease | 352.68 |
| 3/18/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/18/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/18/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.04 |
| 3/18/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/18/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/18/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.51 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.73 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.77 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.25 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/18/2017 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 200175 Retain and MDI i | 220 |
| 3/18/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/18/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.41 |
| 3/18/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/18/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 200138 Q1201 | 278.76 |
| 3/18/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/18/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.69 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.96 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.15 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/18/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 200227 Repair | 255.68 |
| 3/18/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.04 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.86 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.61 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 3/18/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/18/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 200069 Sublease | 338.99 |
| 3/18/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/18/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.73 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.92 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/18/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/18/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.43 |
| 3/18/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/18/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/18/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.6 |
| 3/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.74 |
| 3/18/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.55 |
| 3/18/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 3/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 3/18/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/18/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/18/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.86 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.9 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.86 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/18/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/18/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.71 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.15 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.45 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.65 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/18/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/18/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/18/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.93 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.73 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.07 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.78 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/18/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 3/16 #17105 | 350.36 |
| 3/18/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/18/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/18/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.34 |
| 3/18/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.53 |
| 3/18/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/18/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/18/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.5 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.8 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.2 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/18/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 200157 truck lease 3304 | 434.29 |
| 3/18/2017 | 709 FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-11 | 1055.47 |
| 3/18/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 211.57 |
| 3/18/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/18/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.05 |
| 3/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.16 |
| 3/18/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/18/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1069 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/18/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.31 |
| 3/18/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.82 |
| 3/18/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/18/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 200136 Lease | 252.11 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.31 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 3/18/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 200135 Q13170 | 352.68 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.57 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.13 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.74 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.71 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.45 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.94 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 311 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.77 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.16 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.94 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -1200 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 77.54 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.31 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 403 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.66 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.24 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 381.13 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 35.44 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.35 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 434.76 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 3543.9 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/18/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/18/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/18/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/18/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/18/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.99 |
| 3/18/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.18 |
| 3/18/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/18/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/18/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.15 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.12 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.41 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/18/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/18/2017 | 709 JG0092 | Owner Operator | ESCROW | Escrow Withdrawal | -5600 |
| 3/18/2017 | 709 JG0092 | Owner Operator | Express Check | T-Check Payment | 5600 |
| 3/18/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/18/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.18 |
| 3/18/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.53 |
| 3/18/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/18/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/18/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.57 |
| 3/18/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/18/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 200134 Inv 007-70623 Cu | 255.61 |
| 3/18/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 200083 Truck Lease | 278.76 |
| 3/18/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/18/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.18 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.9 |
| 3/18/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/18/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/18/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/18/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.01 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.28 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 233 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.12 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.99 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/5/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00347418 - PO System | 93.23 |
| 3/18/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/18/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/18/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/18/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 200194 Lease Q1111 | 252.11 |
| 3/18/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/18/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 459 |
| 3/18/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.29 |
| 3/18/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/5/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |

| 3/18/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/18/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 3/18/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/18/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.97 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.76 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.72 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.08 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00347508 - PO System | 153.3 |
| 3/18/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 200134 Q1113 Lease | 252.11 |
| 3/18/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/18/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-25 | -93.75 |
| 3/18/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 3/18/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/18/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/18/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.27 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.04 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.1 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Bal of Loan 8, EFS 157897 | -1840.4 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Close open loan to roll to new | 758.52 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 265.4 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 3/18/2017 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.72 |
| 3/18/2017 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 1071.56 |
| 3/18/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/18/2017 | 709 MM0103 | Owner Operator | IRP License Deduction | 2017 IL IRP plate refund | -346.66 |
| 3/18/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/18/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 3/18/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/18/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/18/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.3 |
| 3/18/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/18/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/18/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/18/2017 | 709 NB0029 | Owner Operator | Advance | Acc Clm 63536 s/u 3 wks | 250 |
| 3/18/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/18/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/18/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.15 |
| 3/18/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.68 |
| 3/18/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/18/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 200193 Lease | 215.66 |
| 3/18/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/18/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.02 |
| 3/18/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.06 |
| 3/18/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/18/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/18/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 3/18/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 3/18/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/18/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 200134 Truck 73130 Leas | 196.65 |
| 3/18/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/18/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1072 of 3449**

| 3/18/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/18/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/18/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00348510 - PO System | 206.57 |
| 3/18/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 200086 Down Payment  lo | 303.55 |
| 3/18/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 3/18/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/18/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/18/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 429 |
| 3/18/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/18/2017 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00347107 - PO System | 292.92 |
| 3/18/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/18/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/18/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.4 |
| 3/18/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.32 |
| 3/18/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/18/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/18/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.65 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.21 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.17 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/18/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/18/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/18/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/18/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.57 |
| 3/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.19 |
| 3/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.06 |
| 3/18/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/18/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.83 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.55 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 266.35 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/18/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 200083 Q1202 Truck Leas | 278.76 |
| 3/18/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/18/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.06 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.95 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.43 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 3/18/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/18/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/18/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 200138 Q1248 | 311.97 |
| 3/18/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/18/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.83 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.58 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.94 |
| 3/18/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |

**EXHIBIT A**

**Page 1073 of 3449**

| Date | Unit | | Type | Charge | Description | Amount |
|------|------|------|------|--------|-------------|--------|
| 3/18/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.95 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.53 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.61 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.88 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.18 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/18/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 200229 Tractor Sub leas | 242.03 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.55 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.21 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | IRP License Deduction | 2017 IL IRP plate refund | -346.66 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 33961 | 100 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/18/2017 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 200228 New Truck Set Up | 248.96 |
| 3/18/2017 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/18/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/18/2017 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/18/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.57 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.79 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.21 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.07 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/18/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 200133 Q1238 Lease | 311.97 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.8 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.11 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.39 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 3/18/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.61 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.59 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.98 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.3 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00346980 - PO System | 167.71 |
| 3/18/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/18/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/18/2017 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1074 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.25 |
| 3/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.08 |
| 3/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.37 |
| 3/18/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/18/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/18/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.7 |
| 3/18/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 3/18/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 3/18/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 3/18/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/18/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 200134 Sub Lease Q13171 | 352.68 |
| 3/18/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/18/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 24 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 149 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.32 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.51 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.44 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.07 |
| 3/18/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/18/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.94 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.87 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.01 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.9 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.15 |
| 3/18/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 3/18/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/18/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.41 |
| 3/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.88 |
| 3/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.8 |
| 3/18/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/18/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/18/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/18/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/18/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/18/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.32 |
| 3/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.63 |
| 3/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.61 |
| 3/18/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.5 |
| 3/18/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/18/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/18/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/18/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/18/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/18/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/18/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 3/18/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 3/18/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.14 |
| 3/18/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 3/18/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.74 |

**EXHIBIT A**

**Page 1075 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.89 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.87 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.91 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 51.23 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/18/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/18/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 64.32 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.28 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.97 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 30.62 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/18/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/18/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/18/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/18/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 3/18/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/18/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/18/2017 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00346828 - PO System | 20.92 |
| 3/18/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/18/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/18/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 3/18/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 3/18/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00347604 - PO System | 163.44 |
| 3/18/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 200134 Q1247 Sub Lease | 311.97 |
| 3/18/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.56 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.2 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.96 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.01 |
| 3/18/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/18/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/18/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/18/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/18/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.89 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.92 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.83 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.47 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.1 |

**EXHIBIT A**

**Page 1076 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/18/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/18/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.22 |
| 3/18/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.63 |
| 3/18/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/18/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/18/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/18/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/18/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/18/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/25/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/25/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.93 |
| 3/25/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 3/25/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/25/2017 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 200295 Solvay fuel | -622.1 |
| 3/25/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.99 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.41 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.89 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 3/25/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 34.17 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 3/25/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 200309 Q13147 Lease | 440.14 |
| 3/25/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 3/25/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/25/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.04 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.99 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.43 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.37 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 3/25/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 34.17 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 3/25/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 200341 Q13169 Sublease | 352.68 |
| 3/25/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/25/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.83 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.91 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.41 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.95 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.55 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 3/25/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 34.17 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 3/25/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 200307 Q13168 sub lease | 352.68 |
| 3/25/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/25/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/25/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.91 |
| 3/25/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.37 |
| 3/25/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 3/25/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1077 of 3449**

| 3/25/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
|---|---|---|---|---|---|
| 3/25/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.94 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.21 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.07 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.4 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 3/25/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/25/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/25/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.23 |
| 3/25/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 3/25/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 200312 Q1201 | 278.76 |
| 3/25/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/25/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.31 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.19 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.68 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 3/25/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 200409 Repair | 255.68 |
| 3/25/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.93 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.36 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 3/25/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 34.17 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 3/25/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 200263 Sublease | 338.99 |
| 3/25/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 3/25/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.15 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.53 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 3/25/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/25/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.33 |
| 3/25/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 3/25/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 3/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 3/25/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.94 |
| 3/25/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.99 |
| 3/25/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 3/25/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 3/25/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 3/25/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/25/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.16 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.57 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.74 |
| 3/25/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.84 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.14 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.81 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 3/25/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.96 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.61 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.35 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 3/23 #17105 | 350.36 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.05 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.11 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.76 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/25/2017 | 709 | EI0003 | Owner Operator | Repair Order | CTMS - 200261 Repair | 261.33 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.95 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.25 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.78 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 3/25/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 200345 truck lease 3304 | 434.29 |
| 3/25/2017 | 709 | FT0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-11 | 1323.59 |
| 3/25/2017 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 19.73 |
| 3/25/2017 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.34 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.53 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.46 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 3/25/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/25/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.35 |
| 3/25/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 3/25/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 200310 Lease | 252.11 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.69 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.23 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.29 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.11 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 34.17 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Repair Order | CTMS - 200261 Repair | 304.06 |
| 3/25/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 200308 Q13170 | 352.68 |
| 3/25/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/25/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/25/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1079 of 3449**

| 3/25/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|
| 3/25/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/25/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.54 |
| 3/25/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.35 |
| 3/25/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.73 |
| 3/25/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 3/25/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/25/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.05 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.56 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.36 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.2 |
| 3/25/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 3/25/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 3/25/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 35.83 |
| 3/25/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.36 |
| 3/25/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.41 |
| 3/25/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/25/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/25/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 3/25/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/25/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 3/25/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/25/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 322.46 |
| 3/25/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.97 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.9 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 3/25/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/25/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/25/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.23 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.76 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 3/25/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/25/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.97 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.38 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.29 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/25/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/25/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/25/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.4 |
| 3/25/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 3/25/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.53 |
| 3/25/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 3/25/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 200308 Inv 007-70623 Cu | 255.61 |
| 3/25/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 200281 Truck Lease | 278.76 |
| 3/25/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/25/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.85 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.92 |
| 3/25/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 3/25/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/25/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/25/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.3 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.65 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.88 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.94 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.51 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.53 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/25/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00347418 - PO System | 93.19 |
| 3/25/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/25/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/25/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 3/25/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 200368 Lease Q1111 | 252.11 |
| 3/25/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/25/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.69 |
| 3/25/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 3/25/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 3/25/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 3/25/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/25/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.56 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.22 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.07 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.53 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Repair Order | CTMS - 200261 Repair | 163.44 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00347508 - PO System | 153.23 |
| 3/25/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 200308 Q1113 Lease | 252.11 |
| 3/25/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/25/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-18 | 93.75 |
| 3/25/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-1 | -203.13 |
| 3/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.41 |
| 3/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.46 |
| 3/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 3/25/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 3/25/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/25/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

Page 1081 of 3449

| 3/25/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
|---|---|---|---|---|---|
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.39 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.68 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.94 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.62 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 265.4 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 3/25/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/25/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/25/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 3/25/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 3/25/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 3/25/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.69 |
| 3/25/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 3/25/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/25/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/25/2017 | 709 NB0029 | Owner Operator | Advance | Acc Clm 63536 s/u 3 wks | 195.68 |
| 3/25/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/25/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 201.56 |
| 3/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.83 |
| 3/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.83 |
| 3/25/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 3/25/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/25/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.95 |
| 3/25/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.18 |
| 3/25/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 3/25/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/25/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 3/25/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 34.17 |
| 3/25/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/25/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 200307 Truck 73130 Leas | 196.65 |
| 3/25/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/25/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 3/25/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/25/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00348510 - PO System | 206.57 |
| 3/25/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 200281 Down Payment  lo | 303.55 |
| 3/25/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 3/25/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/25/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/25/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.2 |
| 3/25/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 3/25/2017 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00347107 - PO System | 292.86 |
| 3/25/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/25/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/25/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 3/25/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 3/25/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.98 |
| 3/25/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 45.29 |
| 3/25/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 3/25/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/25/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 3/25/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
|---|---|---|---|---|---|
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.47 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.18 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.44 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 3/25/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/25/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 3/25/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/25/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/25/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.96 |
| 3/25/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.03 |
| 3/25/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/25/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/25/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.24 |
| 3/25/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.21 |
| 3/25/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 3/25/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 200281 Q1202 Truck Leas | 278.76 |
| 3/25/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/25/2017 | 709 RR0123 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.19 |
| 3/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.91 |
| 3/25/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 3/25/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 34.17 |
| 3/25/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 3/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/25/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 200311 Q1248 | 311.97 |
| 3/25/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/25/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.52 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.47 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.95 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.3 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/25/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/25/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 3/25/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.89 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.97 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.58 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.63 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.08 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.61 |
| 3/25/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/25/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.52 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 354 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.97 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/25/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 200410 Tractor Sub leas | 242.03 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |

| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
|---|---|---|---|---|---|
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.17 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.48 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.83 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.93 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 33961 | 100 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 200261 Parts | 11.99 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 200409 New Truck Set Up | 248.96 |
| 3/25/2017 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 200295 Tractor rental Q | 565 |
| 3/25/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/25/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/25/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/25/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Accident Claim | 02/08/17 WH0087 Incident | 601.62 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Advance | 02/08/17 Incident - Clm 63405 | -601.62 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Advance | 2/8/17 Clm 63405 s/u 2 pmts | 300.81 |
| 3/25/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.18 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.7 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.35 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.83 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 3/25/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | 34.17 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 200261 Repair | 121.74 |
| 3/25/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 200306 Q1238 Lease | 311.97 |
| 3/25/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.98 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.16 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.92 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.12 |
| 3/25/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 3/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/25/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.48 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.4 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.63 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 3/25/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 200329 repair | 90 |
| 3/25/2017 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00346980 - PO System | 167.66 |
| 3/25/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/25/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/25/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.58 |
| 3/25/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.88 |
| 3/25/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33987 | 100 |
| 3/25/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 3/25/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/25/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.95 |

**EXHIBIT A**

**Page 1084 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/25/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 3/25/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 34.17 |
| 3/25/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 3/25/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/25/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 200308 Sub Lease Q13171 | 352.68 |
| 3/25/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/25/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.95 |
| 3/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.29 |
| 3/25/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 3/25/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/25/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.47 |
| 3/25/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.87 |
| 3/25/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/25/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.68 |
| 3/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.7 |
| 3/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.29 |
| 3/25/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.02 |
| 3/25/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 3/25/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/25/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.17 |
| 3/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.89 |
| 3/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.08 |
| 3/25/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/25/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/25/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/25/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/25/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.61 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.01 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.27 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.73 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 3/25/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/25/2017 | 742 EO0014 | Owner Operator | Repair Order | CTMS - 200261 Repair | 70 |
| 3/25/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/25/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/25/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 3/25/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/25/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 3/25/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.46 |
| 3/25/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.78 |
| 3/25/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 3/25/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.15 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.38 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.28 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 3/25/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 3/25/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.57 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.58 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.52 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/25/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 163.26 |
| 3/25/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/25/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/25/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/25/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/25/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/25/2017 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00346828 - PO System | 176.82 |
| 3/25/2017 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00346828 - PO System | 197.7 |
| 3/25/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/25/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/25/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.43 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.58 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.02 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 3/25/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | 34.17 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 3/25/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Repair Order | CTMS - 200329 repair | 35 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Tire Fee | Tire Fee: 2003157 | 4 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00347604 - PO System | 163.4 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00348982 - PO System | 9.01 |
| 3/25/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 200307 Q1247 Sub Lease | 311.97 |
| 3/25/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/25/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.66 |
| 3/25/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.23 |
| 3/25/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/25/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/25/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.57 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.35 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.91 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.13 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.61 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 3/25/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 3/25/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 34.17 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 3/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 3/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Repair Order | CTMS - 200328 repair | 106 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 200085 Tractor Lease | 353.28 |
| 3/25/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 200280 Tractor Lease | 353.28 |
| 3/25/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 1086 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/25/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/25/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/25/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 3/25/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.38 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/1/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.97 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.51 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13147 | 33.95 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Tire Fee | Tire Fee: 2005144 | 16 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00349171 - PO System | 333.68 |
| 4/1/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 200484 Q13147 Lease | 440.14 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.6 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.17 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.09 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.45 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.18 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.88 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13169 | 33.95 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/1/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 200526 Q13169 Sublease | 352.68 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.37 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.17 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.53 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13168 | 33.95 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 4/1/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 200482 Q13168 sub lease | 352.68 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.74 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.24 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.73 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.79 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/1/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/1/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1087 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/1/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.05 |
| 4/1/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/1/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 200487 Q1201 | 278.76 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-8 | -887.31 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.67 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.66 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.99 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.52 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/1/2017 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 200616 Repair | 255.68 |
| 4/1/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/1/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.87 |
| 4/1/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.48 |
| 4/1/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 8.71 |
| 4/1/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1245 | 33.95 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.23 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.53 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/1/2017 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/1/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.88 |
| 4/1/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Fuel Card Advances | Cash Advance | 13.96 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.2 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.84 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.05 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.9 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/1/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.44 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.62 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.8 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.3 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/1/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.47 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.95 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/1/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/1/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.21 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.62 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.02 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.07 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/1/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 3/30 #17105 | 350.36 |
| 4/1/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/1/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/1/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.18 |
| 4/1/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.64 |
| 4/1/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/1/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/1/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.55 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.12 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.09 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.02 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/1/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 200531 truck lease 3304 | 434.29 |
| 4/1/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 35 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 280.27 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.53 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.9 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.85 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.74 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 4/1/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 4/1/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 33.95 |
| 4/1/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2016 - 73129 | 34.17 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 270.93 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 15.92 |
| 4/1/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 4/1/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/1/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/1/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/1/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.59 |
| 4/1/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.88 |
| 4/1/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/1/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/1/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.65 |
| 4/1/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 1089 of 3449**

| 4/1/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 200485 Lease | 252.11 |
|---|---|---|---|---|---|---|
| 4/1/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.89 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.9 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.75 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13170 | 33.95 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 4/1/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 200484 Q13170 | 352.68 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.77 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.67 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.37 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.17 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.5 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.87 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 16.96 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.95 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-8 | -117.8 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.42 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.95 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.42 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/1/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.93 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.48 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/1/2017 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.87 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.29 |
| 4/1/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/1/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
|---|---|---|---|---|---|
| 4/1/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/1/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 4/1/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 4/1/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 4/1/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.95 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.06 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/1/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.11 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.7 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 200483 Inv 007-70623 Cu | 255.61 |
| 4/1/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 200458 Truck Lease | 278.76 |
| 4/1/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/1/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/1/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/1/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.78 |
| 4/1/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.97 |
| 4/1/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/1/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/1/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/1/2017 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -4500 |
| 4/1/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 4500 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.6 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.11 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/1/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/1/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/1/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/1/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 200576 Lease Q1111 | 252.11 |
| 4/1/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.57 |
| 4/1/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.27 |

**EXHIBIT A**

**Page 1091 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/1/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/1/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.91 |
| 4/1/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/1/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/1/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.11 |
| 4/1/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.24 |
| 4/1/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/1/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 200483 Q1113 Lease | 252.11 |
| 4/1/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/1/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-25 | 203.13 |
| 4/1/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.9 |
| 4/1/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/1/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/1/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-8 | -8.38 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.31 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.39 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.42 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Bal of Loan 9, EFS 159157 | -5120.95 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Close open loan to roll to new | 1317.26 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/1/2017 | 709 MM0093 | Owner Operator | T Chek Fee | Advance | 3766.03 |
| 4/1/2017 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 37.66 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Tire Fee | Tire Fee: 2005161 | 24 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00349172 - PO System | 548.54 |
| 4/1/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/1/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/1/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 4/1/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 4/1/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 4/1/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.03 |
| 4/1/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/1/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/1/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/1/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 298.44 |
| 4/1/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.92 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.48 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.1 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 200367 Lease | 215.66 |
| 4/1/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 200575 Lease | 215.66 |
| 4/1/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/1/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/1/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/1/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/1/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.13 |
| 4/1/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 266 |
| 4/1/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/1/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1092 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/1/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 4/1/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2016 - 73130 | 33.95 |
| 4/1/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/1/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 200482 Truck 73130 Leas | 196.65 |
| 4/1/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/1/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/1/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/1/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00348510 - PO System | 206.57 |
| 4/1/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 200457 Down Payment  lo | 303.55 |
| 4/1/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 4/1/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.36 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.51 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.51 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/1/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/1/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-8 | -40.01 |
| 4/1/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/1/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.71 |
| 4/1/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.93 |
| 4/1/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/1/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/1/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.87 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.72 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.41 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/1/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/1/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/1/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/1/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/1/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.08 |
| 4/1/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/1/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/1/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/1/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/1/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.09 |
| 4/1/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.02 |
| 4/1/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/1/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 200458 Q1202 Truck Leas | 278.76 |
| 4/1/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.85 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.53 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.81 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 4/1/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1248 | 33.95 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/1/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/1/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 200487 Q1248 | 311.97 |
| 4/1/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 4/1/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.93 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 348.91 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.07 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.28 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.67 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 4/1/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 4/1/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 56.95 |
| 4/1/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 4/1/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 4/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.42 |
| 4/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.79 |
| 4/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.29 |
| 4/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.62 |
| 4/1/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 4/1/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 4/1/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 4/1/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266 |
| 4/1/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 4/1/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 200617 Tractor Sub leas | | 242.03 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.1 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.96 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.52 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.13 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 33961 | | 100 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 4/1/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 200616 New Truck Set Up | | 248.96 |
| 4/1/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 4/1/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 4/1/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 4/1/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Advance | 2/8/17 Clm 63405 s/u 2 pmts | | 300.81 |
| 4/1/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 312.45 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.57 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.31 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | | 10.58 |
| 4/1/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1239 | | 33.95 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 4/1/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 200482 Q1238 Lease | | 311.97 |
| 4/1/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 4/1/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/1/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/1/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.8 |
| 4/1/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 45.88 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | | 162.42 |
| 4/1/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | | 100 |
| 4/1/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33912 | | 42.76 |

| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 12.51 |
|---|---|---|---|---|---|
| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 45.25 |
| 4/1/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.68 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.68 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.06 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.15 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.8 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.75 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.42 |
| 4/1/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/1/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/1/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.59 |
| 4/1/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.41 |
| 4/1/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33987 | 100 |
| 4/1/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/1/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.87 |
| 4/1/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 4/1/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13171 | 33.95 |
| 4/1/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 4/1/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/1/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/1/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.26 |
| 4/1/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 25 |
| 4/1/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/1/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 200643 repair | 180 |
| 4/1/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | Bobtail Ins-wrong drvr on file | 35 |
| 4/1/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/1/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.47 |
| 4/1/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.83 |
| 4/1/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.76 |
| 4/1/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/1/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/1/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | PhysDam had wrong broker # | 125 |
| 4/1/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/1/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/1/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/1/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1095 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 4/1/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.79 |
| 4/1/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 162.63 |
| 4/1/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 4/1/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 4/1/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 4/1/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 4/1/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.28 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.2 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.69 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.08 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.39 |
| 4/1/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 4/1/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 4/1/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 4/1/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 4/1/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 4/1/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 4/1/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | | 13 |
| 4/1/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/1/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 228.86 |
| 4/1/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.25 |
| 4/1/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.16 |
| 4/1/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | | 8.75 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | | 13 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.65 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.86 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.63 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.95 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.48 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | | 46.88 |
| 4/1/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | | 2.5 |
| 4/1/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.14 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.87 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 4/1/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 3.44 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 4/1/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 391.23 |
| 4/1/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 4/1/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 4/1/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/1/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 4/1/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 4/1/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | | 20.17 |
| 4/1/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 4/1/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 98.37 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.74 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.29 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 83.4 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.08 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | | 10.58 |
| 4/1/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2016 - Q1247 | | 33.95 |

**EXHIBIT A**

**Page 1096 of 3449**

| 4/1/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 4/1/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 4/1/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00348982 - PO System | 9.01 |
| 4/1/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 200483 Q1247 Sub Lease | 311.97 |
| 4/1/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/1/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 4/1/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/1/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/1/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.44 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.26 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.16 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.97 |
| 4/1/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/1/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 200646 repair | 38 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/1/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/1/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.79 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.97 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.89 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.87 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.51 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 4/1/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2016 - Q13157 | 33.95 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/1/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/1/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 200457 Tractor Lease | 353.28 |
| 4/1/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/1/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/1/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/1/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/1/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.12 |
| 4/1/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.35 |
| 4/1/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/1/2017 | 742 TH0130 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6 |
| 4/1/2017 | 742 TH0130 | Owner Operator | T Chek Fee | Towing 33991 | 387 |
| 4/1/2017 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/1/2017 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/1/2017 | 844 JK0112 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 17.5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | ESCROW | Final Balance Refund | -5000 |
| 4/1/2017 | 844 JK0112 | Owner Operator | FUEL TAX | Dec16 Fuel Taxes | 613.44 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 145.99 |

**EXHIBIT A**

**Page 1097 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 291.95 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 18.68 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD Terrorism | | 2.5 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Repair Order | TRACTOR 33211 | | 31.25 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 361.32 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 4/1/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | | 635.4 |
| 4/8/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 4/8/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/8/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/8/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.76 |
| 4/8/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | | 100 |
| 4/8/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 4/8/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 4/8/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.78 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.33 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.83 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.96 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | | 10.58 |
| 4/8/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | | 33 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00349171 - PO System | | 333.68 |
| 4/8/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 200699 Q13147 Lease | | 440.14 |
| 4/8/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 57.45 |
| 4/8/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 57.45 |
| 4/8/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 4/8/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.51 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 131.69 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 107.96 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 131.57 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 107.22 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.35 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | | 10.58 |
| 4/8/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | | 32.99 |
| 4/8/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 68.36 |
| 4/8/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 4/8/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.76 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384.84 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.36 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144.51 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.07 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | | 10.58 |
| 4/8/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | | 32.99 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 68.36 |
| 4/8/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 200697 Q13168 sub lease | | 352.68 |
| 4/8/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 4/8/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 4/8/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.69 |
| 4/8/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.67 |
| 4/8/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | | 32.99 |
| 4/8/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 4/8/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 4/8/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 4/8/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 4/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.08 |
| 4/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.74 |
| 4/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 129.25 |
| 4/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.63 |
| 4/8/2017 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | | 32.99 |
| 4/8/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 4/8/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 4/8/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 4/8/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.78 |
| 4/8/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | | 100 |
| 4/8/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 4/8/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 200701 Q1201 | | 278.76 |
| 4/8/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-1 | | 887.31 |
| 4/8/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.39 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.37 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.39 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 264.74 |
| 4/8/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 4/8/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 4/8/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.77 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.3 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 1.87 |
| 4/8/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | | 100 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 261.2 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 19.89 |
| 4/8/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 4/8/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 4/8/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.43 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.64 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.23 |
| 4/8/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 4/8/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 4/8/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 4/8/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | | -86.62 |
| 4/8/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.12 |
| 4/8/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.7 |
| 4/8/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | | 100 |
| 4/8/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/8/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 4/8/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 4/8/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 4/8/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254 |
| 4/8/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 529.07 |
| 4/8/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | | 32.99 |
| 4/8/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 4/8/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 4/8/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,TxTag,Ship Channel Bridg | | 7 |
| 4/8/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 4/8/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 4/8/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |

**EXHIBIT A**

**Page 1099 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.18 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.96 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.17 |
| 4/8/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/8/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/8/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.18 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.49 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.24 |
| 4/8/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/8/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/8/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/8/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.23 |
| 4/8/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.89 |
| 4/8/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 4/8/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/8/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 4/6 #17105 | 350.36 |
| 4/8/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/8/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/8/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.71 |
| 4/8/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.03 |
| 4/8/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.81 |
| 4/8/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/8/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/8/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.1 |
| 4/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.08 |
| 4/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.72 |
| 4/8/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 4/8/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/8/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 200742 truck lease 3304 | 434.29 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 15 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 229.25 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.15 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.56 |
| 4/8/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 31.58 |
| 4/8/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 4/8/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/8/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.11 |
| 4/8/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 4/8/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/8/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/8/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.01 |
| 4/8/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 4/8/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/8/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 200700 Lease | 252.11 |
| 4/8/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/8/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1100 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.04 |
| 4/8/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.83 |
| 4/8/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.06 |
| 4/8/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 4/8/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 4/8/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 4/8/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 200698 Q13170 | 352.68 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.61 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.93 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.51 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.73 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.03 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.54 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.04 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 16.95 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.17 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.55 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.5 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.95 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-1 | 117.8 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.14 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.8 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.27 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.6 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.72 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/8/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.26 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.62 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/8/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |

| 4/8/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 4/8/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.51 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.99 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.18 |
| 4/8/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/8/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/8/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 9.51 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -285.68 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.23 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/8/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/8/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.8 |
| 4/8/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 4/8/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/8/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 200698 Inv 007-70623 Cu | 255.61 |
| 4/8/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 200669 Truck Lease | 278.76 |
| 4/8/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/8/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.07 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.37 |
| 4/8/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 4/8/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/8/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/8/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/8/2017 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -181.8 |
| 4/8/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.6 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.39 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 148 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 30 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.27 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.7 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.01 |
| 4/8/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/8/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.8 |
| 4/8/2017 | 709 KP0004 | Owner Operator | T Chek Fee | Towing 32914 | 180 |
| 4/8/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/8/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/8/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 4/8/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/8/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 200788 Lease Q1111 | 252.11 |
| 4/8/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |

**EXHIBIT A**

**Page 1102 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.11 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.09 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.82 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/8/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/8/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.89 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.85 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.14 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.87 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,FM565 NB | 2.24 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,SH - Northbound Ma | 7 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,SH - Northbound Ma | 3.5 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,SH - Northbound Ma | 7 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,SH - Southbound Ma | 7 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,SH - Southbound Ma | 7 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1119,TxTag,SH - Southbound Ma | 7 |
| 4/8/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 200698 Q1113 Lease | 252.11 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -87.31 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.32 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/8/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-1 | 8.38 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.82 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.25 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Repayment | 364.61 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00349172 - PO System | 548.54 |
| 4/8/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -23000 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 800 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.97 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.09 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/8/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 479.5 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.39 |

**EXHIBIT A**

**Page 1103 of 3449**

| | | | | | |
|---|---|---|---|---|---:|
| 4/8/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 4/8/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/8/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 200775 651048 Reinburse | -88.08 |
| 4/8/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 200794 repair | 151.14 |
| 4/8/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 200786 Lease | 215.66 |
| 4/8/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -156.25 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 25 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.25 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.75 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.09 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 176 |
| 4/8/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 4/8/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Accident Claim | 03/08/17 NT9564 Accident | 779.85 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u $100 pmts | 100 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Advance | Accident Clm 63764 s/u $100pmt | -779.85 |
| 4/8/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/8/2017 | 709 NT9564 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 4/8/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/8/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 200697 Truck 73130 Leas | 196.65 |
| 4/8/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/8/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -990 |
| 4/8/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.47 |
| 4/8/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/8/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/8/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00348510 - PO System | 206.52 |
| 4/8/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 200669 Down Payment  lo | 303.55 |
| 4/8/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 4/8/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.13 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.7 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.57 |
| 4/8/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/8/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/8/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-1 | 40.01 |
| 4/8/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -45 |
| 4/8/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/8/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.15 |
| 4/8/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 4/8/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 4/8/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/8/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/8/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.81 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.23 |
| 4/8/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/8/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |

**EXHIBIT A**

**Page 1104 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/8/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/8/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/8/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.82 |
| 4/8/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.88 |
| 4/8/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 4/8/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/8/2017 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 200775 Repair | 196 |
| 4/8/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/8/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 4/8/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.37 |
| 4/8/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 4/8/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/8/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 200669 Q1202 Truck Leas | 278.76 |
| 4/8/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.51 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.01 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.84 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 4/8/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/8/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Toll Charges | Q1248,TxTag,Ship Channel Bridg | 3.5 |
| 4/8/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 200701 Q1248 | 311.97 |
| 4/8/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/8/2017 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 4/8/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.8 |
| 4/8/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Toll Charges | 33236,TxTag,Kelly Blvd. | 2.48 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Toll Charges | 33236,TxTag,Plaza 1 - Wycliff | 5.92 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Toll Charges | 33236,TxTag,Plaza 2  Keller Sp | 4.24 |
| 4/8/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/8/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 4/8/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.09 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.11 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.33 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.46 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.23 |
| 4/8/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/8/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/8/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -30 |
| 4/8/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.96 |
| 4/8/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 442 |
| 4/8/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 4/8/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/8/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.55 |
| 4/8/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/8/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/8/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -87.31 |
| 4/8/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -87.31 |
| 4/8/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/8/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |

**EXHIBIT A**

**Page 1105 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.01 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.39 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.73 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.32 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 4/8/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/8/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 200696 Q1238 Lease | 311.97 |
| 4/8/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.12 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.68 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.67 |
| 4/8/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 4/8/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 6.47 |
| 4/8/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/8/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/8/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 16.11 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.16 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.07 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.01 |
| 4/8/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 34.99 |
| 4/8/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/8/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/8/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.39 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.67 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.64 |
| 4/8/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/8/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 3.5 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 3.5 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 7 |
| 4/8/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 7 |

**EXHIBIT A**

**Page 1106 of 3449**

| 4/8/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 7 |
| 4/8/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.71 |
| 4/8/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/8/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.62 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.14 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.76 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.21 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.41 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 4/8/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 4/8/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,TxTag,SH - South Plaza | 7 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 200483 Sub Lease Q13171 | 352.68 |
| 4/8/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 200697 Sub Lease Q13171 | 352.68 |
| 4/8/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/8/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.47 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.82 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.15 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.84 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.17 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.96 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.22 |
| 4/8/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 4/8/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/8/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/8/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.18 |
| 4/8/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.63 |
| 4/8/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.01 |
| 4/8/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/8/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.83 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.72 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.21 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.54 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.99 |
| 4/8/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897,TxTag,SH - East Plaza L5 | 7 |
| 4/8/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897,TxTag,Ship Channel Bridg | 7 |
| 4/8/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.41 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.06 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.89 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.84 |
| 4/8/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/8/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/8/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/8/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/8/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/8/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.42 |
| 4/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.73 |
| 4/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.68 |

**EXHIBIT A**

**Page 1107 of 3449**

| 4/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.59 |
|---|---|---|---|---|---|
| 4/8/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 4/8/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/8/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/8/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/8/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/8/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/8/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/8/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 4/8/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 4/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.27 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.41 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 4/8/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/8/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 46.79 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.89 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.64 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.6 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/8/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 114.01 |
| 4/8/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/8/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/8/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/8/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 4/8/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/8/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/8/2017 | 742 MH0117 | Owner Operator | Toll Charges | 33296,TxTag,Ship Channel Bridg | 7 |
| 4/8/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/8/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/8/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/8/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/8/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/8/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 455.68 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 45 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.45 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.56 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.22 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.67 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.25 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.56 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.32 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 4/8/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 4/8/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00348982 - PO System | 9.01 |
| 4/8/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 200697 Q1247 Sub Lease | 311.97 |
| 4/8/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.12 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.28 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.63 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.76 |
| 4/8/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/8/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/8/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/8/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/8/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/8/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/8/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.3 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.33 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.21 |
| 4/8/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 4/8/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - East Plaza L5 | 7 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - Southeast Pla | 3.5 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - Southwest Pla | 7 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 7 |
| 4/8/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/8/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/8/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.69 |
| 4/8/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.8 |
| 4/8/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.91 |
| 4/8/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 4/8/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 4/8/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/8/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/8/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/8/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/8/2017 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-15 | -19.51 |
| 4/8/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/8/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/8/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/8/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.36 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.24 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.52 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.46 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.51 |
| 4/8/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/8/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/8/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/8/2017 | 742 TH0130 | Owner Operator | T Chek Fee | Towing 33991 | 213 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | LWO:52901 - 33211 | -317.7 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | LWO:52901 - 33211 | -317.7 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | LWO:52901 - 33211 | -137.04 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211 PrePass Device | -12.5 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211 PrePass Device | -12.5 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:52901 - 33211 | -137.04 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:52901 - 33211 | -317.7 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:52901 - 33211 | -317.7 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:Jan17 Fuel Taxes | -605.57 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/8/2017 | 844 JK0112 | Owner Operator | FUEL TAX | Jan17 Fuel Taxes | 605.57 |

**EXHIBIT A**

**Page 1109 of 3449**

| Date | Code | Type | Charge | Description | Amount |
|---|---|---|---|---|---|
| 4/8/2017 | 844 JK0112 | Owner Operator | Repair Order | Reseat Charge for Unit 33211 | 116 |
| 4/8/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 274.08 |
| 4/8/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/8/2017 | 844 JK0112 | Owner Operator | Tractor Charge | 52901 - 33211 | 635.4 |
| 4/15/2017 | 709 AN007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 AN007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 4/15/2017 | 709 AN007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/15/2017 | 709 AN007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-22 | -21.87 |
| 4/15/2017 | 709 AN007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 4/15/2017 | 709 AN007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 AN007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/15/2017 | 709 AN007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/15/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.39 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.3 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 4/15/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00349171 - PO System | 333.68 |
| 4/15/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 200892 Q13147 Lease | 440.14 |
| 4/15/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 4/15/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 4/15/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/15/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.64 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.44 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.19 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.58 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.01 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.96 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.21 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 4/15/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 200738 Q13169 Sublease | 352.68 |
| 4/15/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 200917 Q13169 Sublease | 352.68 |
| 4/15/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/15/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.51 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.15 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.98 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.85 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 4/15/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 4/15/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 200890 Q13168 sub lease | 352.68 |
| 4/15/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/15/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 60.79 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.08 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.03 |
| 4/15/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/15/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/15/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 4/15/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/15/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.79 |

**EXHIBIT A**

**Page 1110 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.55 |
| 4/15/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.75 |
| 4/15/2017 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | | 32.99 |
| 4/15/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/15/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 4/15/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 4/15/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 4/15/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | | 12.5 |
| 4/15/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 4/15/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 371.71 |
| 4/15/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | | 100 |
| 4/15/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/15/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 4/15/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 200894 Q1201 | | 278.76 |
| 4/15/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | | 12.5 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 4/15/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.9 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.1 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.9 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.25 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.65 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 264.74 |
| 4/15/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/15/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 4/15/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | | 12.5 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 466.59 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.88 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 473.58 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.76 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 4/15/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | | 100 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 261.2 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 261.2 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 27.61 |
| 4/15/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 4/15/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 200441 Sublease | | 338.99 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 200653 Sublease | | 338.99 |
| 4/15/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 200850 Sublease | | 338.99 |
| 4/15/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 4/15/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | | 12.5 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.91 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 545.52 |
| 4/15/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/15/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 4/15/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 4/15/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 4/15/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | | 86.62 |
| 4/15/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-22 | | -93 |
| 4/15/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.77 |
| 4/15/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | | 100 |
| 4/15/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/15/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 4/15/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 4/15/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | | 12.5 |
| 4/15/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 4/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.69 |
| 4/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.98 |
| 4/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287 |

| 4/15/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 277 |
|---|---|---|---|---|---|---|
| 4/15/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.83 |
| 4/15/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.23 |
| 4/15/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 4/15/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 4/15/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 4/15/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.07 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.68 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.72 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.41 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/15/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.15 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.46 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.34 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/15/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK TRK33828 | 9.84 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.35 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.58 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 4/12 #17105 | 350.36 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.71 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/15/2017 | 709 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 294 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.74 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.61 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/15/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 200921 truck lease 3304 | 434.29 |
| 4/15/2017 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 70.75 |
| 4/15/2017 | 709 | FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/15/2017 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.15 |
| 4/15/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 4/15/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |

**EXHIBIT A**

**Page 1112 of 3449**

| 4/15/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 4/15/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.15 |
| 4/15/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.19 |
| 4/15/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 4/15/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/15/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 4/15/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/15/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.94 |
| 4/15/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 4/15/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/15/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 200893 Lease | 252.11 |
| 4/15/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 4/15/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/15/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.94 |
| 4/15/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.96 |
| 4/15/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 4/15/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 4/15/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 4/15/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 200891 Q13170 | 352.68 |
| 4/15/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/15/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.62 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.5 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 183 |
| 4/15/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 4/15/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/15/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 4/15/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/15/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/15/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.99 |
| 4/15/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.11 |
| 4/15/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.54 |
| 4/15/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 4/15/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/15/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/15/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 20.04 |
| 4/15/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/15/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.24 |
| 4/15/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.32 |
| 4/15/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 4/15/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/15/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/15/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/15/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/15/2017 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -1066.62 |
| 4/15/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.66 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.78 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.05 |

| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.3 |
|---|---|---|---|---|---|
| 4/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.84 |
| 4/15/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 4/15/2017 | 709 JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.56 |
| 4/15/2017 | 709 JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 1056.06 |
| 4/15/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/15/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-22 | -211.25 |
| 4/15/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.73 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.55 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.23 |
| 4/15/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/15/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/15/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.39 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.01 |
| 4/15/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/15/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 285.68 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-22 | -1298.96 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.12 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.98 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/15/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 4/15/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/15/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.89 |
| 4/15/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 4/15/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/15/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 200868 Truck Lease | 278.76 |
| 4/15/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/15/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.08 |
| 4/15/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Miscellaneous | Voided Check 964837 | -4126.59 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Miscellaneous | Voided Check 964964 | -1915.63 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Miscellaneous | Voided Check 965137 | -2902.4 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Miscellaneous | Voided Ck 965020 | -3215.02 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Miscellaneous | Voided Ck 965083 | -2463.65 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Miscellaneous | Voided Ck 965224 | -1130.76 |
| 4/15/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/15/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/15/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/15/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 181 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.85 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.95 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.02 |
| 4/15/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/15/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/15/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 4/15/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/15/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 4/15/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/15/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 200962 Lease Q1111 | 252.11 |
| 4/15/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 4/15/2017 | 709 LS0023 | Owner Operator | Charge back by affiliate | CTMS - 200947 Trailer wash 552 | -32 |
| 4/15/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/15/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.52 |
| 4/15/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 4/15/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/15/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/15/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/15/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/15/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 4/15/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/15/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.95 |
| 4/15/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 4/15/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 4/15/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/15/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.96 |
| 4/15/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.39 |
| 4/15/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 4/15/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/15/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 200891 Q1113 Lease | 252.11 |
| 4/15/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/15/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 87.31 |
| 4/15/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.02 |
| 4/15/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.04 |
| 4/15/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 4/15/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/15/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/15/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.33 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.74 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.6 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.35 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 4/15/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |

**EXHIBIT A**

**Page 1115 of 3449**

| 4/15/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00349172 - PO System | 346.98 |
|---|---|---|---|---|---|
| 4/15/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/15/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 4/15/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/15/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 4/15/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 4/15/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/15/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/15/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/15/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/15/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/15/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 20.5 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.02 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.96 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.37 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.18 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.53 |
| 4/15/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/15/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 200961 Lease | 215.66 |
| 4/15/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 156.25 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.06 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |
| 4/15/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 4/15/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/15/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u $100 pmts | 100 |
| 4/15/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 4/15/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/15/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 4/15/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 4/15/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/15/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 200890 Truck 73130 Leas | 196.65 |
| 4/15/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/15/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 990 |
| 4/15/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.69 |
| 4/15/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/15/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/15/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 200867 Down Payment  lo | 303.55 |
| 4/15/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 4/15/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/15/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/15/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.1 |
| 4/15/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.45 |
| 4/15/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 4/15/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/15/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/15/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 45 |
| 4/15/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 26.93 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.27 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.21 |
| 4/15/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 4/15/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 4/15/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/15/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.08 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.59 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/15/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.98 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.75 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.98 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.23 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.82 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/15/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 200868 Q1202 Truck Leas | 278.76 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.82 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/15/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 200894 Q1248 | 311.97 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.8 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.86 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/15/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.07 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.69 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.28 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.49 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/15/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 4/15/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/15/2017 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 30 |
| 4/15/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 422 |

| 4/15/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.02 |
|---|---|---|---|---|---|
| 4/15/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 4/15/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.58 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.7 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.71 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.37 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.35 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.77 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.52 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.04 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2016 - 33961 | 36.1 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Permits | NY13:2017 - 33961 | 1.5 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/15/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 200818 New Truck Set Up | 248.96 |
| 4/15/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/15/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/15/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 87.31 |
| 4/15/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 87.31 |
| 4/15/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/15/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.53 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.29 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 4/15/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/15/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 200889 Q1238 Lease | 311.97 |
| 4/15/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 AS0089 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK TRK33912 | 9.84 |
| 4/15/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/15/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.62 |
| 4/15/2017 | 742 AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.16 |
| 4/15/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 4/15/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.69 |
| 4/15/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.45 |
| 4/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.42 |
| 4/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.27 |
| 4/15/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK TRK33987 | 9.84 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/15/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.05 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.59 |

**EXHIBIT A**

**Page 1118 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.58 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.03 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.35 |
| 4/15/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33987 | 100 |
| 4/15/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2016 - 33987 | 0.55 |
| 4/15/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 4/15/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Permits | IL02:2017 - 33987 | 3.75 |
| 4/15/2017 | 742 CA0089 | Owner Operator | Permits | NM07:2017 - 33987 | 5.5 |
| 4/15/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/15/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/15/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/15/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.53 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.46 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.39 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.56 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 4/15/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 4/15/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 4/15/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/15/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/15/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.75 |
| 4/15/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.91 |
| 4/15/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 4/15/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/15/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/15/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.6 |
| 4/15/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.05 |
| 4/15/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/15/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/15/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/15/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.42 |
| 4/15/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.97 |
| 4/15/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.88 |
| 4/15/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.08 |
| 4/15/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 71.65 |
| 4/15/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/15/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.55 |
| 4/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.97 |
| 4/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.72 |
| 4/15/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK TRK33846 | 9.84 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/15/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.06 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.56 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.24 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.36 |
| 4/15/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 4/15/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/15/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/15/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/15/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/15/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/15/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |

**EXHIBIT A**

**Page 1119 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/15/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.62 |
| 4/15/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 4/15/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.94 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.56 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 4/15/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/15/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 125.23 |
| 4/15/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.88 |
| 4/15/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 358 |
| 4/15/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/15/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/15/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 4/15/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/15/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 4/15/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/15/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/15/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/15/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/15/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/15/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/15/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-22 | -1275.62 |
| 4/15/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.33 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.39 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 4/15/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 4/15/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 4/15/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00348982 - PO System | 9.01 |
| 4/15/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.26 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.56 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.89 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.79 |
| 4/15/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 4/15/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/15/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/15/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/15/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/15/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 4/15/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/15/2017 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1300 |
| 4/15/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/15/2017 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 1300 |
| 4/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.73 |
| 4/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.32 |
| 4/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.69 |
| 4/15/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |

**EXHIBIT A**

**Page 1120 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/15/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/15/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.55 |
| 4/15/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.15 |
| 4/15/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.82 |
| 4/15/2017 | 742 | RN0054 | Owner Operator | Toll Charges | Q13157,TxTag,Ship Channel Brid | 7 |
| 4/15/2017 | 742 | RN0054 | Owner Operator | Toll Charges | Q13157,TxTag,Ship Channel Brid | 7 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-8 | 19.51 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-22 | -248 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/15/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.4 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.88 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.72 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.36 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/15/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | LWO:Reseat Charge for Unit 332 | -796.93 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211 PrePass Device | -12.5 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211 PrePass Device | -12.5 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33211 | -13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:Reseat Charge for Unit 3321 | -796.93 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Broker Pre Pass | 33211 PrePass Device | 12.5 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Communication Charge | PNet Hware 33211 | 13 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Repair Order | Reseat Charge for Unit 33211 | 1593.86 |
| 4/15/2017 | 844 | JK0112 | Owner Operator | Tractor Charge | crt wk 3/16-3/23 #52901 | -1270.8 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-15 | 21.87 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.69 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 63.02 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 4/22/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.99 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | -283.04 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.15 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.46 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.76 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.42 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 102.43 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 4/22/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |

**EXHIBIT A**

**Page 1121 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 4/22/2017 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00349171 - PO System | 333.68 |
| 4/22/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 201052 Q13147 Lease | 440.14 |
| 4/22/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 4/22/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/22/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.63 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.02 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.62 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.47 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.47 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.51 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.53 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.69 |
| 4/22/2017 | 709 AV0021 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 246.22 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 4/22/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 4/22/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 201088 Q13169 Sublease | 352.68 |
| 4/22/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/22/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.36 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.39 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.84 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.85 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 4/22/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 4/22/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 201050 Q13168 sub lease | 352.68 |
| 4/22/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/22/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/22/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 239.21 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.29 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.16 |
| 4/22/2017 | 709 CM0119 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 31.36 |
| 4/22/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 4/22/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/22/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.23 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.55 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.54 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.27 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.36 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.95 |
| 4/22/2017 | 709 CR0064 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 31.53 |
| 4/22/2017 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | 32.99 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 4/22/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/22/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/22/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.95 |
| 4/22/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 4/22/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 4/22/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 201055 Q1201 | 278.76 |
| 4/22/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-29 | -130.2 |
| 4/22/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.16 |

**EXHIBIT A**

**Page 1122 of 3449**

| 4/22/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.84 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.9 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.47 |
| 4/22/2017 | 709 DL0029 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 56.87 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 264.74 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 4/22/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 201116 Repair | 355.74 |
| 4/22/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.12 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.83 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.64 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.18 |
| 4/22/2017 | 709 DL0107 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 38.04 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 4/22/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245       ,Bay Bridge | 25 |
| 4/22/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 201018 Sublease | 338.99 |
| 4/22/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 4/22/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/22/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/22/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/22/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.16 |
| 4/22/2017 | 709 DS0049 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 133.89 |
| 4/22/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 4/22/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 4/22/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/22/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-15 | 93 |
| 4/22/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.11 |
| 4/22/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.7 |
| 4/22/2017 | 709 DS0225 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -21.86 |
| 4/22/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 4/22/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 4/22/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.98 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.9 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.67 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.51 |
| 4/22/2017 | 709 DW0138 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 537.91 |
| 4/22/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 4/22/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Toll Charges | TreO 174059318 021617 - 33443 | 8.82 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Toll Charges | TreO 174087306 021617 - 33443 | 8.82 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Toll Charges | TreO 177369097 31417 W - 33443 | 8.82 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Toll Charges | TreO 177396264 31417 E - 33443 | 8.82 |
| 4/22/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/22/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/22/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | -100 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -1 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.44 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | -191.06 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | -356.97 |
| 4/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.21 |

**EXHIBIT A**

**Page 1123 of 3449**

| Date | | | | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 4/22/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.15 |
| 4/22/2017 | 709 | EA0003 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 98.62 |
| 4/22/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 4/22/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/22/2017 | 709 | EA0003 | Owner Operator | Toll Charges | 33051,ILTOLL,Route 80 (West) | 4.8 |
| 4/22/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | -100 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -1 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.49 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | -448.46 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.43 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.28 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 76.37 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 4/22/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.23 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.13 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 67.78 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 4/20 #17105 | 350.36 |
| 4/22/2017 | 709 | EI0003 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 93 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | -359.76 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.79 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.02 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.18 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 4/22/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 201094 truck lease 3304 | 434.29 |
| 4/22/2017 | 709 | FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.22 |
| 4/22/2017 | 709 | FT0004 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -3.22 |
| 4/22/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/22/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.55 |
| 4/22/2017 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 4/22/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.15 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 4/22/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 201053 Lease | 252.11 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.78 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.09 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -13.17 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 4/22/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 201051 Q13170 | 352.68 |
| 4/22/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/22/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/22/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 1124 of 3449**

| 4/22/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 4/22/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.84 |
| 4/22/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.7 |
| 4/22/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 4/22/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 4/22/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/22/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.13 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.02 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.06 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.01 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.93 |
| 4/22/2017 | 709 HG0027 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 38.3 |
| 4/22/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 4/22/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 4/22/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 4/22/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 20.05 |
| 4/22/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/22/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.33 |
| 4/22/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.38 |
| 4/22/2017 | 709 IR0002 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 52.98 |
| 4/22/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 4/22/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/22/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/22/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 4/22/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-29 | -75.02 |
| 4/22/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.89 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.03 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.72 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.33 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.05 |
| 4/22/2017 | 709 JC0292 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 259.82 |
| 4/22/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 4/22/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/22/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-15 | 211.25 |
| 4/22/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.07 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.76 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.65 |
| 4/22/2017 | 709 JG0017 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 71.96 |
| 4/22/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 4/22/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/22/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.5 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.39 |

| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.18 |
|---|---|---|---|---|---|
| 4/22/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.99 |
| 4/22/2017 | 709 JG0072 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 142.35 |
| 4/22/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/22/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-15 | 1298.96 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.45 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.48 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.76 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 4/22/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/22/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.42 |
| 4/22/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.56 |
| 4/22/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 4/22/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 4/22/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 201029 Truck Lease | 278.76 |
| 4/22/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/22/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | -200 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -2 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.72 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.83 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.88 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.08 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | -402.98 |
| 4/22/2017 | 709 JS0265 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 14.29 |
| 4/22/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 4/22/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 4/22/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/22/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/22/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 514 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 377 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 27 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.86 |
| 4/22/2017 | 709 KP0004 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 243.98 |
| 4/22/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/22/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/22/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/22/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 4/22/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 4/22/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 201139 Lease Q1111 | 252.11 |
| 4/22/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |

| 4/22/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/22/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.64 |
| 4/22/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 4/22/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 4/22/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 709 LS0023 | Owner Operator | Toll Charges | 33655/TL9211,Bay Bridge | 25 |
| 4/22/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 4/22/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/22/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.72 |
| 4/22/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 4/22/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/22/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.98 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.15 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.91 |
| 4/22/2017 | 709 ME0053 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 56.92 |
| 4/22/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Toll Charges | Q1113      ,Carquinez Bridge | 25 |
| 4/22/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 201051 Q1113 Lease | 252.11 |
| 4/22/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/22/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 4/22/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.05 |
| 4/22/2017 | 709 MG0067 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -5.25 |
| 4/22/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 4/22/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 4/22/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/22/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | -100 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -1 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.07 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.24 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.77 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | -367.35 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.86 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00349172 - PO System | 201.56 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00349172 - PO System | 548.54 |
| 4/22/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/22/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/22/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 4/22/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 4/22/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 4/22/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 645.21 |
| 4/22/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 4/22/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 4/22/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/22/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/22/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.38 |
| 4/22/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.57 |
| 4/22/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | -224.5 |
| 4/22/2017 | 709 NB0029 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 34.28 |
| 4/22/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 4/22/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 44.12 |
| 4/22/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 4/22/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.39 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.01 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.2 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.8 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 2.5 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Loan Repayment | Crdt Exp 160903 - s/u loan | -1629.83 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 273.84 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.14 |
| 4/22/2017 | 709 | NG0005 | Owner Operator | T Chek Fee | Tractor Repair 21412B | 1613.69 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Accident Claim | 03/08/17 NT9564 Accident | 484.1 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Advance | 3/8/17 acc Clm 63764 | -484.1 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u $100 pmts | 100 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 118.1 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/22/2017 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 201050 Truck 73130 Leas | 196.65 |
| 4/22/2017 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/22/2017 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 4/22/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/22/2017 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 201029 Down Payment  lo | 303.55 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.72 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.9 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -7.83 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Toll Charges | 32986,MassPike,Charlton - West | 1.95 |
| 4/22/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.09 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -31.66 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 4/22/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.02 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.59 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.36 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.79 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.84 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 132.4 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 4/22/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/22/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/22/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/22/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.75 |
| 4/22/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.23 |
| 4/22/2017 | 709 RM0026 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 123.76 |
| 4/22/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 4/22/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/22/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | -255.62 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.5 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.9 |
| 4/22/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 4/22/2017 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.38 |
| 4/22/2017 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 138.38 |
| 4/22/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 201029 Q1202 Truck Leas | 278.76 |
| 4/22/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.83 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.1 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | -408.58 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.61 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.53 |
| 4/22/2017 | 709 RR0123 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 62.58 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 4/22/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 4/22/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/22/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 201055 Q1248 | 311.97 |
| 4/22/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/22/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.93 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.56 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | -221 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.86 |
| 4/22/2017 | 709 SB0009 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 119.69 |
| 4/22/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/22/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/22/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 4/22/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | -198.28 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.88 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.07 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.83 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.06 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.15 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.83 |
| 4/22/2017 | 709 SN0019 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 36.84 |
| 4/22/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/22/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/22/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.71 |
| 4/22/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 4/22/2017 | 709 VB0015 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | -22.15 |

**EXHIBIT A**

**Page 1129 of 3449**

| 4/22/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
|---|---|---|---|---|---|
| 4/22/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1800 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | -150 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -1.5 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.24 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.89 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.89 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.59 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | -194.32 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 27.41 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 201002 New Truck Set Up | 248.96 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 201176 New Truck Set Up | 248.96 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Toll Charges | 33961,DelDOT,Newark Plaza | 9 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Toll Charges | 33961,MdTA,Kennedy Memorial Hi | 48 |
| 4/22/2017 | 709 VJ0006 | Owner Operator | Toll Charges | 33961,MdTA,Key Br | 24 |
| 4/22/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/22/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/22/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/22/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.33 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.68 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.76 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.55 |
| 4/22/2017 | 709 WH0087 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 11.82 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 4/22/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Toll Charges | Q1239,VDOT,ERT: Downtown Tunne | 7.79 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Toll Charges | Q1239,VDOT,ERT: Downtown Tunne | 7.79 |
| 4/22/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 201050 Q1238 Lease | 311.97 |
| 4/22/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/22/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.62 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.04 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.1 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.28 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.35 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.25 |
| 4/22/2017 | 742 AP0047 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 30.3 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |

**EXHIBIT A**

**Page 1130 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 4/22/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/22/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.01 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.42 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.6 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.29 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 54.68 |
| 4/22/2017 | 742 | AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.59 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.59 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.85 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.63 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.06 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | -301.97 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | -423.68 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.06 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 54.29 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | -204.07 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.17 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.61 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 14.17 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.87 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | -314.5 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | -249.91 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.19 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.13 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 42.97 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171     ,Carquinez Bridge | 25 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171     ,Carquinez Bridge | 25 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 200891 Sub Lease Q13171 | 352.68 |
| 4/22/2017 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 201051 Sub Lease Q13171 | 243.7 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.2 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 8.49 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge | 25 |

**EXHIBIT A**

**Page 1131 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/W50357,Bay Bridge | 25 |
| 4/22/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/W55197,Bay Bridge | 25 |
| 4/22/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/22/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.45 |
| 4/22/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.85 |
| 4/22/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.8 |
| 4/22/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/22/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.44 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.54 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.1 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.29 |
| 4/22/2017 | 742 ED0041 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 41.13 |
| 4/22/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 4/22/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 28.35 |
| 4/22/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 4/22/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/22/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.85 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.19 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.34 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | -329.98 |
| 4/22/2017 | 742 EN0016 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 67 |
| 4/22/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 4/22/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/22/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/22/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947    ,Benicia | 25 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947    ,Carquinez Bridge | 25 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947    ,Carquinez Bridge | 25 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/22/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/22/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/22/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.15 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | -151.28 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.04 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.9 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.08 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.29 |
| 4/22/2017 | 742 EO0014 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 183.84 |
| 4/22/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 4/22/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 4/22/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/22/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/22/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/22/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 4/22/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/22/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 4/22/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 4/22/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.01 |
| 4/22/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.02 |
| 4/22/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1132 of 3449**

| 4/22/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
|---|---|---|---|---|---|
| 4/22/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.18 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.45 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.89 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.04 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.68 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 43.91 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 4/22/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 4/22/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 74.77 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 153.21 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.34 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.4 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.43 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.69 |
| 4/22/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 4/22/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 16.88 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/22/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/22/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/22/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/22/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/22/2017 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-29 | -33 |
| 4/22/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 4/22/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/22/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/22/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/22/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-15 | 1275.62 |
| 4/22/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.08 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | -150 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.62 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.8 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.22 |
| 4/22/2017 | 742 MT0112 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 1.2 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 4/22/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 4/22/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00348982 - PO System | 8.96 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247/WFG5428,San Mateo | 25 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 200891 Q1247 Sub Lease | 311.97 |
| 4/22/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 201051 Q1247 Sub Lease | 311.97 |
| 4/22/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/22/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.32 |
| 4/22/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.08 |
| 4/22/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.24 |
| 4/22/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.3 |

| Date | | | | | | Amount |
|------|------|--------|----------------|------------------------------|-------------------------------|--------|
| 4/22/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.94 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 43.16 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | Toll Charges | 33252      ,Carquinez Bridge | 25 |
| 4/22/2017 | 742 | NG0024 | Owner Operator | Toll Charges | 33252/70672,Carquinez Bridge | 25 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | -375.56 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.82 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.94 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 128.1 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 4/22/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.77 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.32 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.24 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.12 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.75 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.31 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.99 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 45.72 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 200668 Tractor Lease | 353.28 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 200867 Tractor Lease | 353.28 |
| 4/22/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 201028 Tractor Lease | 353.28 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-15 | 248 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 4/22/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | -208.36 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.72 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.54 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.51 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.07 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2016 - 33991 | 100 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Permits | IL02:2017 - 33991 | 3.75 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Permits | NM07:2017 - 33991 | 5.5 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | Permits | OR16:2017 - 33991 | 8 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/22/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/29/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/29/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.52 |

**EXHIBIT A**

**Page 1134 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.87 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.74 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.61 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00349171 - PO System | 333.64 |
| 4/29/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 201260 Q13147 Lease | 440.14 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.92 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.05 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.04 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.93 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.02 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Loan Repayment | Crdt Exp Ck 161486 s/u loan | -1103.1 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 277.37 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.92 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 1092.18 |
| 4/29/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 201292 Q13169 Sublease | 352.68 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.65 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.85 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Tire Fee | Tire Fee: 2012738 | 8 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00350399 - PO System | 183.95 |
| 4/29/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 201258 Q13168 sub lease | 352.68 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.47 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.33 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 4/29/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/29/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/29/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.73 |
| 4/29/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.91 |
| 4/29/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.71 |
| 4/29/2017 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | 32.99 |
| 4/29/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/29/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/29/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.39 |
| 4/29/2017 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 4/29/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 201263 Q1201 | 278.76 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.74 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.12 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.45 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 4/29/2017 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 201211 Sublease | 338.99 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.49 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.67 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/29/2017 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/29/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.22 |

**EXHIBIT A**

**Page 1135 of 3449**

| 4/29/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
|---|---|---|---|---|---|
| 4/29/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 4/29/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.48 |
| 4/29/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.69 |
| 4/29/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 4/29/2017 | 709 DW0138 | Owner Operator | Tire Fee | Tire Fee: 2012407 | 8 |
| 4/29/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00350671 - PO System | 177.1 |
| 4/29/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/29/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.33 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.33 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.99 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.82 |
| 4/29/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 4/29/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.34 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.21 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.32 |
| 4/29/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 4/29/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/29/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/29/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.43 |
| 4/29/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.12 |
| 4/29/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 4/29/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 4/27 #17105 | 350.36 |
| 4/29/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/29/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.12 |
| 4/29/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.56 |
| 4/29/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 4/29/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 4/29/2017 | 709 EI0003 | Owner Operator | FUEL TAX | February 2017 Fuel Taxes | 201.97 |
| 4/29/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/29/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/29/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/29/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/29/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.2 |
| 4/29/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.7 |
| 4/29/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.4 |
| 4/29/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 4/29/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 4/29/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 201297 truck lease 3304 | 434.29 |
| 4/29/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | -35 |
| 4/29/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.07 |
| 4/29/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | -118.07 |
| 4/29/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/29/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.43 |
| 4/29/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.13 |
| 4/29/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 4/29/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/29/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.54 |
| 4/29/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.14 |
| 4/29/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 4/29/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 201261 Lease | 252.11 |
| 4/29/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/29/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.25 |
| 4/29/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.03 |
| 4/29/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.13 |

| 4/29/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.47 |
|---|---|---|---|---|---|
| 4/29/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 4/29/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 4/29/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 201260 Q13170 | 352.68 |
| 4/29/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/29/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.29 |
| 4/29/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 4/29/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/29/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.75 |
| 4/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.1 |
| 4/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.7 |
| 4/29/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 4/29/2017 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 28.99 |
| 4/29/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.29 |
| 4/29/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.06 |
| 4/29/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 4/29/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/29/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 4/29/2017 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-22 | 75.02 |
| 4/29/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/29/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.29 |
| 4/29/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 4/29/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/29/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.03 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.94 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.95 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.22 |
| 4/29/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 4/29/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/29/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.71 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.67 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.46 |
| 4/29/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 4/29/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/29/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/29/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.22 |
| 4/29/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.23 |
| 4/29/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 4/29/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/29/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.56 |
| 4/29/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 4/29/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 201226 Truck Lease | 278.76 |
| 4/29/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/29/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/29/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.86 |
| 4/29/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/29/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.59 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.99 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 317 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 4/29/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/29/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/29/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 4/29/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 201341 Lease Q1111 | 252.11 |
| 4/29/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/29/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.8 |
| 4/29/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 4/29/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.65 |
| 4/29/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 4/29/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.91 |
| 4/29/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/29/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.89 |
| 4/29/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.39 |
| 4/29/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.13 |
| 4/29/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 4/29/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 201259 Q1113 Lease | 252.11 |
| 4/29/2017 | 709 MG0067 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.7 |
| 4/29/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.04 |
| 4/29/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.01 |
| 4/29/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.95 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.15 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.65 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00349172 - PO System | 548.5 |
| 4/29/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 4/29/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/29/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 4/29/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 4/29/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 4/29/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 4/29/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 4/29/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.35 |
| 4/29/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 4/29/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/29/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -63.62 |
| 4/29/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -750 |
| 4/29/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/29/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 750 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.92 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.37 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.35 |
| 4/29/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 3.38 |
| 4/29/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 4/29/2017 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.63 |
| 4/29/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 62.99 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 201138 Lease | 215.66 |
| 4/29/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 201340 Lease | 215.66 |
| 4/29/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.37 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.83 |
| 4/29/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.44 |
| 4/29/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |

**EXHIBIT A**

**Page 1138 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2017 | 709 NG0005 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 273.84 |
| 4/29/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 4/29/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/29/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 4/29/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 4/29/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 201259 Truck 73130 Leas | 196.65 |
| 4/29/2017 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 201226 Down Payment lo | 303.55 |
| 4/29/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/29/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/29/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.73 |
| 4/29/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.6 |
| 4/29/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 4/29/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/29/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/29/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.31 |
| 4/29/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 4/29/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 4/29/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.13 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.95 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.62 |
| 4/29/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 4/29/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/29/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.26 |
| 4/29/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.59 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/29/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/29/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.84 |
| 4/29/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.15 |
| 4/29/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 4/29/2017 | 709 RM0026 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.12 |
| 4/29/2017 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 33664 | 311.59 |
| 4/29/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 4/29/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/29/2017 | 709 RP0082 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.44 |
| 4/29/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.92 |
| 4/29/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 4/29/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 201227 Q1202 Truck Leas | 278.76 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.27 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.28 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.43 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.32 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 4/29/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 4/29/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 201263 Q1248 | 311.97 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |

**EXHIBIT A**

**Page 1139 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.23 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.45 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.14 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.41 |
| 4/29/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | | 32.99 |
| 4/29/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 4/29/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 4/29/2017 | 709 SN0019 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | | -50 |
| 4/29/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 4/29/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.43 |
| 4/29/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.94 |
| 4/29/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | | 100 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | | -50 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.86 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.33 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.89 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.94 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | | 100 |
| 4/29/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 201374 New Truck Set Up | | 248.96 |
| 4/29/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.24 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.21 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.63 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.01 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | | 10.58 |
| 4/29/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | | 100 |
| 4/29/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 201258 Q1238 Lease | | 311.97 |
| 4/29/2017 | 742 AS0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | -35 |
| 4/29/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | 8 |
| 4/29/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/29/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | | 100 |
| 4/29/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/29/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | -218.75 |
| 4/29/2017 | 742 AS0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | -10 |
| 4/29/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 4/29/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 139.98 |
| 4/29/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445 |
| 4/29/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | | 100 |
| 4/29/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 4/29/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/29/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.54 |
| 4/29/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.97 |
| 4/29/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 505.35 |
| 4/29/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | | 100 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 4/29/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/29/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.54 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.8 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.52 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.51 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | | 10.58 |
| 4/29/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | | 32.99 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 201051 Sub Lease Q13171 | | 108.98 |
| 4/29/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 201259 Sub Lease Q13171 | | 352.68 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | | -50 |
| 4/29/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 459.4 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.25 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 19 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.56 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.73 |
| 4/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.58 |
| 4/29/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 4/29/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/29/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.14 |
| 4/29/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.61 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.55 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.68 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.3 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.8 |
| 4/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.21 |
| 4/29/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.18 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.45 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.92 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.07 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.99 |
| 4/29/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 4/29/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/29/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/29/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.99 |
| 4/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.24 |
| 4/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.29 |
| 4/29/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 4/29/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/29/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 4/29/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.04 |
| 4/29/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.17 |
| 4/29/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 4/29/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.63 |
| 4/29/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.29 |
| 4/29/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.33 |
| 4/29/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.75 |
| 4/29/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.33 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.12 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.34 |
| 4/29/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/29/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 4/29/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 54.75 |
| 4/29/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/29/2017 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-22 | 33 |
| 4/29/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 4/29/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/29/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.19 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.93 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.8 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.42 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.61 |
| 4/29/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 4/29/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |

**EXHIBIT A**

**Page 1141 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/2017 | 742 | MT0112 | Owner Operator | Tire Fee | Tire Fee: 2012825 | 4 |
| 4/29/2017 | 742 | MT0112 | Owner Operator | Tire Fee | Tire Fee: 2012833 | 4 |
| 4/29/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00350500 - PO System | 90.63 |
| 4/29/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00350525 - PO System | 90.63 |
| 4/29/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 201259 Q1247 Sub Lease | 311.97 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.98 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.21 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.35 |
| 4/29/2017 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 4/29/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/29/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/29/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.84 |
| 4/29/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.22 |
| 4/29/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.09 |
| 4/29/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.47 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.48 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.92 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.83 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.17 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 4/29/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 201226 Tractor Lease | 353.28 |
| 4/29/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/29/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/29/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/29/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.65 |
| 4/29/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.24 |
| 4/29/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2016 - 33991 | 100 |
| 4/29/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211,ILTOLL,Route 80 (East | -3.6 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211,ITRCC,Valparaiso | -2.76 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211,OTC,Eastgate | -11 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211,PTC,Gateway Barrier | -19.53 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:33211,PTC,Norristown | -61.86 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | Repair Order | Reseat charge lease 52901 | 671.15 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | Toll Charges | 33211,ILTOLL,Route 80 (East) | 3.6 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | Toll Charges | 33211,ITRCC,Valparaiso | 2.76 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | Toll Charges | 33211,OTC,Eastgate | 11 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | Toll Charges | 33211,PTC,Gateway Barrier | 19.53 |
| 4/29/2017 | 844 | JK0112 | Owner Operator | Toll Charges | 33211,PTC,Norristown | 61.86 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.5 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A,CATALINA VIEW NORTH | 21.44 |
| 5/6/2017 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A,CATALINA VIEW NORTH | 21.44 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.5 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.37 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.8 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.13 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.46 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 205.28 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/6/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 201456 Q13147 Lease | 440.14 |
| 5/6/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 5/6/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1142 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/6/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.53 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.13 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.98 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.27 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.78 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.15 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.33 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.05 |
| 5/6/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 225.54 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 5/6/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 277.37 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/6/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 201480 Q13169 Sublease | 352.68 |
| 5/6/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/6/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.69 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.48 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | -333.85 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.2 |
| 5/6/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 23.78 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 5/6/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00350399 - PO System | 183.95 |
| 5/6/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 201455 Q13168 sub lease | 352.68 |
| 5/6/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/6/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/6/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.19 |
| 5/6/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 5/6/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/6/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/6/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.66 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.23 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.87 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.31 |
| 5/6/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 15.96 |
| 5/6/2017 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | 32.99 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/6/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/6/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/6/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.01 |
| 5/6/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.59 |
| 5/6/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 5/6/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/6/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 201459 Q1201 | 278.76 |
| 5/6/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/6/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/6/2017 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-22 | 130.2 |
| 5/6/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.52 |
| 5/6/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | -195.1 |
| 5/6/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.11 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.87 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.79 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.94 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 438.01 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Crdt Exp Ck 161955 s/u loan | -971.12 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 263.36 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 244.18 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.62 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 961.5 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Tire Fee | Tire Fee: 2013197 | 4 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00350623 - PO System | 74.55 |
| 5/6/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00350623 - PO System | 74.55 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.85 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.25 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.82 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 99.9 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245,TxTag,Ship Channel Bridg | 3.5 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245,TxTag,Ship Channel Bridg | 3.5 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 201416 Sublease | 338.99 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.65 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.78 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 7.01 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Toll Charges | TL9210/32915,San Mateo | 25 |
| 5/6/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.78 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.63 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | -25.18 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.28 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.24 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | -286.62 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.66 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.63 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 239.49 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Tire Purchase | PO: 709-00350671 - PO System | 177.1 |
| 5/6/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 1144 of 3449**

| 5/6/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 5/6/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.68 |
| 5/6/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.21 |
| 5/6/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.71 |
| 5/6/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 122.02 |
| 5/6/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 5/6/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/6/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/6/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.48 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.95 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.23 |
| 5/6/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 74.01 |
| 5/6/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/6/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/6/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/6/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.85 |
| 5/6/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.22 |
| 5/6/2017 | 709 EG0062 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 35.62 |
| 5/6/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 5/6/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/6/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 5/4 #17105 | 350.36 |
| 5/6/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/6/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.93 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.08 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.74 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.57 |
| 5/6/2017 | 709 EI0003 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 149.3 |
| 5/6/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/6/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/6/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.51 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.29 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.12 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.56 |
| 5/6/2017 | 709 FS0039 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 3.8 |
| 5/6/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/6/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 201486 truck lease 3304 | 434.29 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 10 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.1 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.58 |
| 5/6/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 73129 | 14.82 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Permits1 | ID06:2017 - 73129 | -11 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Permits1 | IL02:2017 - 73129 | -3.75 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Permits1 | NM07:2017 - 73129 | -5.5 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Permits1 | NY13:2016 - 73129 | -19 |
| 5/6/2017 | 709 FT0004 | Owner Operator | Permits1 | OR16:2017 - 73129 | -8 |
| 5/6/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/6/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.29 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.08 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.46 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 11.67 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/6/2017 | 709 | FV0001 | Owner Operator | Toll Charges | 21521B,Richmond | 25 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.98 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 86.21 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/6/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 201458 Lease | 252.11 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.56 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.38 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 5/6/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 201456 Q13170 | 352.68 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.44 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.7 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.56 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 69.29 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.22 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.4 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.04 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.52 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 47.36 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 81.63 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | -100 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -1 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.9 |
| 5/6/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | -426.05 |

**EXHIBIT A**

**Page 1146 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.51 |
| 5/6/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.58 |
| 5/6/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.08 |
| 5/6/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 120.92 |
| 5/6/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | | 32.99 |
| 5/6/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | | 78.13 |
| 5/6/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,TxTag,Ship Channel Bridg | | 7 |
| 5/6/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 5/6/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 5/6/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | | -1500 |
| 5/6/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | | 1500 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.2 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.49 |
| 5/6/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | | 32.99 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 5/6/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 5/6/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 446.01 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 405.01 |
| 5/6/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 155.59 |
| 5/6/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | | 32.99 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 5/6/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.12 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.12 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | -5.76 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | | 100 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 5/6/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 5/6/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.23 |
| 5/6/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 353.62 |
| 5/6/2017 | 709 JR0099 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 97.14 |
| 5/6/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | | 100 |
| 5/6/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 5/6/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 201431 Truck Lease | | 278.76 |
| 5/6/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 5/6/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 5/6/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 5/6/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/6/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/6/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/6/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 139.97 |
| 5/6/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 111.5 |
| 5/6/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | | 100 |
| 5/6/2017 | 709 JS0265 | Owner Operator | Miscellaneous | * Void Check 963388 | | -4095.46 |
| 5/6/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 5/6/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 5/6/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 5/6/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |

**EXHIBIT A**

**Page 1147 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.01 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.04 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.44 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.46 |
| 5/6/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 322.66 |
| 5/6/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | | 32.99 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 5/6/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/6/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 5/6/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 5/6/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-13 | | -181.38 |
| 5/6/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-13 | | -270.83 |
| 5/6/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | | 100 |
| 5/6/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 5/6/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 201520 Lease Q1111 | | 252.11 |
| 5/6/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 5/6/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.01 |
| 5/6/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | | 100 |
| 5/6/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.54 |
| 5/6/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 5/6/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 5/6/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 5/6/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.89 |
| 5/6/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 157.32 |
| 5/6/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 5/6/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 5/6/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 5/6/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 5/6/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 5/6/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.06 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 136.27 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.26 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.52 |
| 5/6/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 37 |
| 5/6/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | | 100 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Toll Charges | Q1113      ,TxTag,Ship Channe | | 7 |
| 5/6/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 201455 Q1113 Lease | | 252.11 |
| 5/6/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 5/6/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.18 |
| 5/6/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.75 |
| 5/6/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 9.89 |
| 5/6/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | | 100 |
| 5/6/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 5/6/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 5/6/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.95 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.68 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.87 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | | 262.3 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 5/6/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 5/6/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 5/6/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 5/6/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |

**EXHIBIT A**

**Page 1148 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.93 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.29 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 201532 Fuel | -363.93 |
| 5/6/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-13 | -2844.1 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.09 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.5 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 69.88 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108,Carquinez Bridge | 25 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108,Carquinez Bridge | 25 |
| 5/6/2017 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 201518 Lease | 215.66 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 194 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 273.84 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 106.01 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/6/2017 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 201455 Truck 73130 Leas | 196.65 |
| 5/6/2017 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/6/2017 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/6/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/6/2017 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 201431 Down Payment  lo | 303.55 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.98 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.94 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | -5.07 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/6/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-13 | -593.75 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.93 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 144.03 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/6/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 1149 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | -100 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | -1 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.71 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.24 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | -456.75 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.77 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 143.91 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/6/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/6/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/6/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.28 |
| 5/6/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.93 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.34 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 91.04 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.03 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.44 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/6/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 201431 Q1202 Truck Leas | 278.76 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.95 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 272.15 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/6/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 201459 Q1248 | 311.97 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | -362.86 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.94 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.78 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.89 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.17 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 174.19 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/6/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/6/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.71 |
| 5/6/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.45 |
| 5/6/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/6/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/6/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 5/6/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |

**EXHIBIT A**

**Page 1150 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.19 |
| 5/6/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.14 |
| 5/6/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.82 |
| 5/6/2017 | 709 SN0019 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 32.25 |
| 5/6/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/6/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.87 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.83 |
| 5/6/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | -28.03 |
| 5/6/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/6/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 201457 Tractor Sub leas | 242.03 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.36 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.05 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.83 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.16 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.9 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.3 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 245.54 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/6/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 201551 New Truck Set Up | 248.96 |
| 5/6/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/6/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/6/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/6/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.48 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.82 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.75 |
| 5/6/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 120.93 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 5/6/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/6/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 201454 2012 Q1238 Lease | 311.97 |
| 5/6/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.03 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.8 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.63 |
| 5/6/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 58.5 |
| 5/6/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 5/6/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/6/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 5/6/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 5/6/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
|---|---|---|---|---|---|
| 5/6/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.46 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.92 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.3 |
| 5/6/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 76.34 |
| 5/6/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/6/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,DNT TEXpress Ex | 6.6 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,I-35E TEXpress Ent | 3.2 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,I-35E TEXpress Ent | 5.2 |
| 5/6/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/6/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/6/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.3 |
| 5/6/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.16 |
| 5/6/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.56 |
| 5/6/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 35.93 |
| 5/6/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 47.9 |
| 5/6/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 5/6/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 CA0089 | Owner Operator | Permits | NY13:2017 - 33987 | 1.5 |
| 5/6/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/6/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-13 | -3.35 |
| 5/6/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.04 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.21 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.11 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.55 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.82 |
| 5/6/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 18.76 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 5/6/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 5/6/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Benicia | 25 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Carquinez Bridge | 25 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Carquinez Bridge | 25 |
| 5/6/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 201455 Sub Lease Q13171 | 352.68 |
| 5/6/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/6/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.01 |
| 5/6/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 23.58 |
| 5/6/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 5/6/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/6/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge | 25 |
| 5/6/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge | 25 |
| 5/6/2017 | 742 DA0067 | Owner Operator | Toll Charges | 702451/33847,Carquinez Bridge | 25 |
| 5/6/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/6/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.16 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.89 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.83 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.54 |
| 5/6/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33993 | 100 |
| 5/6/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 EA0039 | Owner Operator | Permits | IL02:2017 - 33993 | 3.75 |
| 5/6/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/6/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/6/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1152 of 3449**

| Date | | ID | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 5/6/2017 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.5 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 37.58 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/6/2017 | 742 | ED0041 | Owner Operator | Toll Charges | 32897,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.86 |
| 5/6/2017 | 742 | EN0016 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 59.69 |
| 5/6/2017 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 104.61 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.85 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.5 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.4 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.71 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.17 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 1.53 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/6/2017 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/6/2017 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/6/2017 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/6/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/6/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 5/6/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.17 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.96 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.36 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.07 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 89.19 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 5/6/2017 | 742 | KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.31 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.04 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.16 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 499.74 |
| 5/6/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | Toll Charges | 33296,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 742 | MH0117 | Owner Operator | Toll Charges | 33296,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 5/6/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.35 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.62 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.94 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.71 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 5/6/2017 | 742 MT0112 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 7.88 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 5/6/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 5/6/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350500 - PO System | 90.63 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350525 - PO System | 90.63 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247,Benicia | 15 |
| 5/6/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 201455 Q1247 Sub Lease | 311.97 |
| 5/6/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.08 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.76 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.39 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.07 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.08 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.92 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.85 |
| 5/6/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 46.45 |
| 5/6/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/6/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/6/2017 | 742 NG0024 | Owner Operator | Toll Charges | FG5438/33252,Bay Bridge | 25 |
| 5/6/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/6/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/6/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/6/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.94 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.6 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.35 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.21 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.46 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.93 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.45 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.37 |
| 5/6/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 59.88 |
| 5/6/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 5/6/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 5/6/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - East Plaza L5 | 7 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - Southeast Pla | 7 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 7 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/6/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/6/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 381 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.8 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.57 |
| 5/6/2017 | 742 RN0054 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 50.45 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 5/6/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/6/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/6/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/6/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 201431 Tractor Lease | 353.28 |
| 5/6/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/6/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/6/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/6/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1154 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.6 |
| 5/6/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 5/6/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 5/6/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 5/6/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/6/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.78 |
| 5/6/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.17 |
| 5/6/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.55 |
| 5/6/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2016 - 33991 | | 100 |
| 5/6/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | | 100 |
| 5/6/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/6/2017 | 742 TH0130 | Owner Operator | Permits | NY13:2017 - 33991 | | 1.5 |
| 5/6/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 5/6/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 5/6/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | LWO:Reseat charge lease 52901 | | -451.41 |
| 5/6/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | LWO:Reseat charge lease 52901 | | -157.41 |
| 5/6/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:Reseat charge lease 52901 | | -451.41 |
| 5/6/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:Reseat charge lease 52901 | | -157.41 |
| 5/6/2017 | 844 JK0112 | Owner Operator | Repair Order | Reseat charge lease 52901 | | 902.82 |
| 5/6/2017 | 844 JK0112 | Owner Operator | Repair Order | Reseat charge lease 52901 | | 314.82 |
| 5/13/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 5/13/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | | 12.5 |
| 5/13/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 5/13/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/13/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/13/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.98 |
| 5/13/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | | 100 |
| 5/13/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/13/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 5/13/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 5/13/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | | 12.5 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.39 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.95 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.91 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | | 10.58 |
| 5/13/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | | 33 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/13/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 74.22 |
| 5/13/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 201640 Q13147 Lease | | 440.14 |
| 5/13/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 57.45 |
| 5/13/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | | 12.5 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 5/13/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 146.96 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.41 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 146.97 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.29 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.03 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | | 10.58 |
| 5/13/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | | 32.99 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 277.37 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/13/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 68.36 |
| 5/13/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 201687 Q13169 Sublease | | 352.68 |
| 5/13/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 5/13/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 5/13/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/13/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/13/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/13/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/13/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 5/13/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 5/13/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 5/13/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 5/13/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 5/13/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | | 12.5 |
| 5/13/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 5/13/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/13/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 509.65 |
| 5/13/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.57 |

**EXHIBIT A**

**Page 1155 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/2017 | 709 | CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 5/13/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 5/13/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/13/2017 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00350399 - PO System | 183.95 |
| 5/13/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 201639 Q13168 sub lease | 352.68 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.04 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.7 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.31 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.1 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.32 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.98 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | 32.99 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/13/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.89 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/13/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 201643 Q1201 | 278.76 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.38 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.01 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 244.18 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Tire Fee | Tire Fee: 2016454 | 4 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00350623 - PO System | 74.55 |
| 5/13/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00351413 - PO System | 110.11 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.78 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.03 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.58 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/13/2017 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 201582 Sublease | 338.99 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.86 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.78 |
| 5/13/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |

**EXHIBIT A**

**Page 1156 of 3449**

| 5/13/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/13/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/13/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/13/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -168 |
| 5/13/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.61 |
| 5/13/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.94 |
| 5/13/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 5/13/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/13/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 3.74 |
| 5/13/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 5/13/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/13/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/13/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.02 |
| 5/13/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Toll Charges | 33051,ILTOLL,Route 80 (West) , | -4.8 |
| 5/13/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/13/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.64 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.42 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.23 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.9 |
| 5/13/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Tire Fee | Tire Fee: 2015405 | 8 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00350732 - PO System | 259.57 |
| 5/13/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/13/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/13/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.92 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.81 |
| 5/13/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/13/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 5/11 #17105 | 350.36 |
| 5/13/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/13/2017 | 709 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 5/13/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/13/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/13/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/13/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.65 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.33 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.35 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.87 |
| 5/13/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/13/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 201693 truck lease 3304 | 434.29 |
| 5/13/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/2017 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.54 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | Tire Fee | Tire Fee: 2016775 | 32 |
| 5/13/2017 | 709 | FV0001 | Owner Operator | Tire Purchase | PO: 709-00351791 - PO System | 790.89 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.23 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/13/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 201642 Lease | 252.11 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.07 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.92 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.95 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.26 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 5/13/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 201640 Q13170 | 352.68 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.54 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.08 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.94 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.2 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.3 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.74 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 225.06 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.25 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.86 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.44 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.05 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.15 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.65 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 5/13/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1158 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/13/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/13/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/13/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.95 |
| 5/13/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/13/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/13/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.45 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.7 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.83 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.02 |
| 5/13/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/13/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -8.4 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -29.79 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.84 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.59 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/13/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 5/13/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/13/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 5/13/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/13/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 201600 Truck Lease | 278.76 |
| 5/13/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/13/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.86 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.52 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.38 |
| 5/13/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/13/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/13/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 5/13/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/13/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-6 | 181.38 |
| 5/13/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-6 | 270.83 |
| 5/13/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 5/13/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/13/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 201734 Lease Q1111 | 252.11 |
| 5/13/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 5/13/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |

| 5/13/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.33 |
|---|---|---|---|---|---|---|
| 5/13/2017 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 5/13/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/13/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.44 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.9 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.91 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.08 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.82 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.19 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/13/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 201639 Q1113 Lease | 252.11 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.07 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.01 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/13/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.75 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.47 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.25 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/13/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.87 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/13/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/13/2017 | 709 | NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-6 | 2829.5 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.76 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 273.84 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/13/2017 | 709 | NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |

| 5/13/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 5/13/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 5/13/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/13/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 5/13/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 5/13/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/13/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 201639 Truck 73130 Leas | 196.65 |
| 5/13/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/13/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/13/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/13/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 201599 Down Payment  lo | 303.55 |
| 5/13/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 5/13/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | -38.79 |
| 5/13/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | -38.79 |
| 5/13/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.11 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.28 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.26 |
| 5/13/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Crdt Exp Ck 162669 s/u ln | -3704.88 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/13/2017 | 709 RC0089 | Owner Operator | T Chek Fee | ExpressCheck Fee | 36.68 |
| 5/13/2017 | 709 RC0089 | Owner Operator | T Chek Fee | Tractor Repair 32986 | 3668.2 |
| 5/13/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/13/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-6 | 593.75 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -93.75 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -1595.59 |
| 5/13/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.15 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.51 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.28 |
| 5/13/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 5/13/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/13/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/13/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.61 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.69 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.05 |
| 5/13/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/13/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/13/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/13/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.66 |
| 5/13/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.89 |
| 5/13/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/13/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/13/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/13/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 5/13/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/13/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.87 |
| 5/13/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.37 |

**EXHIBIT A**

**Page 1161 of 3449**

| 5/13/2017 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
|---|---|---|---|---|---|---|
| 5/13/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -31 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.89 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.6 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/13/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 201600 Q1202 Truck Leas | 278.76 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Accident Claim | 05/08/17 RR0123 Incident | 2000 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Advance | Acc Clm 64518 s/u pmts | 250 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Advance | Acc Clm 64518 s/u pmts | -2000 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -45 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.97 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.12 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.53 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.88 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/13/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 201643 Q1248 | 311.97 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.33 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.3 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.73 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/13/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.34 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.38 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.73 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/13/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.71 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.41 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.59 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.71 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.48 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.25 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |

| 5/13/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 201641 Tractor Sub leas | 242.03 |
|---|---|---|---|---|---|
| 5/13/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.06 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.29 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.45 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 201764 New Truck Set Up | 248.96 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Toll Charges | 33961,DelDOT,Newark Plaza ,D95 | -9 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Toll Charges | 33961,MdTA,Kennedy Memorial Hi | -48 |
| 5/13/2017 | 709 VJ0006 | Owner Operator | Toll Charges | 33961,MdTA,Key Br ,FSK | -24 |
| 5/13/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/13/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/13/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/13/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.85 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.02 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 5/13/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/13/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 201638 Q1238 Lease | 311.97 |
| 5/13/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -25 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.76 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.11 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.27 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.69 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 5/13/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/13/2017 | 742 AP0047 | Owner Operator | Repair Order | TRACTOR 32604 | 163.01 |
| 5/13/2017 | 742 AS0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33912 | 9.84 |
| 5/13/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 5/13/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 5/13/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 5/13/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/13/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.61 |
| 5/13/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.61 |
| 5/13/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.39 |
| 5/13/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 5/13/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/13/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33832 PrePass Device | 12.5 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | 9.84 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/13/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.3 |
| 5/13/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 21 |
| 5/13/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 5/13/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1163 of 3449**

| 5/13/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
|---|---|---|---|---|---|
| 5/13/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-6 | 3.35 |
| 5/13/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.47 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.73 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.57 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.9 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 5/13/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 5/13/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/13/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 201639 Sub Lease Q13171 | 352.68 |
| 5/13/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/13/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.69 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.79 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.61 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.69 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.74 |
| 5/13/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 5/13/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/13/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/13/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.3 |
| 5/13/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.05 |
| 5/13/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33993 | 100 |
| 5/13/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 5/13/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/13/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.41 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.73 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.27 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.03 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.59 |
| 5/13/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 5/13/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 5/13/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.26 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.28 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.81 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.62 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.75 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.83 |
| 5/13/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 5/13/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/13/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/13/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,Carquinez Bridge | 25 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,Carquinez Bridge | 25 |

**EXHIBIT A**

**Page 1164 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,HN - Rankin Rd | 2 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,HN - Rankin Rd | 2 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,HN - Rankin Rd | 4 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,HS - South Plaza L | 3.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,SH - North Plaza L | 3.5 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,SH - North Plaza L | 7 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,Ship Channel Bridg | 7 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 314.79 |
| 5/13/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/13/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/13/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.82 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.42 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.27 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.97 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.64 |
| 5/13/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 5/13/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/13/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/13/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/13/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/13/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/13/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/13/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 5/13/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 299 |
| 5/13/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 5/13/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.14 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.29 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.59 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.54 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 5/13/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/13/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 37.12 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.27 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.26 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.39 |
| 5/13/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/13/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/13/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/13/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/13/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 5/13/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/13/2017 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -62 |
| 5/13/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 5/13/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/13/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/13/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 5/13/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/13/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

**EXHIBIT A**

**Page 1165 of 3449**

| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.71 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.18 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.47 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.8 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.94 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 5/13/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 5/13/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350500 - PO System | 90.63 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350525 - PO System | 90.63 |
| 5/13/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 201639 Q1247 Sub Lease | 311.97 |
| 5/13/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 5/13/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/13/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.23 |
| 5/13/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.59 |
| 5/13/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 5/13/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/13/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/16/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/13/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/23/2017 | 742 PC0012 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-20 | -25.93 |
| 5/13/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.86 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.82 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.15 |
| 5/13/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 5/13/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/13/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/13/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.41 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.1 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.96 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.1 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 5/13/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/13/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/13/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 201599 Tractor Lease | 353.28 |
| 5/13/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/13/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/13/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Crdt Exp ck 162426 s/u loan | -7611.4 |
| 5/13/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 5/13/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/13/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/13/2017 | 742 SK0049 | Owner Operator | T Chek Fee | ExpressCheck Fee | 75.36 |
| 5/13/2017 | 742 SK0049 | Owner Operator | T Chek Fee | Tractor Repair 33934 | 7536.04 |
| 5/13/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/13/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/13/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/13/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.33 |
| 5/13/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.59 |
| 5/13/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.96 |
| 5/13/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2016 - 33991 | 0.55 |
| 5/13/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 21 |
| 5/13/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/13/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/13/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/13/2017 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | WO:Mar17 Fuel Tax Settlement | -46.02 |
| 5/13/2017 | 844 JK0112 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 46.02 |
| 5/20/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/20/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.84 |
| 5/20/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 5/20/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/20/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/20/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.04 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.95 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.94 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 5/20/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/20/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 201843 Q13147 Lease | 440.14 |
| 5/20/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 5/20/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/20/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.47 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.03 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.2 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.52 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.99 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.15 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 5/20/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 276.97 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/20/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 201864 Q13169 Sublease | 352.68 |
| 5/20/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/20/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/20/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/20/2017 | 709 CO0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/20/2017 | 709 CO0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.2 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.2 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.46 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.91 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 5/20/2017 | 709 CO0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 CO0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Tire Purchase | PO: 709-00350399 - PO System | 183.95 |
| 5/20/2017 | 709 CO0134 | Owner Operator | Truck Payment | CTMS - 201841 Q13168 sub lease | 352.68 |
| 5/20/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/20/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.17 |
| 5/20/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/20/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Tire Fee | Tire Fee: 2018958 | 8 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00351854 - PO System | 197.51 |
| 5/20/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/20/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/2017 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 156.39 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.35 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.35 |
| 5/20/2017 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | | 32.99 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 5/20/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 5/20/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 5/20/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 5/20/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.44 |
| 5/20/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | | 100 |
| 5/20/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 5/20/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 201846 Q1201 | | 278.76 |
| 5/20/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 5/20/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.44 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.25 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.07 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.01 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | | 244.18 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00350623 - PO System | | 74.55 |
| 5/20/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00351413 - PO System | | 110.11 |
| 5/20/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.76 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.61 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.9 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.06 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.07 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | | 10.58 |
| 5/20/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | | 100 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 261.2 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 5/20/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 201797 Sublease | | 338.99 |
| 5/20/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 5/20/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.47 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.12 |
| 5/20/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 5/20/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 5/20/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 5/20/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | | 168 |
| 5/20/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 492.86 |
| 5/20/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | | 100 |
| 5/20/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 5/20/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 5/20/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 5.01 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | | 12.5 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.44 |
| 5/20/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | | 32.99 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 5/20/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 5/20/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00350671 - PO System | | 177.1 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00350671 - PO System | | 177.1 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,DelDOT,Biddles Plaza | | 3.75 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,DelDOT,Newark Plaza | | 9 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,DelDOT,South Smyrna Ramp | | 0.94 |

**EXHIBIT A**

**Page 1168 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,DRPA,Commodore Barry Br | 37.5 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,MdTA,Fort McHenry Tunnel | 24 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,MdTA,Lane Memorial Br | 24 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,PTC,Toll 43 California | 4.89 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443,PTC,Toll 43 Main M19 | 6.52 |
| 5/20/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 5/20/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.46 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.05 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.18 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.24 |
| 5/20/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00350732 - PO System | 259.57 |
| 5/20/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/20/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/20/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.82 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.77 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.45 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.36 |
| 5/20/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/20/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 5/18 #17105 | 350.36 |
| 5/20/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/20/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/20/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.61 |
| 5/20/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.52 |
| 5/20/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.33 |
| 5/20/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/20/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/20/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.15 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.64 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.74 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.42 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.06 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.24 |
| 5/20/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/20/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 201871 truck lease 3304 | 434.29 |
| 5/20/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.18 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.02 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.2 |
| 5/20/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/20/2017 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00351791 - PO System | 790.89 |
| 5/20/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/20/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.18 |
| 5/20/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 5/20/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 1169 of 3449**

| 5/20/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 201844 Lease | 252.11 |
|---|---|---|---|---|---|
| 5/20/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/20/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.89 |
| 5/20/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.72 |
| 5/20/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 5/20/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 5/20/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 5/20/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 201843 Q13170 | 352.68 |
| 5/20/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/20/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/20/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.26 |
| 5/20/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 5/20/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/20/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/20/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/20/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.05 |
| 5/20/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.62 |
| 5/20/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 5/20/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/20/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/20/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.83 |
| 5/20/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.73 |
| 5/20/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.36 |
| 5/20/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 5/20/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/20/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/20/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/20/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/20/2017 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -2533.38 |
| 5/20/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.72 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.93 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.69 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.86 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.84 |
| 5/20/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Crdt Exp Ck 162822 s/u loan | -5553 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Reduce loan s/u bal by escrow | 2533.38 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 5/20/2017 | 709 JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 54.98 |
| 5/20/2017 | 709 JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 5498.02 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,ILTOLL,Route 80 (East) | 4.8 |
| 5/20/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/20/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/20/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 5/20/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.53 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.25 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.45 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.34 |
| 5/20/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 5/20/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |

**EXHIBIT A**

**Page 1170 of 3449**

| 5/20/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/20/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.24 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 470 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.48 |
| 5/20/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/20/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 29.79 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 8.4 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/20/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/20/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.48 |
| 5/20/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 5/20/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/20/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 201814 Truck Lease | 278.76 |
| 5/20/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/20/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 127.48 |
| 5/20/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.26 |
| 5/20/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.08 |
| 5/20/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 5/20/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/20/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/20/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/20/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.33 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.77 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 375 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.92 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.78 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.01 |
| 5/20/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/20/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 2018978 | 16 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Tire Purchase | 905-02564320 5/19/17 | 59.06 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00351522 - PO System | 361.54 |
| 5/20/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/20/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/20/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-27 | -318.62 |
| 5/20/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 5/20/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/20/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 201917 Lease Q1111 | 252.11 |
| 5/20/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.37 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.14 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.08 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.53 |
| 5/20/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 5/20/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/20/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/20/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.3 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.39 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.22 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.91 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.91 |
| 5/20/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Permits | IL02:2017 - 34005 | 3.75 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Permits | NM07:2017 - 34005 | 5.5 |
| 5/20/2017 | 709 MA0092 | Owner Operator | Permits | OR16:2017 - 34005 | 8 |
| 5/20/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/20/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/20/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/20/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 5/20/2017 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 201904 Flat Repair | -55.88 |
| 5/20/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/20/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.08 |
| 5/20/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.61 |
| 5/20/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.87 |
| 5/20/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 5/20/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/20/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 201842 Q1113 Lease | 252.11 |
| 5/20/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/20/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.11 |
| 5/20/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 5/20/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/20/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/20/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.22 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.24 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.15 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.35 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 5/20/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/20/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/20/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/20/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.52 |
| 5/20/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 5/20/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/20/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/20/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/20/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |

| 5/20/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 5/20/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-6 | 14.6 |
| 5/20/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 44.75 |
| 5/20/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.18 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.83 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.57 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.65 |
| 5/20/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 5/20/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/20/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/20/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.24 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.21 |
| 5/20/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 273.84 |
| 5/20/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/20/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 5/20/2017 | 709 NT9564 | Owner Operator | AP Invoice Deductions | T Square Inc | 175 |
| 5/20/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/20/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 5/20/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 5/20/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/20/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 201842 Truck 73130 Leas | 196.65 |
| 5/20/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/20/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/20/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/20/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 201813 Down Payment  lo | 303.55 |
| 5/20/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.7 |
| 5/20/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.32 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.13 |
| 5/20/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/20/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/20/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 1595.59 |
| 5/20/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 93.75 |
| 5/20/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/20/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.13 |
| 5/20/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 5/20/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 5/20/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/20/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/20/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.73 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.17 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.94 |
| 5/20/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 5/20/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |

| 5/20/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
|---|---|---|---|---|---|---|
| 5/20/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.87 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.11 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | Permits | IL02:2017 - 34012 | 3.75 |
| 5/20/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.66 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.03 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 31 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.99 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.82 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.99 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.2 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/20/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 201814 Q1202 Truck Leas | 278.76 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Accident Claim | 05/08/17 RR0123 Incident | 2000 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Advance | 2nd $2k chg Clm 64518 | -2000 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 45 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.82 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.56 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/20/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.36 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.53 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.02 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.98 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/20/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.12 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.74 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.04 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.66 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/20/2017 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 201822 Sub Lease | 388.33 |
| 5/20/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 5/20/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/20/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.37 |
| 5/20/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.95 |
| 5/20/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.35 |

| 5/20/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.28 |
|---|---|---|---|---|---|
| 5/20/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/20/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/20/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.54 |
| 5/20/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 5/20/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightlnor PD | 37.5 |
| 5/20/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 201844 Tractor Sub leas | 242.03 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.36 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.44 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.04 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.84 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.98 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.22 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.33 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/20/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 201950 New Truck Set Up | 248.96 |
| 5/20/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/20/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/20/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/20/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.24 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.69 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 5/20/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/20/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 201841 Q1238 Lease | 311.97 |
| 5/20/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/20/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/20/2017 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | 25 |
| 5/20/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 5/20/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/20/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 5/20/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 5/20/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 5/20/2017 | 742 AS0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.56 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.42 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.27 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.66 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.18 |
| 5/20/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 5/20/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/20/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/20/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.34 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.47 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.03 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.16 |
| 5/20/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/20/2017 | 742 CA0089 | Owner Operator | Toll Charges | 33987,ILTOLL,North Ave. | 5.1 |
| 5/20/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/20/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.08 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.18 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.46 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.53 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.34 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.22 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 5/20/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 5/20/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.04 |
| 5/20/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/20/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/20/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.18 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.55 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.61 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.3 |
| 5/20/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/20/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 201859 repair | 70 |
| 5/20/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/20/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/20/2017 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-27 | -574.11 |
| 5/20/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.79 |
| 5/20/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.85 |
| 5/20/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.07 |
| 5/20/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33993 | 100 |
| 5/20/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 5/20/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/20/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/20/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/20/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/20/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.74 |
| 5/20/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.79 |
| 5/20/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.76 |
| 5/20/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 5/20/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 5/20/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/20/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/20/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/20/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.99 |
| 5/20/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.19 |
| 5/20/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.07 |
| 5/20/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.9 |
| 5/20/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 5/20/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/20/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/20/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/20/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/20/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/20/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/20/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 5/20/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 5/20/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1176 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 550 |
| 5/20/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.06 |
| 5/20/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 189.01 |
| 5/20/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.16 |
| 5/20/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |
| 5/20/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 162.88 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.04 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.99 |
| 5/20/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | | 32.99 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | | 179.03 |
| 5/20/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 5/20/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 5/20/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 5/20/2017 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | | 62 |
| 5/20/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | | 100 |
| 5/20/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 5/20/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 5/20/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | | 20.17 |
| 5/20/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 5/20/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.6 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.57 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.41 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.87 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.41 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | | 10.58 |
| 5/20/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | | 100 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 72.57 |
| 5/20/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | | 2.5 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350500 - PO System | | 90.63 |
| 5/20/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350525 - PO System | | 90.63 |
| 5/20/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.01 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.75 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.25 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.16 |
| 5/20/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | | 100 |
| 5/20/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/20/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 5/20/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 5/20/2017 | 742 PC0012 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-13 | | 25.93 |
| 5/20/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 131.81 |
| 5/20/2017 | 742 PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | | 8.75 |
| 5/20/2017 | 742 PS0083 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/20/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | | 93.75 |
| 5/20/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | | 2.5 |

| 5/20/2017 | 742 RN0054 | Owner Operator | Accident Claim | 05/07/17 RN0054 Incident | 810 |
|---|---|---|---|---|---|
| 5/20/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/20/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/20/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.01 |
| 5/20/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.94 |
| 5/20/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.86 |
| 5/20/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 5/20/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 5/20/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.26 |
| 5/20/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/20/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/20/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/20/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 5/20/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/20/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/20/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/20/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/20/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/20/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.75 |
| 5/20/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.35 |
| 5/20/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.72 |
| 5/20/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.36 |
| 5/20/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 5/20/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/20/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/20/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/27/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 202154 Peroxide fuel | -185.72 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-3 | -93.75 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.37 |
| 5/27/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 5/27/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A    ,FasTrak,CATALINA | 21.44 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A    ,FasTrak,CATALINA | 21.44 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A    ,FasTrak,CATALINA | 21.44 |
| 5/27/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A    ,FasTrak,CATALINA | 21.44 |
| 5/27/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.23 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.39 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 5/27/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 74.22 |
| 5/27/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 202031 Q13147 Lease | 440.14 |
| 5/27/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 5/27/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/27/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.39 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.09 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.75 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.42 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.02 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.03 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 5/27/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 68.36 |
| 5/27/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 202062 Q13169 Sublease | 352.68 |
| 5/27/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/27/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |

**EXHIBIT A**

**Page 1178 of 3449**

| 5/27/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 5/27/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/27/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.45 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.03 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.15 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 5/27/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 68.36 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00350399 - PO System | 183.88 |
| 5/27/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 202029 Q13168 sub lease | 352.68 |
| 5/27/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/27/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.75 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.54 |
| 5/27/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 5/27/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00351854 - PO System | 197.51 |
| 5/27/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/27/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.03 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.65 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.93 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.7 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.9 |
| 5/27/2017 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - 32864 | 1484.6 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 5/27/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/27/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/27/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.8 |
| 5/27/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.77 |
| 5/27/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 5/27/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 5/27/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 202034 Q1201 | 278.76 |
| 5/27/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/27/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.49 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.21 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.93 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.65 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.38 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 243.85 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00350623 - PO System | 74.52 |
| 5/27/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00351413 - PO System | 110.11 |
| 5/27/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.2 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.48 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.49 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.58 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 5/27/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 5/27/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 201981 Sublease | 338.99 |
| 5/27/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.23 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.84 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 461 |
| 5/27/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Toll Charges | TL9206/32915,FasTrak,Bay Bridg | 25 |
| 5/27/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/27/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/27/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.9 |
| 5/27/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.15 |
| 5/27/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 5/27/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 5/27/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.13 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.05 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.65 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.18 |
| 5/27/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/27/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 202187 Parts | 220.92 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00350671 - PO System | 177.04 |
| 5/27/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 5/27/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.94 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.15 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.75 |
| 5/27/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00350732 - PO System | 259.57 |
| 5/27/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 5/27/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/27/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.26 |
| 5/27/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.98 |
| 5/27/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 5/27/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 5/27/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 5/25 #17105 | 350.36 |
| 5/27/2017 | 709 EH0020 | Owner Operator | *Arrears Collection W/O | Arrears Write Off | 29.75 |
| 5/27/2017 | 709 EH0020 | Owner Operator | *Arrears Collection W/O | Void statement only | -29.75 |
| 5/27/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/27/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/27/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.8 |
| 5/27/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.55 |
| 5/27/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.35 |
| 5/27/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/27/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/27/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/27/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.29 |
| 5/27/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.24 |
| 5/27/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.39 |
| 5/27/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 5/27/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |

**EXHIBIT A**

**Page 1180 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/27/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 202067 truck lease 3304 | 434.29 |
| 5/27/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.81 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.27 |
| 5/27/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 5/27/2017 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00351791 - PO System | 790.89 |
| 5/27/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/27/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.81 |
| 5/27/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 5/27/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 5/27/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 202032 Lease | 252.11 |
| 5/27/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.7 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.6 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.37 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1263 | 10.58 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1263 | 10.58 |
| 5/27/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 32.99 |
| 5/27/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 32.99 |
| 5/27/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 54.12 |
| 5/27/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 54.12 |
| 5/27/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 202154 Tractor Q1235 | -364.78 |
| 5/27/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-3 | -218.33 |
| 5/27/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.78 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.66 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.41 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.28 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 5/27/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 5/27/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 68.36 |
| 5/27/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 202030 Q13170 | 352.68 |
| 5/27/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/27/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.35 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.57 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.1 |
| 5/27/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 5/27/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 5/27/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/27/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/27/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.2 |
| 5/27/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.14 |
| 5/27/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.89 |
| 5/27/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.96 |
| 5/27/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 5/27/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 5/27/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 5/27/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-3 | -100 |
| 5/27/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.97 |
| 5/27/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 5/27/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/27/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 5/27/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.78 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.29 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.38 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.55 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q1210 | 954.78 |
| 5/27/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.26 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.32 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.49 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/27/2017 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.93 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.27 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.03 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/27/2017 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-3 | -93 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.38 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.23 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.65 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 5/27/2017 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 201999 Truck Lease | 278.76 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 72.52 |

**EXHIBIT A**

**Page 1182 of 3449**

| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.47 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.2 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.72 |
| 5/27/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 5/27/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 5/27/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/27/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/27/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/27/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/27/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 9 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 67 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.01 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.01 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.96 |
| 5/27/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/27/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Tire Purchase | 905-02564320 5/19/17 | 59.06 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00351522 - PO System | 361.54 |
| 5/27/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/27/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/27/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-20 | 318.62 |
| 5/27/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 5/27/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 5/27/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 202110 Lease Q1111 | 252.11 |
| 5/27/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/27/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.61 |
| 5/27/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.59 |
| 5/27/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 5/27/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 5/27/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/27/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.52 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.61 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.84 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.93 |
| 5/27/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 202186 Truck Rental | 400 |
| 5/27/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 202187 New Truck Set Up | 262.5 |
| 5/27/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 5/27/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.54 |
| 5/27/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 5/27/2017 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 202186 Repair | 70 |
| 5/27/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/27/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.64 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.26 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.02 |
| 5/27/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Toll Charges | Q1113     ,FasTrak,Carquinez | 25 |
| 5/27/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 202030 Q1113 Lease | 252.11 |
| 5/27/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/27/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 5/27/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.09 |
| 5/27/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 5/27/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 5/27/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/27/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.32 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.16 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 5/27/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 5/27/2017 | 709 MM0103 | Owner Operator | Miscellaneous | Void Statement Only | -346.66 |
| 5/27/2017 | 709 MM0103 | Owner Operator | Miscellaneous | Void Statement Only | -297.2 |
| 5/27/2017 | 709 MM0103 | Owner Operator | Miscellaneous | Void Statement Only | -628.56 |
| 5/27/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/27/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1350 |
| 5/27/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1350 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.62 |
| 5/27/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 5/27/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/27/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/27/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/27/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/27/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 455.25 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.79 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.82 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.97 |
| 5/27/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 201733 Lease | 215.66 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 201916 Lease | 215.66 |
| 5/27/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 202108 Lease | 215.66 |
| 5/27/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/27/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.23 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.03 |
| 5/27/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 273.23 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 5/27/2017 | 709 NG0005 | Owner Operator | Repair Order | CTMS - 202186 Truck Rental | 100 |
| 5/27/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 5/27/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/27/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 5/27/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 5/27/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1184 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/27/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/27/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 202029 Truck 73130 Leas | 196.65 |
| 5/27/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/27/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 5/27/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/27/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 201999 Down Payment  lo | 303.55 |
| 5/27/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 51.69 |
| 5/27/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.54 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.24 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.53 |
| 5/27/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 5/27/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/27/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/27/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.81 |
| 5/27/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.54 |
| 5/27/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 5/27/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 5/27/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 5/27/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/27/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.49 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.53 |
| 5/27/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 202186 Repair | 92.8 |
| 5/27/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/27/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/27/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.14 |
| 5/27/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.89 |
| 5/27/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/27/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 5/27/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/27/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/27/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.15 |
| 5/27/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.08 |
| 5/27/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 5/27/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/27/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/27/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/27/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/27/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/27/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.56 |
| 5/27/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 5/27/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 5/27/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 201999 Q1202 Truck Leas | 278.76 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 5/27/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.51 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 5/27/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 201846 Q1248 | 311.97 |
| 5/27/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 202034 Q1248 | 251.88 |
| 5/27/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/27/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.18 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.87 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.13 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.45 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.37 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.66 |
| 5/27/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 202186 Repair | 96.12 |
| 5/27/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/27/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.58 |
| 5/27/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.91 |
| 5/27/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/27/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/27/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 201996 Sub Lease | 388.33 |
| 5/27/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 5/27/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/27/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.45 |
| 5/27/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.48 |
| 5/27/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.74 |
| 5/27/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.18 |
| 5/27/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/27/2017 | 709 UE0001 | Owner Operator | *Arrears Collection W/O | Arrears Write Off | 1159.97 |
| 5/27/2017 | 709 UE0001 | Owner Operator | *Arrears Collection W/O | Void statement only | -1159.97 |
| 5/27/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/27/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.64 |
| 5/27/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 259 |
| 5/27/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 5/27/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 5/27/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/27/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 202032 Tractor Sub leas | 242.03 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 70 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.7 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.48 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.38 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.7 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.4 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.81 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 5/27/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 202161 New Truck Set Up | 248.96 |
| 5/27/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/27/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/27/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/27/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/27/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.43 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.56 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.31 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 5/27/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/27/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202034 Q1238 Lease | 311.97 |
| 5/27/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.06 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.86 |
| 5/27/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 5/27/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 5/27/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 5/27/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 5/27/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/27/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.49 |
| 5/27/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.17 |
| 5/27/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.92 |
| 5/27/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 5/27/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 5/27/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/27/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/27/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.43 |
| 5/27/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.49 |
| 5/27/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 5/27/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 5/27/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/27/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.76 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.82 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.18 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.73 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 5/27/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 82.01 |
| 5/27/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Repair Order | CTMS - 202184 repair | 38 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171    ,FasTrak,Benicia | 25 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171    ,FasTrak,Carquinez | 25 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171    ,FasTrak,Carquinez | 25 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 201842 Sub Lease Q13171 | 352.68 |
| 5/27/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 202030 Sub Lease Q13171 | 352.68 |
| 5/27/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/27/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.45 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 19 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.43 |
| 5/27/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 5/27/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,FasTrak,Benicia | 25 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,FasTrak,Benicia | 25 |
| 5/27/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,FasTrak,Carquinez Bridge | 25 |

**EXHIBIT A**

**Page 1187 of 3449**

| 5/27/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,FasTrak,Carquinez Bridge | 25 |
|---|---|---|---|---|---|
| 5/27/2017 | 742 DA0067 | Owner Operator | Toll Charges | FG5456/33847,FasTrak,Bay Bridg | 25 |
| 5/27/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/27/2017 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-20 | 574.11 |
| 5/27/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.82 |
| 5/27/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.76 |
| 5/27/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2016 - 33993 | 0.55 |
| 5/27/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 5/27/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/27/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/27/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/27/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 149 |
| 5/27/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 5/27/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 5/27/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/27/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.77 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.72 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.54 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.24 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.52 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.23 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.64 |
| 5/27/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 5/27/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/27/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/27/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 202016 repair | -21.93 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/27/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/27/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/27/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/27/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.26 |
| 5/27/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.43 |
| 5/27/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.63 |
| 5/27/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.77 |
| 5/27/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 5/27/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 5/27/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/27/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/27/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/27/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 5/27/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/27/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 5/27/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.04 |
| 5/27/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 5/27/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.72 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.08 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.79 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.66 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.28 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.93 |

**EXHIBIT A**

**Page 1188 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/27/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.21 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 5/27/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 5/27/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 5/27/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Tire Fee | Tire Fee: 1997968 | 8 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | 121.67 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00348120 - PO System | 197.73 |
| 5/27/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/27/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/27/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/27/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 5/27/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/27/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/27/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 5/27/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/27/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 35 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.35 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.21 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.37 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 5/27/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 5/27/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350500 - PO System | 90.58 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00350525 - PO System | 90.58 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 201842 Q1247 Sub Lease | 311.97 |
| 5/27/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 202030 Q1247 Sub Lease | 311.97 |
| 5/27/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.99 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.55 |
| 5/27/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 5/27/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252      ,FasTrak,Carquinez | 25 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252      ,FasTrak,Carquinez | 25 |
| 5/27/2017 | 742 NG0024 | Owner Operator | Toll Charges | 702140/33252,FasTrak,Carquinez | 25 |
| 5/27/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.51 |
| 5/27/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 452.62 |
| 5/27/2017 | 742 PS0080 | Owner Operator | *Arrears Collection W/O | Arrears Offset | 47.12 |
| 5/27/2017 | 742 PS0080 | Owner Operator | *Arrears Collection W/O | Void statement only | -47.12 |
| 5/27/2017 | 742 PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 PS0083 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | 93.75 |
| 5/27/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | 2.5 |
| 5/27/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.54 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.67 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 5/27/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1189 of 3449**

| 5/27/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 74.25 |
|---|---|---|---|---|---|
| 5/27/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 201813 Tractor Lease | 353.28 |
| 5/27/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 201998 Tractor Lease | 353.28 |
| 5/27/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/27/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/27/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 5/27/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 5/27/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/27/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/27/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/27/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/27/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.96 |
| 5/27/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.23 |
| 5/27/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.58 |
| 5/27/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 5/27/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 5/27/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/27/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/27/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/27/2017 | 844 JK0112 | Owner Operator | Miscellaneous | Void Statement Only | -1270.8 |
| 5/27/2017 | 844 JK0112 | Owner Operator | Repair Order | Reseat Charge Lease 52901 | 1270.8 |
| 6/3/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/3/2017 | 709 AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-27 | 93.75 |
| 6/3/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.99 |
| 6/3/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 6/3/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/3/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/3/2017 | 709 AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.61 |
| 6/3/2017 | 709 AN0007 | Owner Operator | T Chek Fee | Tractor Repair 21157A | 61.16 |
| 6/3/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | -35 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.77 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.15 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13147 | 10.58 |
| 6/3/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 33 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | -296.88 |
| 6/3/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 202216 Q13147 Lease | 440.14 |
| 6/3/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 6/3/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | -35 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/3/2017 | 709 AV0021 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.21 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.43 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.5 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.01 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13169 | 10.58 |
| 6/3/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 32.99 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | -273.44 |
| 6/3/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 202237 Q13169 Sublease | 352.68 |
| 6/3/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/3/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/3/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/3/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | -35 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.93 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.55 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.9 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.3 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13168 | 10.58 |
| 6/3/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 32.99 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | -273.44 |
| 6/3/2017 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 202187 Repair | 499.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.82 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.33 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Tire Purchase | PO: 709-00351854 - PO System | 197.51 |
| 6/3/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.69 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.9 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.98 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.04 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/3/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.4 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/3/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 202219 Q1201 | 278.76 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.63 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.24 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/3/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00351413 - PO System | 110.11 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.11 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.72 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.48 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.66 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/3/2017 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 202193 Sublease | 338.99 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.51 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.9 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/3/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/3/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.32 |
| 6/3/2017 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 6/3/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.23 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.59 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.99 |

**EXHIBIT A**

**Page 1191 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/3/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.7 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.68 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.07 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/3/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.05 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.71 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.22 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.41 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Tire Purchase | PO: 709-00350732 - PO System | 259.57 |
| 6/3/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.37 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.43 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.81 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.08 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 6/1 #17105 | 350.36 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.76 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/3/2017 | 709 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.6 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.3 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.45 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/3/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 202243 truck lease 3304 | 434.29 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.36 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/3/2017 | 709 | FV0001 | Owner Operator | Tire Purchase | PO: 709-00351791 - PO System | 790.89 |
| 6/3/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/3/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.91 |
| 6/3/2017 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |

**EXHIBIT A**

**Page 1192 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/3/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 202217 Lease | 252.11 |
| 6/3/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | -35 |
| 6/3/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 6/3/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.1 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.01 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.91 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1263 | 10.58 |
| 6/3/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 32.99 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | -216.45 |
| 6/3/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 54.12 |
| 6/3/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 202270 Tractor Q1235 | -364.78 |
| 6/3/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | -35 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-27 | 218.33 |
| 6/3/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.2 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.26 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.85 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13170 | 10.58 |
| 6/3/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 32.99 |
| 6/3/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | -273.44 |
| 6/3/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 202215 Q13170 | 352.68 |
| 6/3/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/3/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/3/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/3/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/3/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.24 |
| 6/3/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.91 |
| 6/3/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 6/3/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/3/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/3/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/3/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.8 |
| 6/3/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.16 |
| 6/3/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 6/3/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/3/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/3/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-27 | 100 |
| 6/3/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.35 |
| 6/3/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 6/3/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/3/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/3/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/3/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/3/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 35.37 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.81 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.62 |
| 6/3/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/3/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/3/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 6/3/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 6/3/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/3/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/3/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.48 |
| 6/3/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 223.27 |

| Date | | | | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 6/3/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.47 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.7 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/3/2017 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-27 | 93 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.97 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.76 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.44 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/3/2017 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 202210 Truck Lease | 278.76 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.6 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.25 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.36 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/3/2017 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.01 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.01 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.14 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.87 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Tire Purchase | 905-02564320 5/19/17 | 59.06 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00351522 - PO System | 361.54 |
| 6/3/2017 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/3/2017 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/3/2017 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 6/3/2017 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/3/2017 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 202281 Lease Q1111 | 252.11 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.25 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/3/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |

| Date | | ID | Type | Category | Description | Amount |
|------|---|-----|------|----------|-------------|--------|
| 6/3/2017 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.67 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/3/2017 | 709 | MA0092 | Owner Operator | Repair Order | CTMS - 202304 New Truck Set Up | 262.5 |
| 6/3/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/3/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.91 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.33 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/3/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 202215 Q1113 Lease | 252.11 |
| 6/3/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/3/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 6/3/2017 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 6/3/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/3/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.67 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.93 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.88 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.34 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/3/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 426 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/3/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3186.38 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Express Check | T-Check Payment | 3186.38 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.8 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.42 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.07 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/3/2017 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 202280 Lease | 215.66 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-10 | -20.97 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.29 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/3/2017 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 202214 Truck 73130 Leas | 196.65 |
| 6/3/2017 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/3/2017 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/3/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/3/2017 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 202209 Down Payment  lo | 303.55 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.76 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.68 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/3/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.71 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/3/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Express Check | Cacelled EFS Check 164164 | -6743.42 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Express Check | Cancelled EFS Check 164265 | -8771.66 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.46 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.72 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.49 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.59 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.3 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Loan Repayment | Close open loan | 8613.06 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Loan Repayment | Crdt Exp Ck 164265 s/u loan | -8859.38 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Loan Repayment | Crdt loan intrst for pmt loan2 | -17.45 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Loan Repayment | Credit for loan pmt Loan 2 | -246.33 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 263.78 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 87.72 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 67.43 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | T Chek Fee | Tractor Repair 32912 | 6743.42 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | T Chek Fee | Tractor Repair 32912 | 8771.66 |
| 6/3/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.05 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.36 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.53 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/3/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/3/2017 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |

**EXHIBIT A**

**Page 1196 of 3449**

| 6/3/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
|---|---|---|---|---|---|
| 6/3/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.47 |
| 6/3/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 6/3/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/3/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 202210 Q1202 Truck Leas | 278.76 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 6/3/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.3 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 6/3/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/3/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 202034 Q1248 | 60.09 |
| 6/3/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 202219 Q1248 | 311.97 |
| 6/3/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/3/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.14 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.24 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.77 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.62 |
| 6/3/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/3/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/3/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.99 |
| 6/3/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.02 |
| 6/3/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.76 |
| 6/3/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.86 |
| 6/3/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/3/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/3/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 202208 Sub Lease | 388.33 |
| 6/3/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 6/3/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/3/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.1 |
| 6/3/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.15 |
| 6/3/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.25 |
| 6/3/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.14 |
| 6/3/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/3/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/3/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.89 |
| 6/3/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.81 |
| 6/3/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 6/3/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/3/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 202217 Tractor Sub leas | 242.03 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.4 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.66 |

| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.7 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.85 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.29 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 6/3/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 202308 New Truck Set Up | 248.96 |
| 6/3/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/3/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/3/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-10 | -21.13 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.93 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.78 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.56 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.33 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.5 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 6/3/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/3/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202219 Q1238 Lease | 311.97 |
| 6/3/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.81 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.45 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.79 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.73 |
| 6/3/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 6/3/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/3/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 6/3/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 6/3/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/3/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.43 |
| 6/3/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.21 |
| 6/3/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.46 |
| 6/3/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.19 |
| 6/3/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 6/3/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/3/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/3/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/3/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.96 |
| 6/3/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.34 |
| 6/3/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 6/3/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/3/2017 | 742 CA0089 | Owner Operator | Toll Charges | 33987,JLTOLL,North Ave. | -5.1 |
| 6/3/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | -35 |
| 6/3/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 6/3/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 326 |
| 6/3/2017 | 742 CT0085 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13171 | 10.58 |
| 6/3/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 32.99 |
| 6/3/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | -328.13 |
| 6/3/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | -10 |
| 6/3/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 202215 Sub Lease Q13171 | 352.68 |
| 6/3/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 6/3/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/3/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 470 |
| 6/3/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.51 |
| 6/3/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.74 |
| 6/3/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.51 |
| 6/3/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 6/3/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/3/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/3/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.72 |
| 6/3/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.97 |
| 6/3/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.2 |
| 6/3/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 6/3/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/3/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/3/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/3/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.45 |
| 6/3/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 6/3/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/3/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/3/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/3/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.11 |
| 6/3/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.99 |
| 6/3/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.69 |
| 6/3/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 6/3/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/3/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/3/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/3/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.06 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.13 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.03 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.88 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.04 |
| 6/3/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 6/3/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/3/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/3/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/3/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/3/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/3/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/3/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 IK0012 | Owner Operator | Charge back by affiliate | CTMS - 202263 gortex suit | 200 |
| 6/3/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 6/3/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.98 |
| 6/3/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 6/3/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.09 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.79 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.47 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.12 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.11 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 6/3/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
|---|---|---|---|---|---|
| 6/3/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/3/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/3/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.41 |
| 6/3/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 6/3/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 12.92 |
| 6/3/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/3/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 6/3/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/3/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.91 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.55 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.01 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 6/3/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 6/3/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 6/3/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 202215 Q1247 Sub Lease | 311.97 |
| 6/3/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/3/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.08 |
| 6/3/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.01 |
| 6/3/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.67 |
| 6/3/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 6/3/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/3/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/3/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/3/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/3/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 6/3/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Accident Claim | 05/04/17 PC0012 Incident | 2000 |
| 6/3/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/3/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/3/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/3/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.47 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.17 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.14 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.68 |
| 6/3/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.33 |

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 6/3/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.9 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.61 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.59 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969    ,FasTrak,Carquinez | 25 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 56.56 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/3/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | -35 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.79 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.39 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Highway Use Tax | HUTC:2017 - Q13157 | 10.58 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 32.99 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | -297.03 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | -10 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Repair Order | CTMS - 202263 repair | 38 |
| 6/3/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 202209 Tractor Lease | 353.28 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/3/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.8 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.3 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.6 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.05 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/3/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/3/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | LWO:Reseat Charge Lease 52901 | -826.13 |
| 6/3/2017 | 844 | JK0112 | Owner Operator | *Arrears Collection W/O | WO:Reseat Charge Lease 52901 | -826.12 |
| 6/3/2017 | 844 | JK0112 | Owner Operator | Repair Order | Reseat Charge Lease 52901 | 1652.25 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.98 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/10/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.56 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.11 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.39 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.92 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.13 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 179.35 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 202405 Q13147 Lease | 440.14 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.75 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.86 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.04 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.43 |
| 6/10/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.03 |

**EXHIBIT A**

**Page 1201 of 3449**

| Date | Unit | | Type | Description | Amount |
|------|------|--|------|-------------|--------|
| 6/10/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 22.96 |
| 6/10/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 6/10/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 202444 Q13169 Sublease | 352.68 |
| 6/10/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/10/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/10/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/10/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 341 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.45 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.22 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.8 |
| 6/10/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 19.37 |
| 6/10/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 202187 Repair | 2.11 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 202214 Q13168 sub lease | 352.68 |
| 6/10/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 202404 Q13168 sub lease | 352.68 |
| 6/10/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/10/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.52 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.36 |
| 6/10/2017 | 709 CM0119 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 139.84 |
| 6/10/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/10/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00351854 - PO System | 197.51 |
| 6/10/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/10/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.16 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.09 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.95 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.4 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.06 |
| 6/10/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 30.04 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/10/2017 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 202505 Truck Rental | 100 |
| 6/10/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/10/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.05 |
| 6/10/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 6/10/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/10/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 202409 Q1201 | 278.76 |
| 6/10/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.41 |
| 6/10/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.14 |
| 6/10/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.43 |
| 6/10/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.15 |
| 6/10/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 67.59 |
| 6/10/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 6/10/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 DL0029 | Owner Operator | Permits | OR16:2017 - 33850 | 8 |
| 6/10/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/10/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.68 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.83 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.26 |

**EXHIBIT A**

**Page 1202 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 287.45 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 6/10/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245      ,TxTag,Ship Channe | 7 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245      ,TxTag,Ship Channe | 7 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245      ,TxTag,Ship Channe | 3.5 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245      ,TxTag,Ship Channe | 3.5 |
| 6/10/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 202341 Sublease | 338.99 |
| 6/10/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/10/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.92 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.23 |
| 6/10/2017 | 709 DS0049 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 126.1 |
| 6/10/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/10/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/10/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.58 |
| 6/10/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -25.51 |
| 6/10/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 6/10/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/10/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.49 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.33 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.72 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.03 |
| 6/10/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 205.81 |
| 6/10/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/10/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/10/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/10/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/10/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/10/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/10/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/10/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.63 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.6 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.8 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.04 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.58 |
| 6/10/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 101.73 |
| 6/10/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 6/10/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/10/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/10/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/10/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.5 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.14 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.02 |
| 6/10/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 61.15 |
| 6/10/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Tire Purchase | PO: 709-00350732 - PO System | 259.5 |
| 6/10/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/10/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightlinet NTL | 8.75 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/10/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.44 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.03 |
| 6/10/2017 | 709 EG0062 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -11.37 |
| 6/10/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/10/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/8 #17105 | 350.36 |
| 6/10/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/10/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/10/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.84 |
| 6/10/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.4 |
| 6/10/2017 | 709 EI0003 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 117.42 |
| 6/10/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/10/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/10/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.29 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.7 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.14 |
| 6/10/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/10/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 202449 truck lease 3304 | 434.29 |
| 6/10/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 FT0004 | Owner Operator | BOBTAIL INS. | 73129 2007 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Broker Pre Pass | 73129 PrePass Device | 12.5 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Device Not Returned | 806.71 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Hware 73129 | 13 |
| 6/10/2017 | 709 FT0004 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 FT0004 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | 4.33 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Highway Use Tax | HUTC:2017 - 73129 | 10.58 |
| 6/10/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 73129 | 32.99 |
| 6/10/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 73129 | 32.99 |
| 6/10/2017 | 709 FT0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 73129 | 18.17 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 6/10/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/10/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.51 |
| 6/10/2017 | 709 FT0004 | Owner Operator | PHYSICAL DAMAGE | 73129 2007 Freightliner PD | 29.52 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Tire Fee | Tire Fee: 1997929 | 4 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00347878 - PO System | 10.41 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00347878 - PO System | 10.41 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00347878 - PO System | 10.41 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00347878 - PO System | 10.41 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Tire Purchase | PO: 709-00347878 - PO System | 10.36 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 199927 73129 | 181.08 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 200136 73129 | 181.08 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 200310 73129 | 181.08 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 200485 73129 | 181.08 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 200700 73129 | 181.08 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 200893 73129 | 181.08 |
| 6/10/2017 | 709 FT0004 | Owner Operator | Truck Payment | CTMS - 201053 73129 | 181.08 |
| 6/10/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/10/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.22 |
| 6/10/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.22 |
| 6/10/2017 | 709 FV0001 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -0.18 |
| 6/10/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 6/10/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/10/2017 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00351791 - PO System | 790.84 |
| 6/10/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/10/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.37 |
| 6/10/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 6/10/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/10/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 202407 Lease | 252.11 |
| 6/10/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 6/10/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.75 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.01 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.37 |
| 6/10/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Miscellaneous | Void check 966978 | -2091.22 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Permits1 | NY13:2016 - Q1263 | 19 |
| 6/10/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 54.09 |
| 6/10/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 202485 Tractor Q1235 | -364.78 |
| 6/10/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/10/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.93 |
| 6/10/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.23 |
| 6/10/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.65 |
| 6/10/2017 | 709 HC0023 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 6.77 |
| 6/10/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 6/10/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 202405 Q13170 | 352.68 |
| 6/10/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/10/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/10/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.86 |
| 6/10/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.96 |
| 6/10/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -0.88 |
| 6/10/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 6/10/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/10/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/10/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/10/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.37 |
| 6/10/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.21 |
| 6/10/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.16 |
| 6/10/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.4 |
| 6/10/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 95.8 |
| 6/10/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 6/10/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/10/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/10/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-17 | -100 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.12 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.43 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.69 |
| 6/10/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -244.47 |
| 6/10/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/10/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 202505 Repair | 70 |
| 6/10/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/10/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/10/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/10/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/10/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 364.63 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.86 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.36 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.22 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.76 |
| 6/10/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 349.78 |
| 6/10/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/10/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/10/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/10/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/10/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.87 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.06 |
| 6/10/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 65.38 |
| 6/10/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 6/10/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/10/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/10/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 281.33 |
| 6/10/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.7 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.51 |
| 6/10/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 156.63 |
| 6/10/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/10/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -6.47 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 6/10/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 6/10/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 6/10/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.01 |
| 6/10/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.09 |
| 6/10/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | | 100 |
| 6/10/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 6/10/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 202358 Truck Lease | | 278.76 |
| 6/10/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 6/10/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 6/10/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 6/10/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 6/10/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/10/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/10/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.21 |
| 6/10/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 312.72 |
| 6/10/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | | 100 |
| 6/10/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 6/10/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 6/10/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 6/10/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 38.84 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 450 |
| 6/10/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 267.56 |
| 6/10/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | | 32.99 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 6/10/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Tire Purchase | 905-02564320 5/19/17 | | 59.06 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00351522 - PO System | | 361.54 |
| 6/10/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 6/10/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 6/10/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | | 100 |
| 6/10/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 6/10/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 202487 Lease Q1111 | | 252.11 |
| 6/10/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.18 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.08 |
| 6/10/2017 | 709 LS0023 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 119.84 |
| 6/10/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | | 100 |
| 6/10/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.54 |
| 6/10/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 6/10/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 6/10/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 109.73 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 152.47 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.99 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.94 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.04 |
| 6/10/2017 | 709 MA0092 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 139.74 |
| 6/10/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | | 100 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Permits | NY13:2017 - 34005 | | 1.5 |
| 6/10/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 6/10/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 202518 New Truck Set Up | | 262.5 |
| 6/10/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 6/10/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 6/10/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144.49 |

| 6/10/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/10/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/10/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/10/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.96 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.01 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.16 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.19 |
| 6/10/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 21.4 |
| 6/10/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/10/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 202404 Q1113 Lease | 252.11 |
| 6/10/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/10/2017 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/10/2017 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/10/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 6/10/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 6/10/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -357.55 |
| 6/10/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 6/10/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/10/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/10/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.46 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.47 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/10/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/10/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/10/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.6 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.48 |
| 6/10/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/10/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 202381 Fuel | -138.48 |
| 6/10/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/10/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/10/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/10/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.97 |
| 6/10/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.37 |
| 6/10/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 79.57 |
| 6/10/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 6/10/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/10/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 202486 Lease | 215.66 |
| 6/10/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-3 | 20.97 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.35 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.08 |
| 6/10/2017 | 709 NG0005 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 7.56 |
| 6/10/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 6/10/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/10/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 6/10/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/10/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 106.25 |
| 6/10/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |

**EXHIBIT A**

**Page 1208 of 3449**

| 6/10/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
|---|---|---|---|---|---|
| 6/10/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/10/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 202404 Truck 73130 Leas | 196.65 |
| 6/10/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/10/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-17 | -332.48 |
| 6/10/2017 | 709 RC0030 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 400.74 |
| 6/10/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/10/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/10/2017 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 202506 Parts | 37.78 |
| 6/10/2017 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee:2023716 | 32 |
| 6/10/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00352612 - PO System | 936.91 |
| 6/10/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 202358 Down Payment  lo | 303.55 |
| 6/10/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 6/10/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.22 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.25 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.05 |
| 6/10/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -351.29 |
| 6/10/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/10/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/10/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/10/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.93 |
| 6/10/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.16 |
| 6/10/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | -278.79 |
| 6/10/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 6/10/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 6/10/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/10/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/10/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.79 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.29 |
| 6/10/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 128.27 |
| 6/10/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/10/2017 | 709 RL0062 | Owner Operator | Truck Payment | CTMS - 202467 Truck Rental | 500 |
| 6/10/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/10/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.56 |
| 6/10/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.72 |
| 6/10/2017 | 709 RL0180 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 55.29 |
| 6/10/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/10/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/10/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/10/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/10/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.9 |
| 6/10/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.02 |
| 6/10/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.67 |
| 6/10/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 87.02 |
| 6/10/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 6/10/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/10/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/10/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/10/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.62 |
| 6/10/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | | 100 |
| 6/10/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 6/10/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 202358 Q1202 Truck Leas | | 278.76 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | | 250 |
| 6/10/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.49 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.25 |
| 6/10/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 263.42 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | | 10.58 |
| 6/10/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | | 100 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 6/10/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 6/10/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 202408 Q1248 | | 311.97 |
| 6/10/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 6/10/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.11 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 164.99 |
| 6/10/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 209.06 |
| 6/10/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | | 32.99 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 6/10/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 6/10/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/10/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.98 |
| 6/10/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315.95 |
| 6/10/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.94 |
| 6/10/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 6/10/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 6/10/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 202357 Sub Lease | | 388.33 |
| 6/10/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 56.95 |
| 6/10/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 6/10/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.99 |
| 6/10/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.29 |
| 6/10/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.72 |
| 6/10/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.06 |
| 6/10/2017 | 709 SN0019 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 29.33 |
| 6/10/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 6/10/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 6/10/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.99 |
| 6/10/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433 |
| 6/10/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.64 |
| 6/10/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 60.85 |
| 6/10/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | | 100 |
| 6/10/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 6/10/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 202406 Tractor Sub leas | | 242.03 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 152.34 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 152.34 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151.29 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.37 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 176.47 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | | 62.75 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | | 100 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 6/10/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 202516 New Truck Set Up | | 248.96 |
| 6/10/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/10/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/10/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-3 | 21.13 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.75 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.79 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.17 |
| 6/10/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 143.11 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 6/10/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/10/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202409 Q1238 Lease | 272.49 |
| 6/10/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/10/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/10/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/10/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/10/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.88 |
| 6/10/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 209.47 |
| 6/10/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 6/10/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/10/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 6/10/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 68.29 |
| 6/10/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 6/10/2017 | 742 AS0089 | Owner Operator | Toll Charges | 33912,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-17 | -186 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.06 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.66 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.55 |
| 6/10/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 91.87 |
| 6/10/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/10/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 3.5 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 3.5 |
| 6/10/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | 9.84 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/10/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.12 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.01 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.54 |
| 6/10/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 364.17 |
| 6/10/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 CA0089 | Owner Operator | Permits | OR16:2017 - 33987 | 8 |
| 6/10/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/10/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 6/10/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 31.95 |
| 6/10/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 6/10/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171  ,TxTag,Ship Channe | 7 |
| 6/10/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 202404 Sub Lease Q13171 | 352.68 |
| 6/10/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/10/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.75 |
| 6/10/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.64 |
| 6/10/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.65 |
| 6/10/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 79.11 |
| 6/10/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 6/10/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/10/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1211 of 3449**

| 6/10/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/10/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/10/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.93 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.16 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.1 |
| 6/10/2017 | 742 EA0039 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 37.7 |
| 6/10/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Permits | NM07:2017 - 33993 | 5.5 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Permits | NY13:2017 - 33993 | 1.5 |
| 6/10/2017 | 742 EA0039 | Owner Operator | Permits | OR16:2017 - 33993 | 8 |
| 6/10/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/10/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/10/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/10/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 71.69 |
| 6/10/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 6/10/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/10/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/10/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897,TxTag,SH - East Plaza L8 | 7 |
| 6/10/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.1 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.26 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.2 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.62 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.23 |
| 6/10/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 45.24 |
| 6/10/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/10/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/10/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/10/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.85 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.61 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.62 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.46 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.94 |
| 6/10/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 6/10/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/10/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/10/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/10/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/10/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/10/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/10/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 6/10/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.89 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.18 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 6/10/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 202507 repair | 200 |
| 6/10/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 202507 repair | 200 |
| 6/10/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/10/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/10/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/10/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/10/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 6/10/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |

**EXHIBIT A**

**Page 1212 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/10/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/10/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/10/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.85 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.65 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.33 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.15 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 107.12 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 6/10/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 202404 Q1247 Sub Lease | 311.97 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.06 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.18 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.53 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 61.82 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/10/2017 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 202506 repair | 60 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.33 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.53 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.53 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | Permits | IL02:2017 - 34038 | 3.75 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.27 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.15 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.44 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 117.38 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Repair Order | CTMS - 202402 Repair | 233.12 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - East Plaza L5 | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - East Plaza L8 | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - South Plaza L | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - South Plaza L | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - Southeast Pla | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,SH - Southeast Pla | 3.5 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 3.5 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 3.5 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 7 |
| 6/10/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1213 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/2017 | 742 | PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | 8.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | 93.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | 93.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | 93.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | 93.75 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | 2.5 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | 2.5 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | 2.5 |
| 6/10/2017 | 742 | PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | 2.5 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.55 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.07 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.22 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 49.28 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Repair Order | CTMS - 202402 repair | 180 |
| 6/10/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 202358 Tractor Lease | 353.28 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/10/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.07 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.58 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.06 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.08 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.38 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | Permits | OR16:2017 - 33991 | 8 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/10/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.26 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/17/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.3 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.19 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.31 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 202581 Q13147 Lease | 440.14 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-24 | -174.24 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.46 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.43 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.91 |
| 6/17/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |

**EXHIBIT A**

**Page 1214 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 6/17/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 6/17/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 202620 Q13169 Sublease | 352.68 |
| 6/17/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/17/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/17/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/17/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/17/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.49 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.74 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.1 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.11 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.3 |
| 6/17/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 202579 Q13168 sub lease | 352.68 |
| 6/17/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/17/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.73 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.66 |
| 6/17/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/17/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00351854 - PO System | 197.45 |
| 6/17/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/17/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-24 | -886.62 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.65 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.66 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.3 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/17/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/17/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 6/17/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/17/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.17 |
| 6/17/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 6/17/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/17/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 202584 Q1201 | 278.76 |
| 6/17/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/17/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.91 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.97 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.55 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.09 |
| 6/17/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Crdt Exp Ck 165135 s/u loan | -1741.73 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 251.12 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/17/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.24 |
| 6/17/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 1724.49 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Tire Fee | Tire Fee: 2026953 | 8 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00351413 - PO System | 110.05 |
| 6/17/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00352805 - PO System | 197.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.63 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.83 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.74 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.08 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 6/17/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/17/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 202545 Sublease | 338.99 |
| 6/17/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/17/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.94 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.84 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.76 |
| 6/17/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/17/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/17/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.24 |
| 6/17/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.56 |
| 6/17/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 6/17/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/17/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.9 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.46 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.12 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.38 |
| 6/17/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 6/17/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 6/17/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 6/17/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/17/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.35 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.16 |
| 6/17/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/17/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/17/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.52 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 98 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.73 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.11 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.08 |
| 6/17/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 6/17/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/17/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 1216 of 3449**

| 6/17/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
|---|---|---|---|---|---|
| 6/17/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.51 |
| 6/17/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.97 |
| 6/17/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.9 |
| 6/17/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 6/17/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/17/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/15 #17105 | 350.36 |
| 6/17/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/17/2017 | 709 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 6/17/2017 | 709 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/17/2017 | 709 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.47 |
| 6/17/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.55 |
| 6/17/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.79 |
| 6/17/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/17/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/17/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.44 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.28 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.1 |
| 6/17/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/17/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 202625 truck lease 3304 | 434.29 |
| 6/17/2017 | 709 FT0004 | Owner Operator | *Arrears Collection W/O | WO:PNet Device Not Returned | -443.29 |
| 6/17/2017 | 709 FT0004 | Owner Operator | Communication Charge | PNet Device Not Returned | 443.29 |
| 6/17/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 6/17/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/17/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.28 |
| 6/17/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.52 |
| 6/17/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 6/17/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/17/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 6/17/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/17/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.47 |
| 6/17/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 6/17/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/17/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 202583 Lease | 252.11 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 6/17/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.26 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.23 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.28 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.69 |
| 6/17/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 202672 Tractor Q1235 | -364.78 |
| 6/17/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 6/17/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/17/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.58 |
| 6/17/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.09 |
| 6/17/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.26 |
| 6/17/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 6/17/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 202580 Q13170 | 352.68 |
| 6/17/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/17/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.51 |

**EXHIBIT A**

**Page 1217 of 3449**

| 6/17/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.22 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.3 |
| 6/17/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 6/17/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/17/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/17/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.98 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.23 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.22 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.39 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.54 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.13 |
| 6/17/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 6/17/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/17/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/17/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-10 | 100 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.84 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.78 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.82 |
| 6/17/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/17/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/17/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/17/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/17/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 68.53 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.93 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.99 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.59 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.51 |
| 6/17/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 6/17/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/17/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/17/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 6/17/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.08 |
| 6/17/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/17/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/17/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.3 |

| 6/17/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.19 |
|---|---|---|---|---|---|
| 6/17/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/17/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.18 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.88 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/17/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.47 |
| 6/17/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/17/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 202560 Truck Lease | 278.76 |
| 6/17/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/17/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.28 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.26 |
| 6/17/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 6/17/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/17/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/17/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/17/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.61 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.01 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.03 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.37 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.22 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.01 |
| 6/17/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/17/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Tire Purchase | 905-02564320 5/19/17 | 59.04 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00351522 - PO System | 361.51 |
| 6/17/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/17/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 6/17/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/17/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 6/17/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/17/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 202674 Lease Q1111 | 252.11 |
| 6/17/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 6/17/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/17/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.34 |
| 6/17/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 6/17/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1219 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/17/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 6/17/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/17/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.04 |
| 6/17/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 6/17/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/17/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.9 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.4 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.76 |
| 6/17/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/17/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 202580 Q1113 Lease | 252.11 |
| 6/17/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/17/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 6/17/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.75 |
| 6/17/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 6/17/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/17/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/17/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.57 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.05 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.5 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 6/17/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/17/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/17/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.58 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.12 |
| 6/17/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/17/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/17/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/17/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/17/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.68 |
| 6/17/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/17/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 202673 Lease | 215.66 |
| 6/17/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.84 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 6/17/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 6/17/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/17/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 6/17/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/17/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 6/17/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 6/17/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/17/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 202579 Truck 73130 Leas | 196.65 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Accident Claim | 06/09/17 RC0030 Incident | 2000 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Advance | Claim 64897 s/u $250/wk | -2000 |
| 6/17/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-10 | 332.48 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-24 | -56.76 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/17/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00352612 - PO System | 936.91 |
| 6/17/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 202560 Down Payment  lo | 303.55 |
| 6/17/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 6/17/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.66 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.72 |
| 6/17/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/17/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/17/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 6/17/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 6/17/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/17/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.89 |
| 6/17/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.22 |
| 6/17/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 100 |
| 6/17/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 6/17/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/17/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/17/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.41 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.04 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.79 |
| 6/17/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Loan Repayment | * Rev crdt given in err 6/3/17 | 17.45 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Loan Repayment | *Rev crdt given in err 6/3/17 | 246.33 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/17/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/17/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/17/2017 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-24 | -434.11 |
| 6/17/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.29 |
| 6/17/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.82 |
| 6/17/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 18 |
| 6/17/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/17/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/17/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/17/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 6/17/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/17/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.47 |
| 6/17/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.02 |
| 6/17/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 6/17/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1221 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/17/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 6/17/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/17/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.81 |
| 6/17/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 6/17/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/17/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 202560 Q1202 Truck Leas | 278.76 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 6/17/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.71 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.17 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.78 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.82 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 6/17/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/17/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Tire Fee | Tire Fee: 2026938 | 8 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00352279 - PO System | 186.85 |
| 6/17/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 202584 Q1248 | 311.97 |
| 6/17/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/17/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.38 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.95 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.34 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.28 |
| 6/17/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/17/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Accident Claim | 06/13/17 SB0103 Incident | 2000 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Accident Claim | reschedule to 6/24/17 | -2000 |
| 6/17/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.88 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.73 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.62 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.34 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/17/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/17/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 202559 Sub Lease | 388.33 |
| 6/17/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.2 |
| 6/17/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 6/17/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/17/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.48 |
| 6/17/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 6/17/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/17/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 202582 Tractor Sub leas | 242.03 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.36 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.17 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | | 100 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 6/17/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 202726 New Truck Set Up | | 248.96 |
| 6/17/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 6/17/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 6/17/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 6/17/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 6/17/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | | 12.5 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.32 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.38 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.95 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 207.28 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | | 10.58 |
| 6/17/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | | 100 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202409 Q1238 Lease | | 39.48 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202584 Q1238 Lease | | 311.97 |
| 6/17/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202720 Truck Rental | | 500 |
| 6/17/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 6/17/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | | 12.5 |
| 6/17/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 6/17/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.04 |
| 6/17/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 52.35 |
| 6/17/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 6/17/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | 8 |
| 6/17/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/17/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | | 100 |
| 6/17/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | | 12.5 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-10 | | 186 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 391.88 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 524.59 |
| 6/17/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | | 100 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.55 |
| 6/17/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 6/17/2017 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 202761 repair | | 187.2 |
| 6/17/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 6/17/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | | 12.5 |
| 6/17/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 6/17/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/17/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.8 |
| 6/17/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 424.07 |
| 6/17/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | | 100 |
| 6/17/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.32 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | | 12.5 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.34 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.66 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.32 |
| 6/17/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | | 100 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 202580 Sub Lease Q13171 | | 352.68 |
| 6/17/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/17/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 6/17/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/17/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.33 |
| 6/17/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | | 100 |
| 6/17/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/17/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 6/17/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/17/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/17/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 6/17/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.49 |
| 6/17/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.71 |
| 6/17/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.97 |
| 6/17/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 6/17/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/17/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.49 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.15 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.39 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.02 |
| 6/17/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/17/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/17/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/17/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/17/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.67 |
| 6/17/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.75 |
| 6/17/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 6/17/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/17/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/17/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/17/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/17/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/17/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/17/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 6/17/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 6/17/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.31 |
| 6/17/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 6/17/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 6/17/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 202697 repair | 200 |
| 6/17/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 202697 repair | 200 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.31 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.95 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.41 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.31 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.19 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.89 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.01 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.33 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 65.79 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | Permits | NM07:2017 - 33634 | 5.5 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.88 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.15 |
| 6/17/2017 | 742 KJ0045 | Owner Operator | T Chek Fee | Tractor Repair 33634 | 315 |
| 6/17/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/17/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/17/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/17/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.97 |
| 6/17/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 34.58 |
| 6/17/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/17/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 268.86 |
| 6/17/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/17/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 6/17/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/17/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 6/17/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/17/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/17/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 6/17/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/17/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.93 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.12 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 6/17/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 6/17/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 6/17/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 202579 Q1247 Sub Lease | 311.97 |
| 6/17/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/17/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 6/17/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/17/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.49 |
| 6/17/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.47 |
| 6/17/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.12 |
| 6/17/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 6/17/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/17/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/17/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/17/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.37 |
| 6/17/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.47 |
| 6/17/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 6/17/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 6/17/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/17/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/17/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/17/2017 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -3555.83 |
| 6/17/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.45 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.7 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.79 |
| 6/17/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 6/17/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 202568 Repair | 233.12 |
| 6/17/2017 | 742 PC0012 | Owner Operator | T Chek Fee | ExpressCheck Fee | 35.21 |
| 6/17/2017 | 742 PC0012 | Owner Operator | T Chek Fee | Tractor Repair 32969 | 3520.62 |
| 6/17/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.43 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.09 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.21 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.69 |
| 6/17/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 202559 Tractor Lease | 353.28 |
| 6/17/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/17/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/17/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |

**EXHIBIT A**

**Page 1225 of 3449**

| 6/17/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/17/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/17/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/17/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/17/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.28 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.4 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.19 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.33 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.21 |
| 6/17/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 6/17/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/17/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/17/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/24/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/24/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.87 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.88 |
| 6/24/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 6/24/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/24/2017 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 202933 Repair | 100 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.01 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 282 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.13 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.01 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.01 |
| 6/24/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 202825 Q13147 Lease | 440.14 |
| 6/24/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-17 | 174.24 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.1 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.02 |
| 6/24/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 202870 Q13169 Sublease | 352.68 |
| 6/24/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/24/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Permits | IL02:2017 - 34023 | 3.75 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Permits | IL02:2017 - 34023 | 3.75 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Permits | NM07:2017 - 34023 | 5.5 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Permits | NY13:2017 - 34023 | 1.5 |
| 6/24/2017 | 709 BM0030 | Owner Operator | Permits | OR16:2017 - 34023 | 8 |
| 6/24/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 6/24/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/24/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/24/2017 | 709 CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.91 |
| 6/24/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.49 |
| 6/24/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 6/24/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 202824 Q13168 sub lease | 352.68 |
| 6/24/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/24/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/24/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.63 |
| 6/24/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.51 |
| 6/24/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 6/24/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |

**EXHIBIT A**

**Page 1226 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 6/24/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/24/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-17 | 886.62 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.04 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.57 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.96 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 6/24/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/24/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/24/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 6/24/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 6/24/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 202829 Q1201 | 278.76 |
| 6/24/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/24/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.97 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.91 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.95 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.3 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.5 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.94 |
| 6/24/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 251.12 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 6/24/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00352805 - PO System | 197.37 |
| 6/24/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.72 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.05 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.15 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.58 |
| 6/24/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 6/24/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 202770 Sublease | 338.99 |
| 6/24/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 6/24/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-1 | -440.98 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.96 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.84 |
| 6/24/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 6/24/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/24/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.99 |
| 6/24/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 6/24/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 6/24/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.85 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.19 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.39 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.68 |
| 6/24/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Miscellaneous | Saskatchewan 2016 prem | 10.35 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 6/24/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 6/24/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 6/24/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/24/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |

**EXHIBIT A**

**Page 1227 of 3449**

| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.2 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.44 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.72 |
| 6/24/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/24/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/24/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.34 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.99 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.37 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.47 |
| 6/24/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 202933 Repair | 250.54 |
| 6/24/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 6/24/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 202891 Tank wash exteri | -50 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 202932 Exterior trailer | -50 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/24/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.19 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.16 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.39 |
| 6/24/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 6/24/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/22 #17105 | 350.36 |
| 6/24/2017 | 709 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/24/2017 | 709 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.92 |
| 6/24/2017 | 709 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/24/2017 | 709 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/24/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 202891 Trailer Exerior | -100 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.98 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.6 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.73 |
| 6/24/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 6/24/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 202875 truck lease 3304 | 434.29 |
| 6/24/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/24/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.51 |
| 6/24/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.59 |
| 6/24/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 6/24/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 6/24/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/24/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.28 |
| 6/24/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.53 |
| 6/24/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 6/24/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 6/24/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 202827 Lease | 252.11 |
| 6/24/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 6/24/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.02 |
| 6/24/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.48 |

**EXHIBIT A**

**Page 1228 of 3449**

| 6/24/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.66 |
|---|---|---|---|---|---|
| 6/24/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 6/24/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 202915 Tractor Q1235 | -364.78 |
| 6/24/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/24/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.14 |
| 6/24/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.1 |
| 6/24/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 6/24/2017 | 709 HC0023 | Owner Operator | Miscellaneous | Saskatchewan 2016 prem | 11.51 |
| 6/24/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 202825 Q13170 | 352.68 |
| 6/24/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/24/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/24/2017 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-1 | -506.49 |
| 6/24/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.51 |
| 6/24/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.63 |
| 6/24/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 6/24/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 6/24/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 6/24/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.76 |
| 6/24/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.06 |
| 6/24/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.47 |
| 6/24/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 6/24/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/24/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/24/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 6/24/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 6/24/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 8 |
| 6/24/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/24/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 331.47 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.46 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.81 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.56 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.9 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.54 |
| 6/24/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 6/24/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Miscellaneous | Saskatchewan 2016 prem | 8.95 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Miscellaneous | Saskatchewan Prem | -3.97 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Miscellaneous | Saskatchewan Prem | -3.93 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 6/24/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Chelyan | 5.87 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Chelyan | 5.87 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Pax | 5.87 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Pax | 5.87 |
| 6/24/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/24/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/24/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.79 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.51 |
| 6/24/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 6/24/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/24/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |

**EXHIBIT A**

**Page 1229 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 461.18 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.06 |
| 6/24/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | | 32.99 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/24/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 6/24/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.21 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | | 100 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/24/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.51 |
| 6/24/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 6/24/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 6/24/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.67 |
| 6/24/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | | 100 |
| 6/24/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/24/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.58 |
| 6/24/2017 | 709 JR0099 | Owner Operator | Tire Fee | Tire Fee: 2027147 | | 4 |
| 6/24/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00353046 - PO System | | 179.61 |
| 6/24/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 202787 Truck Lease | | 278.76 |
| 6/24/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 6/24/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-1 | | -420.64 |
| 6/24/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.04 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 348.27 |
| 6/24/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | | 100 |
| 6/24/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/24/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.93 |
| 6/24/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 6/24/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 6/24/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 49.83 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.25 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.75 |
| 6/24/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | | 32.99 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/24/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 2.5/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/24/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 6/24/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 6/24/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 6/24/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | | 100 |
| 6/24/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.04 |
| 6/24/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 202918 Lease Q1111 | | 252.11 |
| 6/24/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-1 | | -440.98 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.53 |

**EXHIBIT A**

**Page 1230 of 3449**

| 6/24/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.32 |
|---|---|---|---|---|---|
| 6/24/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 6/24/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 709 LS0023 | Owner Operator | Repair Order | CTMS - 202853 WN55196 | -61.73 |
| 6/24/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/24/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.52 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.05 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.79 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.16 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.7 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.93 |
| 6/24/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 6/24/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/24/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 202729 New Truck Set Up | 262.5 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 202816 Truck Rental | 500 |
| 6/24/2017 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 202567 Truck Rental | 400 |
| 6/24/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 6/24/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.46 |
| 6/24/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 6/24/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/24/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.58 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.86 |
| 6/24/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Tire Fee | Tire Fee: 2028499 | 24 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00349406 - PO System | 507.82 |
| 6/24/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 202824 Q1113 Lease | 252.11 |
| 6/24/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/24/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.05 |
| 6/24/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 6/24/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 6/24/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/24/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.48 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.41 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.27 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 6/24/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 6/24/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/24/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.66 |
| 6/24/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 6/24/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 202794 Q1105 Fuel | -412.58 |
| 6/24/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/24/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |

| 6/24/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/24/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.74 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.56 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.68 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.62 |
| 6/24/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 202859 W8056 | -54.98 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 202859 W8056-TA | -8.61 |
| 6/24/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 202917 Lease | 215.66 |
| 6/24/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.85 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.3 |
| 6/24/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 6/24/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 6/24/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 100 |
| 6/24/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/24/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.58 |
| 6/24/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 6/24/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/24/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 202824 Truck 73130 Leas | 196.65 |
| 6/24/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 6/24/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/24/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-17 | 56.76 |
| 6/24/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 6/24/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/24/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00352612 - PO System | 936.91 |
| 6/24/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 202786 Down Payment  lo | 303.55 |
| 6/24/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 6/24/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 182 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.62 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.64 |
| 6/24/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 6/24/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/24/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-1 | -506.49 |
| 6/24/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/24/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.36 |
| 6/24/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.48 |
| 6/24/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.26 |
| 6/24/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 21975A | 615.53 |
| 6/24/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 6/24/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 6/24/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/24/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.98 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.97 |
| 6/24/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 6/24/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 6/24/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-17 | 434.11 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.89 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.74 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.57 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.21 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.23 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | Tire Fee | Tire Fee: 2027160 | 8 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | Tire Purchase | PO: 709-00353048 - PO System | 200.98 |
| 6/24/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 202787 Q1202 Truck Leas | 278.76 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.26 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.98 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.48 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.58 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Repair Order | CTMS - 202933 Repair | 210.25 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Tire Purchase | PO: 709-00352279 - PO System | 186.85 |
| 6/24/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 202829 Q1248 | 311.97 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.91 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.46 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.02 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.11 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 16 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.42 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/24/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | Accident Claim | 06/13/17 SB0103 Incident | -2000 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | Accident Claim | Reverse credit 6/16/17 | 2000 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.79 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.13 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.9 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 100 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/24/2017 | 709 | SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.72 |

| 6/24/2017 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 435.14 |
|---|---|---|---|---|---|
| 6/24/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 202785 Sub Lease | 388.33 |
| 6/24/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/24/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 6/24/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 433 |
| 6/24/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 6/24/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/24/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 202826 Tractor Sub leas | 242.03 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.32 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.32 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.66 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.54 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.45 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.6 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 6/24/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 202951 New Truck Set Up | 248.96 |
| 6/24/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/24/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/24/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/24/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.15 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.58 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.6 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.58 |
| 6/24/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 202933 Truck Rental | 500 |
| 6/24/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 202829 Q1238 Lease | 311.97 |
| 6/24/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.85 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.25 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.03 |
| 6/24/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 6/24/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 6/24/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 6/24/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 6/24/2017 | 742 AS0089 | Owner Operator | Repair Order | CTMS - 202887 repair | 105.44 |
| 6/24/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.28 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.71 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 427 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.4 |
| 6/24/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 6/24/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,HCTRA,Ship Channel Bridg | 7 |
| 6/24/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 1234 of 3449**

| 6/24/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
|---|---|---|---|---|---|
| 6/24/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.6 |
| 6/24/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 6/24/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 6/24/2017 | 742 CA0089 | Owner Operator | Toll Charges | 33987,ILTOLL,Army Trail Rd. | 6.4 |
| 6/24/2017 | 742 CA0089 | Owner Operator | Toll Charges | 33987,ILTOLL,North Ave. | 2.9 |
| 6/24/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.66 |
| 6/24/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/24/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.48 |
| 6/24/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.85 |
| 6/24/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.34 |
| 6/24/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.15 |
| 6/24/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 6/24/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 6/24/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/24/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.31 |
| 6/24/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.94 |
| 6/24/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.48 |
| 6/24/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 6/24/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/24/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/24/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.02 |
| 6/24/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.06 |
| 6/24/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.98 |
| 6/24/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 6/24/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/24/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/24/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/24/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/24/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.01 |
| 6/24/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.76 |
| 6/24/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.97 |
| 6/24/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 6/24/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 6/24/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/24/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/24/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/24/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 6/24/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | 8.75 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | Communication Charge | PNet Hware 33634 | 13 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.94 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.78 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | 46.86 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | 2.5 |
| 6/24/2017 | 742 KJ0045 | Owner Operator | Repair Order | CTMS - 202886 repair | 78.6 |
| 6/24/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 12.54 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |

| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
|---|---|---|---|---|---|
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.6 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.61 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.33 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.62 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.04 |
| 6/24/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 6/24/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 6/24/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/24/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | 81.48 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00348120 - PO System | 197.68 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 6/24/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 285.63 |
| 6/24/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/24/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/24/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 6/24/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/24/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/24/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 6/24/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/24/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.31 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.92 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | 10.58 |
| 6/24/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 6/24/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Tire Fee | Tire Fee: 2028840 | 4 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00353888 - PO System | 9.01 |
| 6/24/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 202824 Q1247 Sub Lease | 311.97 |
| 6/24/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.92 |
| 6/24/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.42 |
| 6/24/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.57 |
| 6/24/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.27 |
| 6/24/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 6/24/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 6/24/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/24/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 6/24/2017 | 742 PC0012 | Owner Operator | Advance | Escrow Ck 136019 s/u 20 wks | -1000 |
| 6/24/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/24/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/24/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/24/2017 | 742 PC0012 | Owner Operator | Express Check | Drvr not chgd for escrw wthdrw | 1000 |
| 6/24/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.76 |
| 6/24/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.34 |
| 6/24/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |

**EXHIBIT A**

**Page 1236 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 6/24/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/24/2017 | 742 PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | -35 |
| 6/24/2017 | 742 PS0083 | Owner Operator | BOBTAIL INS. | 7861 2015 Freightliner NTL | 17.5 |
| 6/24/2017 | 742 PS0083 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 6/24/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | 187.5 |
| 6/24/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD | -375 |
| 6/24/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | -10 |
| 6/24/2017 | 742 PS0083 | Owner Operator | PHYSICAL DAMAGE | 7861 2015 Freightliner PD Terr | 5 |
| 6/24/2017 | 742 PS0083 | Owner Operator | Repair Order | CTMS - 202893 Repair | 115 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.1 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.79 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.74 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.72 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.54 |
| 6/24/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 202786 Tractor Lease | 353.28 |
| 6/24/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/24/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/24/2017 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-1 | -36.62 |
| 6/24/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 6/24/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 6/24/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/24/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/24/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.68 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.19 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.64 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.5 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.82 |
| 6/24/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 6/24/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/24/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/24/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/24/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/24/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/24/2017 | 844 JK0112 | Owner Operator | Miscellaneous | Saskatchewan Prem | -1.6 |
| 6/24/2017 | 844 JK0112 | Owner Operator | Miscellaneous | Saskatchewan Prem | -1.62 |
| 7/1/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/1/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.47 |
| 7/1/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 7/1/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/1/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/1/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/1/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.48 |
| 7/1/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.62 |
| 7/1/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 7/1/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 7/1/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/1/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.29 |
| 7/1/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 7/1/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.5 |
| 7/1/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.55 |
| 7/1/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 7/1/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/1/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/1/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 7/1/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/1/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.83 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.92 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.18 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.86 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.95 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 7/1/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.18 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.05 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.16 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.47 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Repair Order | CTMS - 203064 Parts | 31.42 |
| 7/1/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.7 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/1/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 203049 Q1201 | 278.76 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.4 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.43 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.28 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.24 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 251.12 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/1/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00352805 - PO System | 197.37 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.81 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.1 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.37 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.79 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1245 | 10.42 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 7/1/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 29.44 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-24 | 440.98 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.48 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.07 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.01 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/1/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/1/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.29 |
| 7/1/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.37 |
| 7/1/2017 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |

**EXHIBIT A**

**Page 1238 of 3449**

| 7/1/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/1/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/1/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/1/2017 | 709 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-8 | -2858.98 |
| 7/1/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.77 |
| 7/1/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.17 |
| 7/1/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 7/1/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/1/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/1/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/1/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/1/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.72 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.12 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.96 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.66 |
| 7/1/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/1/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/1/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.05 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.69 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.27 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.97 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.08 |
| 7/1/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 203189 Repair | 250.54 |
| 7/1/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/1/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/1/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.18 |
| 7/1/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.57 |
| 7/1/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 7/1/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/1/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 6/29 #17105 | 350.36 |
| 7/1/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.69 |
| 7/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 7/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 184 |
| 7/1/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.79 |
| 7/1/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 7/1/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/1/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/1/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.92 |
| 7/1/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.72 |
| 7/1/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.93 |
| 7/1/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 7/1/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/1/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/1/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.98 |
| 7/1/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 7/1/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |

**EXHIBIT A**

**Page 1239 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 203047 Lease | 252.11 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 7/1/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.39 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.54 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.46 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.29 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.43 |
| 7/1/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 203122 Tractor Q1235 | -364.78 |
| 7/1/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/1/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.95 |
| 7/1/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.96 |
| 7/1/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 326 |
| 7/1/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.63 |
| 7/1/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 7/1/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/1/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/1/2017 | 709 HG0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-24 | 506.49 |
| 7/1/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.7 |
| 7/1/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 7/1/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/1/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/1/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/1/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.37 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.25 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.42 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.27 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.7 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.79 |
| 7/1/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 7/1/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 7/1/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/1/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/1/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.35 |
| 7/1/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.67 |
| 7/1/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 7/1/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/1/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/1/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/1/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/1/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 8 |
| 7/1/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.78 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.18 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.75 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.29 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.42 |
| 7/1/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 7/1/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/1/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/1/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/1/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 203090 Q13197 Lease | 276.63 |
| 7/1/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/1/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.37 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.53 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.04 |
| 7/1/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/1/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/1/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.22 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.17 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.12 |
| 7/1/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/1/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/1/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/1/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.86 |
| 7/1/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 7/1/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/1/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/1/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.95 |
| 7/1/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 7/1/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/1/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00353046 - PO System | 179.61 |
| 7/1/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 203008 Truck Lease | 278.76 |
| 7/1/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-24 | 420.64 |
| 7/1/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.63 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.82 |
| 7/1/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 7/1/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/1/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/1/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/1/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.05 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.49 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.15 |
| 7/1/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/1/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/1/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |

| 7/1/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
|---|---|---|---|---|---|
| 7/1/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 7/1/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/1/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 203111 Lease Q1111 | 252.11 |
| 7/1/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/1/2017 | 709 LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-24 | 440.98 |
| 7/1/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.08 |
| 7/1/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 7/1/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/1/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/1/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.27 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.21 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.96 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.06 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.09 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.68 |
| 7/1/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/1/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 203189 Repair | 262.5 |
| 7/1/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/1/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.74 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.23 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.22 |
| 7/1/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00349406 - PO System | 507.82 |
| 7/1/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 203045 Q1113 Lease | 252.11 |
| 7/1/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/1/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.02 |
| 7/1/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.65 |
| 7/1/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 7/1/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 7/1/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/1/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/1/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.84 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.87 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.18 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/1/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/1/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/1/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/1/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.43 |
| 7/1/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 7/1/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/1/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/1/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/1/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/1/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/1/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 1242 of 3449**

| 7/1/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.46 |
| 7/1/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 308 |
| 7/1/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 7/1/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/1/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 203123 Lease | 215.66 |
| 7/1/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.55 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.67 |
| 7/1/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 7/1/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/1/2017 | 709 NT9564 | Owner Operator | Advance | Acc Clm 63764 s/u pmts | 63.95 |
| 7/1/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/1/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2017 - 73130 | 10.42 |
| 7/1/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 7/1/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/1/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 203044 Truck 73130 Leas | 196.65 |
| 7/1/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 7/1/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/1/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/1/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/1/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00352612 - PO System | 936.91 |
| 7/1/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 203064 Truck Rental | 100 |
| 7/1/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 7/1/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.36 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.71 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.05 |
| 7/1/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/1/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/1/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-24 | 506.49 |
| 7/1/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/1/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.46 |
| 7/1/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | IL IRP plate refund | -1715.53 |
| 7/1/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 7/1/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/1/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/1/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.63 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.67 |
| 7/1/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/1/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/1/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/1/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.4 |
| 7/1/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.52 |
| 7/1/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/1/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |

| 7/1/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 7/1/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/1/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.15 |
| 7/1/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.37 |
| 7/1/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 7/1/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/1/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.15 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.39 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.73 |
| 7/1/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00353048 - PO System | 200.98 |
| 7/1/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 203009 Q1202 Truck Leas | 278.76 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 7/1/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.79 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.36 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.71 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1248 | 10.42 |
| 7/1/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/1/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 203064 Repair | 210 |
| 7/1/2017 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00352279 - PO System | 186.85 |
| 7/1/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/1/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.05 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.74 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.67 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.7 |
| 7/1/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/1/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/1/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/1/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.1 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.42 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.82 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.94 |
| 7/1/2017 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 100 |
| 7/1/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/1/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/1/2017 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 136.61 |
| 7/1/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 7/1/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 7/1/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 7/1/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.43 |

| 7/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.3 |
|---|---|---|---|---|---|
| 7/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.61 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.94 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.96 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/1/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/1/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/1/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/1/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 7/1/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 7/1/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/1/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 203047 Tractor Sub leas | 242.03 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.29 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.61 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.77 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/1/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 203174 New Truck Set Up | 248.96 |
| 7/1/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/1/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/1/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/1/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.46 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.19 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.5 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.1 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.69 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.61 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1239 | 10.42 |
| 7/1/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 7/1/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/1/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/1/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/1/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 7/1/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/1/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 7/1/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 7/1/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/1/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/1/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.14 |
| 7/1/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.87 |
| 7/1/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.91 |
| 7/1/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 7/1/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/1/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.11 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.12 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.73 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.14 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.86 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.08 |
| 7/1/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 7/1/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/1/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 7/1/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.32 |
| 7/1/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 7/1/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/1/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/1/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/1/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.76 |
| 7/1/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.47 |
| 7/1/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.11 |
| 7/1/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 7/1/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/1/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.86 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.14 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.66 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.17 |
| 7/1/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/1/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/1/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/1/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.32 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.87 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.39 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.89 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.54 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.62 |
| 7/1/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 7/1/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/1/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/1/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/1/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/1/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/1/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/1/2017 | 742 KJ0045 | Owner Operator | BOBTAIL INS. | 2009 Volvo NTL | -35 |
| 7/1/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 7/1/2017 | 742 KJ0045 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 7/1/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD | -187.5 |
| 7/1/2017 | 742 KJ0045 | Owner Operator | PHYSICAL DAMAGE | 2009 Volvo PD Terrorism | -10 |
| 7/1/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 0.46 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.21 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.7 |
| 7/1/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | | 32.99 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/1/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 117.45 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | | 382.25 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | | 233.58 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00348120 - PO System | | 197.73 |
| 7/1/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | | 554.49 |
| 7/1/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/1/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 7/1/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | | 100 |
| 7/1/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/1/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 7/1/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/1/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | | 20.17 |
| 7/1/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 7/1/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.36 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Highway Use Tax | HUTC:2017 - Q1247 | | 10.42 |
| 7/1/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | | 100 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/1/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 72.57 |
| 7/1/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | | 2.5 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00353888 - PO System | | 9.01 |
| 7/1/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 203044 Q1247 Sub Lease | | 311.97 |
| 7/1/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 7/1/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 17.96 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.14 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 137.27 |
| 7/1/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.48 |
| 7/1/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | | 100 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2017 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 7/1/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 7/1/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/1/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/1/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.29 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.92 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 7/1/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/1/2017 | 742 | PS0083 | Owner Operator | Repair Order | CTMS - 202893 Repair | 140.76 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.77 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.06 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.44 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 203008 Tractor Lease | 353.28 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-24 | 36.62 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/1/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.85 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.12 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.49 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.34 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/1/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.74 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.5 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.35 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/1/2017 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.41 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.89 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A    ,ALTON PARKWAY OFF | 1.49 |
| 7/8/2017 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A    ,TOMATO SPRINGS SO | 9.8 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.4 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.78 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.88 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.47 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 7/8/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1248 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 203045 Q13147 Lease | 440.14 |
| 7/8/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 203241 Q13147 Lease | 440.14 |
| 7/8/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.86 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.03 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.9 |
| 7/8/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 203075 Q13169 Sublease | 352.68 |
| 7/8/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 203251 Q13169 Sublease | 352.68 |
| 7/8/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/8/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/8/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 7/8/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/8/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.2 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.76 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.49 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.49 |
| 7/8/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 203044 Q13168 sub lease | 352.68 |
| 7/8/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 203239 Q13168 sub lease | 352.68 |
| 7/8/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/8/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.53 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.08 |
| 7/8/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/8/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/8/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.95 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.77 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.13 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/8/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/8/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 7/8/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/8/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.66 |
| 7/8/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 7/8/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/8/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 203245 Q1201 | 278.76 |
| 7/8/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/8/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.43 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.48 |
| 7/8/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 251.12 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/8/2017 | 709 DL0029 | Owner Operator | Tire Fee | Tire Fee: 2031338 | 8 |

| 7/8/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00352805 - PO System | 197.37 |
|---|---|---|---|---|---|
| 7/8/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00353945 - PO System | 181.11 |
| 7/8/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.62 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.73 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.49 |
| 7/8/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 18.06 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Permits | IL02:2017 - Q1245 | 3.75 |
| 7/8/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/8/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/8/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.26 |
| 7/8/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 525.9 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 202998 Sublease | 338.99 |
| 7/8/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 203208 Sublease | 338.99 |
| 7/8/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/8/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-15 | -161.46 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.56 |
| 7/8/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Toll Charges | 32915      ,Bay Bridge,17 | 25 |
| 7/8/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/8/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/8/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 DS0225 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.31 |
| 7/8/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 7/8/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/8/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-1 | 2858.98 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.65 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.68 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.81 |
| 7/8/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/8/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 7/8/2017 | 709 DW0138 | Owner Operator | Truck Payment | CTMS - 203313 Truck Rental | 500 |
| 7/8/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/8/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.76 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.21 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.2 |
| 7/8/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/8/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.77 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.35 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.37 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.52 |
| 7/8/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/8/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/8/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 203268 WL55237 | -50 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/8/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.62 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.22 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.23 |
| 7/8/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/8/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 709 EG0062 | Owner Operator | T Chek Fee | Advance | 1018.14 |
| 7/8/2017 | 709 EG0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.18 |
| 7/8/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/6 #17105 | 350.36 |
| 7/8/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.53 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 236 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.23 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.7 |
| 7/8/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 203080 truck lease 3304 | 434.29 |
| 7/8/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 203257 truck lease 3304 | 434.29 |
| 7/8/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.75 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.57 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.13 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.56 |
| 7/8/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 7/8/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/8/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 7/8/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/8/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.72 |
| 7/8/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 7/8/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/8/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 203243 Lease | 252.11 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 7/8/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.27 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.71 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.24 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.07 |
| 7/8/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 3 |
| 7/8/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 GW0043 | Owner Operator | Permits | CUST:2017 - Q1263 | 401.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2017 | 709 GW0043 | Owner Operator | Permits | IL02:2017 - Q1263 | 3.75 | |
| 7/8/2017 | 709 GW0043 | Owner Operator | Permits | IL02:2017 - Q1263 | -3.75 | |
| 7/8/2017 | 709 GW0043 | Owner Operator | Permits | IL02:2017 - Q1263 | 3.75 | |
| 7/8/2017 | 709 GW0043 | Owner Operator | Permits | NM07:2017 - Q1263 | 5.5 | |
| 7/8/2017 | 709 GW0043 | Owner Operator | Permits | OR16:2017 - Q1263 | 8 | |
| 7/8/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 203273 Tractor Q1235 | 364.78 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.11 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.96 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 203045 Q13170 | 352.68 | |
| 7/8/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 203241 Q13170 | 352.68 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.95 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.29 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 | |
| 7/8/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.85 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.4 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 | |
| 7/8/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.39 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.44 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 | |
| 7/8/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q1210 PrePass Device | 12.5 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware q1210 | 13 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 8 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.65 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.14 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.37 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.11 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Permits | IL02:2017 - Q13197 | 3.75 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Permits1 | CUST:2017 - Q13197 | 401.67 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Permits1 | ID06:2017 - Q13197 | 11 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Permits1 | NM07:2017 - Q13197 | 5.5 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Permits1 | NY13:2016 - Q13197 | 19 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Permits1 | OR16:2017 - Q13197 | 8 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 203313 Wash | 370 | |
| 7/8/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 | |

**EXHIBIT A**

**Page 1252 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 203250 Q13197 Lease | 276.63 |
| 7/8/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/8/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 7/8/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.69 |
| 7/8/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/8/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/8/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/8/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.86 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.13 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.12 |
| 7/8/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/8/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/8/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 6.89 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-15 | -51.12 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.02 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.58 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/8/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.01 |
| 7/8/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00353046 - PO System | 179.61 |
| 7/8/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 203217 Truck Lease | 278.76 |
| 7/8/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/8/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.65 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.54 |
| 7/8/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 7/8/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/8/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/8/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/8/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.51 |

**EXHIBIT A**

**Page 1253 of 3449**

| 7/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.82 |
|---|---|---|---|---|---|
| 7/8/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 7/8/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Permits | IL02:2017 - 32914 | 3.75 |
| 7/8/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/8/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/8/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 7/8/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/8/2017 | 709 LL0160 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 7/8/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/8/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 203299 Lease Q1111 | 252.11 |
| 7/8/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.52 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.46 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.1 |
| 7/8/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 7/8/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/8/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Broker Pre Pass | 34005 PrePass Device | 12.5 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.57 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.17 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.5 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.67 |
| 7/8/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 203064 Truck Rental | 500 |
| 7/8/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 203239 Truck Rental | 500 |
| 7/8/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 7/8/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/8/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/8/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/8/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/8/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/8/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.66 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.31 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.25 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.2 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.64 |
| 7/8/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00349406 - PO System | 507.82 |
| 7/8/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 203240 Q1113 Lease | 252.11 |
| 7/8/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/8/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 7/8/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/8/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/8/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |

| 7/8/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
|---|---|---|---|---|---|
| 7/8/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.2 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.27 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 262.3 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/8/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/8/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/8/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.48 |
| 7/8/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/8/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/8/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/8/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-15 | -580.56 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.91 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.48 |
| 7/8/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Toll Charges | Q1108      ,Carquinez Bridge, | 25 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Toll Charges | Q1108      ,Carquinez Bridge, | 25 |
| 7/8/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 203298 Lease | 215.66 |
| 7/8/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/8/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 7/8/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/8/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.83 |
| 7/8/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.98 |
| 7/8/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 7/8/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/8/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 7/8/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/8/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | 10.58 |
| 7/8/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 7/8/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/8/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 203240 Truck 73130 Leas | 196.65 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 7/8/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/8/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-0352612 - PO System | 936.85 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 203008 Down Payment  lo | 303.55 |
| 7/8/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 203216 Down Payment  lo | 303.55 |
| 7/8/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 7/8/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |

| 7/8/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.03 |
|---|---|---|---|---|---|
| 7/8/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.67 |
| 7/8/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/8/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/8/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 7/8/2017 | 709 RL0017 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/8/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.79 |
| 7/8/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.76 |
| 7/8/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 7/8/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/8/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/8/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.93 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.19 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.22 |
| 7/8/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/8/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/8/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/8/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.75 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.29 |
| 7/8/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Permits | NM07:2017 - 34012 | 5.5 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Permits | NY13:2017 - 34012 | 1.5 |
| 7/8/2017 | 709 RL0180 | Owner Operator | Permits | OR16:2017 - 34012 | 8 |
| 7/8/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/8/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/8/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/8/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 7/8/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/8/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.12 |
| 7/8/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.6 |
| 7/8/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 7/8/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/8/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/8/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 7/8/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/8/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.24 |
| 7/8/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 7/8/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/8/2017 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00353048 - PO System | 200.98 |
| 7/8/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 203217 Q1202 Truck Leas | 278.76 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 7/8/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.22 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.63 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.5 |
| 7/8/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |

**EXHIBIT A**

**Page 1256 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Repair Order | TRACTOR Q1248 | 116.55 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00352279 - PO System | 186.85 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 203049 Q1248 | 311.97 |
| 7/8/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 203244 Q1248 | 311.97 |
| 7/8/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/8/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.95 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.39 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.63 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.05 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.75 |
| 7/8/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/8/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/8/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/8/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.61 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.62 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.82 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.85 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.06 |
| 7/8/2017 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 100 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/8/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 203007 Sub Lease | 388.33 |
| 7/8/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 203215 Sub Lease | 388.33 |
| 7/8/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 7/8/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.64 |
| 7/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.54 |
| 7/8/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.67 |
| 7/8/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/8/2017 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 203221 Truck Rental | 500 |
| 7/8/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.76 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 7/8/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/8/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 203242 Tractor Sub leas | 242.03 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.68 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.26 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.46 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.22 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/8/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 203323 New Truck Set Up | 248.96 |
| 7/8/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 6.78 |
| 7/8/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 7/8/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/8/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.01 |
| 7/8/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.72 |

**EXHIBIT A**

**Page 1257 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 7/8/2017 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/8/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 203049 Q1238 Lease | 311.97 |
| 7/8/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 203245 Q1238 Lease | 311.97 |
| 7/8/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.68 |
| 7/8/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.7 |
| 7/8/2017 | 742 | AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 3.2 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.65 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 742 | BS0078 | Owner Operator | Repair Order | CTMS - 203306 repair | 187.2 |
| 7/8/2017 | 742 | CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 14.64 |
| 7/8/2017 | 742 | CA0089 | Owner Operator | Toll Charges | 33987,ILTOLL,Army Trail Rd. | -6.4 |
| 7/8/2017 | 742 | CA0089 | Owner Operator | Toll Charges | 33987,ILTOLL,North Ave. | -2.9 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.59 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.55 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.39 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.86 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 7/8/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.01 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.36 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 448 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.87 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 31 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.55 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Repair Order | CTMS - 203275 repair | 180 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 33847,Benicia,12 | 25 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 33847,Benicia,12 | 25 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 33847,Benicia,12 | 25 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,8 | 25 |
| 7/8/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,8 | 25 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.97 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.2 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/8/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/8/2017 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |

**EXHIBIT A**

**Page 1258 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.93 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.83 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 313.39 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.3 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.45 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.56 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.04 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.68 |
| 7/8/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | | 100 |
| 7/8/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | | 100 |
| 7/8/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | | 100 |
| 7/8/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | | 100 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/8/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/8/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | | 12.5 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.14 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.58 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.8 |
| 7/8/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | | 32.99 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 7/8/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 203188 Repair | | 126.2 |
| 7/8/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 7/8/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 7/8/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 7/8/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315.86 |
| 7/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.67 |
| 7/8/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.68 |
| 7/8/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | | 100 |
| 7/8/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 EO0014 | Owner Operator | Permits | NM07:2017 - 33846 | | 5.5 |
| 7/8/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 7/8/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 7/8/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 7/8/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 7/8/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 7/8/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 7/8/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | | 8.75 |
| 7/8/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | | 8.75 |
| 7/8/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | | 8.75 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | | 13 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | | 13 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | | 13 |
| 7/8/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/8/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/8/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.99 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.05 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.16 |
| 7/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.15 |
| 7/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.16 |
| 7/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |
| 7/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |
| 7/8/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |

**EXHIBIT A**

| 7/8/2017 | 742 KJ0045 | Owner Operator | Tire Purchase | Balance of PO: 742-00353991 - | 6.78 |
|---|---|---|---|---|---|
| 7/8/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/8/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/8/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.6 |
| 7/8/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 7/8/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 7/8/2017 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | 99.67 |
| 7/8/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/8/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/8/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 7/8/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/8/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 7/8/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/8/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/8/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 7/8/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/8/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.34 |
| 7/8/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 7/8/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Tire Fee | Tire Fee: 2031430 | 4 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00353888 - PO System | 9.01 |
| 7/8/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00354148 - PO System | 91.33 |
| 7/8/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.44 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.49 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.73 |
| 7/8/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/8/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/8/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252    ,Carquinez Bridge, | 25 |
| 7/8/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.03 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.88 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.48 |
| 7/8/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Permits | NM07:2017 - 34038 | 5.5 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Permits | NY13:2017 - 34038 | 1.5 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Permits | OR16:2017 - 34038 | 8 |
| 7/8/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 7/8/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/8/2017 | 742 NK0013 | Owner Operator | Toll Charges | FG5438/34038,Bay Bridge,9 | 25 |
| 7/8/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/8/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 7/8/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |
| 7/8/2017 | 742 PC0012 | Owner Operator | Driver Excellence Program | Clean Inspection Awards | -50 |

<div align="right">

**EXHIBIT A**

**Page 1260 of 3449**

</div>

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/8/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.5 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.1 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.88 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.86 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.49 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Toll Charges | 32969      ,Carquinez Bridge, | 25 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/8/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/8/2017 | 742 | PS0083 | Owner Operator | Repair Order | CTMS - 202893 Repair | 0.22 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.11 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.44 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.09 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 7/8/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/8/2017 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.23 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.92 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.08 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.52 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/8/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.15 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.09 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.71 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/8/2017 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/8/2017 | 844 | JK0112 | Owner Operator | Miscellaneous | Credit Voided Check 967247 | -3.22 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.56 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/15/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.22 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.84 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.12 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 335.94 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Tire Fee | Tire Fee: 2034936 | 16 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00355231 - PO System | 429.13 |
| 7/15/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 203414 Q13147 Lease | 440.14 |

| 7/15/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
|---|---|---|---|---|---|
| 7/15/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.01 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.65 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.53 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.04 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.64 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.47 |
| 7/15/2017 | 709 AV0021 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 19.24 |
| 7/15/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 203446 Q13169 Sublease | 352.68 |
| 7/15/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/15/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/15/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 BM0030 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 476.77 |
| 7/15/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 7/15/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/15/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.32 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.44 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.99 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.14 |
| 7/15/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 203413 Q13168 sub lease | 352.68 |
| 7/15/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/15/2017 | 709 CM0119 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |
| 7/15/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/15/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.15 |
| 7/15/2017 | 709 CM0119 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 66.42 |
| 7/15/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 7/15/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/15/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/15/2017 | 709 CR0064 | Owner Operator | Accident Claim | 07/09/17 CR0064 Contamination | 662.3 |
| 7/15/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.87 |
| 7/15/2017 | 709 CR0064 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 12.25 |
| 7/15/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/15/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.21 |
| 7/15/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.2 |
| 7/15/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 7/15/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/15/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 203418 Q1201 | 278.76 |
| 7/15/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.48 |
| 7/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.8 |
| 7/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.09 |
| 7/15/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.46 |
| 7/15/2017 | 709 DL0029 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 100.84 |
| 7/15/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 7/15/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 247.36 |
| 7/15/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/15/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.69 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.66 |
| 7/15/2017 | 709 DL0107 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -18.13 |
| 7/15/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 7/15/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1262 of 3449**

| 7/15/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
|---|---|---|---|---|---|
| 7/15/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/15/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-8 | 161.46 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.68 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.69 |
| 7/15/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/15/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/15/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/15/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.65 |
| 7/15/2017 | 709 DS0225 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -24.28 |
| 7/15/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 7/15/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/15/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.66 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.91 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.33 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.59 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.23 |
| 7/15/2017 | 709 DW0138 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 185.95 |
| 7/15/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 7/15/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55384 - 33443 | 463.27 |
| 7/15/2017 | 709 DW0138 | Owner Operator | Truck Payment | CTMS - 203432 Truck Rental | 500 |
| 7/15/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/15/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.53 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.85 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.79 |
| 7/15/2017 | 709 EA0003 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 91.7 |
| 7/15/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/15/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/15/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.34 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.77 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.11 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.06 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.39 |
| 7/15/2017 | 709 EE0011 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 208.63 |
| 7/15/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 7/15/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/15/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/15/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.91 |
| 7/15/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.61 |
| 7/15/2017 | 709 EG0062 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 11.57 |
| 7/15/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 7/15/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/15/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/13 #17105 | 350.36 |

**EXHIBIT A**

**Page 1263 of 3449**

| 7/15/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 7/15/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/15/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.85 |
| 7/15/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.98 |
| 7/15/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.25 |
| 7/15/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.21 |
| 7/15/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 7/15/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/15/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 203452 truck lease 3304 | 434.29 |
| 7/15/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/15/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.44 |
| 7/15/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.85 |
| 7/15/2017 | 709 FV0001 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 2.8 |
| 7/15/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 7/15/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/15/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/15/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.29 |
| 7/15/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 7/15/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/15/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 203416 Lease | 252.11 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 7/15/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.79 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.93 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.25 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.53 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.41 |
| 7/15/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 203445 Tractor Q1235 | 364.78 |
| 7/15/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/15/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.49 |
| 7/15/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.27 |
| 7/15/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.58 |
| 7/15/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 7/15/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 203414 Q13170 | 352.68 |
| 7/15/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/15/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/15/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/15/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.98 |
| 7/15/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.01 |
| 7/15/2017 | 709 HG0007 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 13.53 |
| 7/15/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 7/15/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/15/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/15/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/15/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.3 |
| 7/15/2017 | 709 HG0027 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 71.65 |
| 7/15/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 7/15/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/15/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/15/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.64 |
| 7/15/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.7 |
| 7/15/2017 | 709 IR0002 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -20.11 |
| 7/15/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 7/15/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/15/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/15/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/15/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 8 |
| 7/15/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.01 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.39 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.15 |
| 7/15/2017 | 709 JC0292 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 320.64 |
| 7/15/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 7/15/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 7/15/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/15/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 203433 Wash | 370 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/15/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 203451 Q13197 Lease | 276.63 |
| 7/15/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/15/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.97 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.09 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 343 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.51 |
| 7/15/2017 | 709 JG0017 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 3.63 |
| 7/15/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 203508 LED Light | -23.58 |
| 7/15/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/15/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/15/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.75 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.54 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.83 |
| 7/15/2017 | 709 JG0072 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 176.95 |
| 7/15/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/15/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-8 | 51.12 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.27 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.73 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.16 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/15/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/15/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.33 |
| 7/15/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.97 |
| 7/15/2017 | 709 JR0099 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 102.59 |
| 7/15/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 7/15/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/15/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00353046 - PO System | 179.61 |
| 7/15/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 203378 Truck Lease | 278.76 |

**EXHIBIT A**

**Page 1265 of 3449**

| Date | | | | | |
|---|---|---|---|---|---|
| 7/15/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/15/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/15/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/15/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.44 |
| 7/15/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.45 |
| 7/15/2017 | 709 JS0265 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 105.13 |
| 7/15/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 7/15/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/15/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/15/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/15/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.05 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.01 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 164 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.38 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.63 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 7/15/2017 | 709 KP0004 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 203.92 |
| 7/15/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/15/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Toll Charges | 32914,TxTag,SH - South Plaza L | 7 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Toll Charges | 32914,TxTag,SH - Southwest Pla | 7 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Toll Charges | 32914,TxTag,Ship Channel Bridg | 7 |
| 7/15/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/15/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/15/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 7/15/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/15/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 203492 Lease Q1111 | 252.11 |
| 7/15/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Charge back by affiliate | CTMS - 203512 TL9206 | -36.5 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.16 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.43 |
| 7/15/2017 | 709 LS0023 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 20.28 |
| 7/15/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 7/15/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/15/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/15/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.19 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.1 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.8 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.27 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.88 |
| 7/15/2017 | 709 MA0092 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 39.4 |
| 7/15/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/15/2017 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 203432 Truck Rental | 500 |
| 7/15/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/15/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 7/15/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/15/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1266 of 3449**

| 7/15/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.28 |
|---|---|---|---|---|---|
| 7/15/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.7 |
| 7/15/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 7/15/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 7/15/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/15/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00349406 - PO System | 507.82 |
| 7/15/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 203413 Q1113 Lease | 252.11 |
| 7/15/2017 | 709 MG0067 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -5.08 |
| 7/15/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 18.58 |
| 7/15/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.35 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.46 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Bal Loan 10, EFS 167375 | -2171.53 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Close open loan to roll to new | 1300.27 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 7/15/2017 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.63 |
| 7/15/2017 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 862.63 |
| 7/15/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/15/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/15/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/15/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 7/15/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 7/15/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.67 |
| 7/15/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 7/15/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/15/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/15/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/15/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-8 | 580.56 |
| 7/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.22 |
| 7/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.33 |
| 7/15/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.16 |
| 7/15/2017 | 709 NB0029 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 139.17 |
| 7/15/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 7/15/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 1.34 |
| 7/15/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/15/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/15/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 7/15/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 7/15/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.99 |
| 7/15/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 199 |
| 7/15/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 7/15/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/15/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/15/2017 | 709 NT9564 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 116.52 |
| 7/15/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | 10.58 |
| 7/15/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 7/15/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/15/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 203413 Truck 73130 Leas | 196.65 |
| 7/15/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 7/15/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/15/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/15/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/15/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 203378 Down Payment lo | 303.55 |
| 7/15/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 7/15/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/15/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/15/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.41 |
| 7/15/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.78 |
| 7/15/2017 | 709 RC0089 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -10.22 |
| 7/15/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 7/15/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 7/15/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/15/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/15/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.65 |
| 7/15/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.48 |
| 7/15/2017 | 709 RL0017 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -76.79 |
| 7/15/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 7/15/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/15/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/15/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.86 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.51 |
| 7/15/2017 | 709 RL0062 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 115.21 |
| 7/15/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/15/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/15/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/15/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.09 |
| 7/15/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.36 |
| 7/15/2017 | 709 RL0180 | Owner Operator | FUEL TAX | May17 Fuel Taxes | -2.16 |
| 7/15/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 7/15/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/15/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/15/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/15/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/15/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.22 |
| 7/15/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.4 |
| 7/15/2017 | 709 RM0026 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 109.51 |
| 7/15/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 7/15/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/15/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/15/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/15/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.16 |
| 7/15/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 7/15/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/15/2017 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00353048 - PO System | 200.98 |
| 7/15/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 203378 Q1202 Truck Leas | 278.76 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 7/15/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.8 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.32 |
| 7/15/2017 | 709 RR0123 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 195.15 |
| 7/15/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/15/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00352279 - PO System | 186.79 |
| 7/15/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 203418 Q1248 | 311.97 |
| 7/15/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/15/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/15/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.02 |

**EXHIBIT A**

**Page 1268 of 3449**

| 7/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.59 |
|-----------|-----|--------|----------------|---------------|---------------|--------|
| 7/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.74 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.36 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.06 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.16 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 296.72 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/15/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.56 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.86 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.27 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.54 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 100 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/15/2017 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 203377 Sub Lease | 388.33 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.73 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.29 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.5 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.15 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.24 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 37.85 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/15/2017 | 709 | SN0019 | Owner Operator | Truck Payment | CTMS - 203432 Truck Rental | 500 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.72 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 70.99 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 203415 Tractor Sub leas | 242.03 |
| 7/15/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 203431 Back lease payme | 255.61 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.24 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.5 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.36 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.94 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.3 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 114.7 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/15/2017 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 203527 New Truck Set Up | 248.96 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 1.97 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/15/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 1269 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/15/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.59 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.41 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.94 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.33 |
| 7/15/2017 | 709 WH0087 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 35.73 |
| 7/15/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/15/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 203418 Q1238 Lease | 311.97 |
| 7/15/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/15/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.8 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.36 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.9 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.78 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.42 |
| 7/15/2017 | 742 AP0047 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 163.13 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 7/15/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 7/15/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/15/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 7/15/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 7/15/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 7/15/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 AS0089 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 311.92 |
| 7/15/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 7/15/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 96.8 |
| 7/15/2017 | 742 AS0089 | Owner Operator | Toll Charges | 33912,TxTag,Ship Channel Bridg | 7 |
| 7/15/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.28 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.26 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.8 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.37 |
| 7/15/2017 | 742 BS0078 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 74.9 |
| 7/15/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/15/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 7 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 3.5 |
| 7/15/2017 | 742 BS0078 | Owner Operator | Toll Charges | 33471,TxTag,Ship Channel Bridg | 3.5 |
| 7/15/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 7/15/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/15/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/15/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.46 |
| 7/15/2017 | 742 CA0089 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 240.88 |
| 7/15/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 7/15/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 85.36 |
| 7/15/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/15/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |

**EXHIBIT A**

| 7/15/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
|---|---|---|---|---|---|
| 7/15/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.03 |
| 7/15/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.88 |
| 7/15/2017 | 742 CT0085 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 68.77 |
| 7/15/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 7/15/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 203113 Sub Lease Q13171 | 352.68 |
| 7/15/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 203288 Sub Lease Q13171 | 352.68 |
| 7/15/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/15/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.5 |
| 7/15/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.41 |
| 7/15/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.01 |
| 7/15/2017 | 742 DA0067 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 166.6 |
| 7/15/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 7/15/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/15/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 203542 repair | 180 |
| 7/15/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/15/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.7 |
| 7/15/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.34 |
| 7/15/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.55 |
| 7/15/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 7/15/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/15/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/15/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/15/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.4 |
| 7/15/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.46 |
| 7/15/2017 | 742 ED0041 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 41.11 |
| 7/15/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 7/15/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 7/15/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/15/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.34 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.73 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.05 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.19 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.06 |
| 7/15/2017 | 742 EN0016 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 80.03 |
| 7/15/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/15/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/15/2017 | 742 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/15/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.79 |
| 7/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.1 |
| 7/15/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.76 |
| 7/15/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 7/15/2017 | 742 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/15/2017 | 742 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/15/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/15/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/15/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/15/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 7/15/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.99 |
| 7/15/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 7/15/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1271 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 7/15/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 7/15/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.14 |
| 7/15/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 19.83 |
| 7/15/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 7/15/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/15/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/15/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 7/15/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/15/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/15/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 7/15/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/15/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.04 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.39 |
| 7/15/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 7/15/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00353888 - PO System | 9.01 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00354148 - PO System | 91.33 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 203240 Q1247 Sub Lease | 311.97 |
| 7/15/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 203413 Q1247 Sub Lease | 311.97 |
| 7/15/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/15/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/15/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/15/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.68 |
| 7/15/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.34 |
| 7/15/2017 | 742 NG0024 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 10.55 |
| 7/15/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 7/15/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/15/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/15/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/15/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/15/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/15/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.57 |
| 7/15/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.7 |
| 7/15/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 7/15/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 7/15/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/15/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 7/15/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightlinrr NTL | 8.75 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/15/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.82 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.39 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.42 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.78 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.77 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.39 |
| 7/15/2017 | 742 PC0012 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 133.27 |
| 7/15/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 7/15/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,TxTag,Ship Channel Bridg | 7 |
| 7/15/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/15/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |

| 7/15/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.81 |
|---|---|---|---|---|---|
| 7/15/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.51 |
| 7/15/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.59 |
| 7/15/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.57 |
| 7/15/2017 | 742 RN0054 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 45.62 |
| 7/15/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 7/15/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 203216 Tractor Lease | 353.28 |
| 7/15/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 203378 Tractor Lease | 353.28 |
| 7/15/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/15/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 7/15/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/15/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/15/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/15/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.77 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.57 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.16 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.71 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.64 |
| 7/15/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 7/15/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/15/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/15/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/15/2017 | 843 EI0003 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 15.5 |
| 7/15/2017 | 843 EI0003 | Owner Operator | Miscellaneous | Unclaimed Property | -15.5 |
| 7/22/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/22/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/22/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/22/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.37 |
| 7/22/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.58 |
| 7/22/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 7/22/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 7/22/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.68 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.61 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.53 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.39 |
| 7/22/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00355231 - PO System | 429.13 |
| 7/22/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 203596 Q13147 Lease | 440.14 |
| 7/22/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.51 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.79 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.37 |
| 7/22/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 203639 Q13169 Sublease | 352.68 |
| 7/22/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/22/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/22/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 7/22/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 7/22/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/22/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.79 |
| 7/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.11 |
| 7/22/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.98 |
| 7/22/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |

**EXHIBIT A**

**Page 1273 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 203594 Q13168 sub lease | 352.68 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.08 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.87 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.36 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/22/2017 | 709 | CR0064 | Owner Operator | Accident Claim | 07/09/17 CR0064 Contamination | 180.18 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.33 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 7/22/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 203599 Q1201 | 278.76 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.82 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.62 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.53 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.49 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.45 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 3.76 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 251.12 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00352805 - PO System | 197.33 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00353945 - PO System | 181.11 |
| 7/22/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00353945 - PO System | 181.11 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.7 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.5 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.54 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 7/22/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/22/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.47 |
| 7/22/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.06 |
| 7/22/2017 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 7/22/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1274 of 3449**

| 7/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 7/22/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.53 |
| 7/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.81 |
| 7/22/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.07 |
| 7/22/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 7/22/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/22/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/22/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.32 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.37 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.34 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.32 |
| 7/22/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 7/22/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/22/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 7/22/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/22/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.72 |
| 7/22/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.14 |
| 7/22/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 7/22/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 7/22/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 709 EG0062 | Owner Operator | Tractor Charge | dbt wk 7/20 #17105 | 350.36 |
| 7/22/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/22/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.43 |
| 7/22/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.77 |
| 7/22/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.04 |
| 7/22/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 7/22/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 7/22/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 203644 truck lease 3304 | 434.29 |
| 7/22/2017 | 709 FT0004 | Owner Operator | *Arrears Collection W/O | Reverse WO - Unreturned PNet | 443.29 |
| 7/22/2017 | 709 FT0004 | Owner Operator | Communication Charge | Rev Unreturned PNet chrg | -1250 |
| 7/22/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/22/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/22/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/22/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.73 |
| 7/22/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.52 |
| 7/22/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 7/22/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 7/22/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/22/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.44 |
| 7/22/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 7/22/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 7/22/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 203598 Lease | 252.11 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 7/22/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.33 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.1 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.93 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.27 |
| 7/22/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 203644 Tractor Q1235 | 364.78 |
| 7/22/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/22/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.11 |

**EXHIBIT A**

**Page 1275 of 3449**

| 7/22/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.35 |
|---|---|---|---|---|---|
| 7/22/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.13 |
| 7/22/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.18 |
| 7/22/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 7/22/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 203595 Q13170 | 352.68 |
| 7/22/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/22/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/22/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.32 |
| 7/22/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.65 |
| 7/22/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 7/22/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 7/22/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/22/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.78 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.55 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.63 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.73 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.55 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.51 |
| 7/22/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 7/22/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 7/22/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 7/22/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/22/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/22/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.41 |
| 7/22/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.62 |
| 7/22/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 7/22/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/22/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/22/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 7/22/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 7/22/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Communication Charge | 2 wk PNet chrg unit Q1210 | -26 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/22/2017 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3600 |
| 7/22/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.73 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.97 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.81 |
| 7/22/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 7/22/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 7/22/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 3 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 7/22/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Toll Charges | Pike Pass Tolls June 2 - Q1210 | 35.2 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Chelyan | 5.87 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Chelyan | 5.87 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Pax | 5.87 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,WVPEDTA,Pax | 5.87 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/22/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 203643 Q13197 Lease | 276.63 |
| 7/22/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/22/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.92 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.1 |
| 7/22/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 7/22/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/22/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |

| 7/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|
| 7/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.61 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.01 |
| 7/22/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/22/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.74 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.03 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 7/22/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/22/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.99 |
| 7/22/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 7/22/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 7/22/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00353046 - PO System | 179.55 |
| 7/22/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 203570 Truck Lease | 278.76 |
| 7/22/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/22/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.79 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.09 |
| 7/22/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 7/22/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 7/22/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/22/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/22/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.11 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.08 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.53 |
| 7/22/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/22/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/22/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/22/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 7/22/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 7/22/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 203685 Lease Q1111 | 252.11 |
| 7/22/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/22/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.86 |
| 7/22/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.58 |
| 7/22/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 7/22/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 7/22/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |

| 7/22/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 7/22/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.58 |
| 7/22/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.65 |
| 7/22/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.51 |
| 7/22/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.48 |
| 7/22/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 7/22/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 7/22/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/22/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.96 |
| 7/22/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.86 |
| 7/22/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 7/22/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/22/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.23 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.05 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.05 |
| 7/22/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Tire Purchase | PO: 709-00349406 - PO System | 507.79 |
| 7/22/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 203595 Q1113 Lease | 252.11 |
| 7/22/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/22/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/22/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.24 |
| 7/22/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 81.42 |
| 7/22/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 7/22/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/22/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 7/22/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/22/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/22/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.26 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.79 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.39 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 7/22/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/22/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/22/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/22/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 7/22/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 7/22/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.74 |
| 7/22/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 7/22/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 7/22/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/22/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/22/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.68 |
| 7/22/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 46.16 |
| 7/22/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/22/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/22/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 7/22/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 7/22/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.06 |
| 7/22/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 7/22/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 7/22/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 7/22/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/22/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | 10.58 |

**EXHIBIT A**

**Page 1278 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/22/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 7/22/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/22/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 203595 Truck 73130 Leas | 196.65 |
| 7/22/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 7/22/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/22/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 7/22/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/22/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 203569 Down Payment  lo | 303.55 |
| 7/22/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 7/22/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-29 | -48.26 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.05 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.08 |
| 7/22/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 7/22/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/22/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/22/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.08 |
| 7/22/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 7/22/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 7/22/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/22/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.26 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.18 |
| 7/22/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 7/22/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/22/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/22/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.12 |
| 7/22/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.74 |
| 7/22/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 7/22/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/22/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 7/22/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/22/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/22/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.74 |
| 7/22/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.46 |
| 7/22/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 7/22/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/22/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/22/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.78 |
| 7/22/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.95 |
| 7/22/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 7/22/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 7/22/2017 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00353048 - PO System | 200.94 |
| 7/22/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 203570 Q1202 Truck Leas | 278.76 |
| 7/22/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 7/22/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/22/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.54 |
| 7/22/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.53 |
| 7/22/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 7/22/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1279 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/22/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 7/22/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/22/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 203599 Q1248 | 311.97 |
| 7/22/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/22/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.22 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.92 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.88 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.53 |
| 7/22/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/22/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/22/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/22/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.38 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.11 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.61 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.23 |
| 7/22/2017 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 100 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/22/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/22/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 203568 Sub Lease | 388.33 |
| 7/22/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 7/22/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.18 |
| 7/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.74 |
| 7/22/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.83 |
| 7/22/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/22/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.87 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.94 |
| 7/22/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 203594 Back lease payme | 255.61 |
| 7/22/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 203597 Tractor Sub leas | 242.03 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.32 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.37 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.79 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.77 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.27 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.79 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 203720 New Truck Set Up | 248.96 |
| 7/22/2017 | 709 VJ0006 | Owner Operator | Repair Order | TRACTOR 33961 | 23.58 |
| 7/22/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/22/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/22/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/22/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-29 | -201.5 |
| 7/22/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 7/22/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 7/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.68 |
| 7/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.89 |
| 7/22/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.03 |

**EXHIBIT A**

**Page 1280 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | | 34.88 |
| 7/22/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 7/22/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 7/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/22/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/22/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.25 |
| 7/22/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 52.33 |
| 7/22/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 7/22/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | 8 |
| 7/22/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/22/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | | 100 |
| 7/22/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/22/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 7/22/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 120.06 |
| 7/22/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.64 |
| 7/22/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | | 100 |
| 7/22/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.54 |
| 7/22/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 7/22/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 7/22/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | | 9.84 |
| 7/22/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 7/22/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/22/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 374.72 |
| 7/22/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.31 |
| 7/22/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.7 |
| 7/22/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | | 100 |
| 7/22/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.29 |
| 7/22/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 7/22/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/22/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 304.32 |
| 7/22/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.77 |
| 7/22/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | | 100 |
| 7/22/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 203481 Sub Lease Q13171 | | 352.68 |
| 7/22/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/22/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 7/22/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/22/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 450 |
| 7/22/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.71 |
| 7/22/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | | 100 |
| 7/22/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.29 |
| 7/22/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/22/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/22/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 7/22/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/22/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.01 |
| 7/22/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 444.51 |
| 7/22/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.04 |
| 7/22/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | | 100 |
| 7/22/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 7/22/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 7/22/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.28 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384.21 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.23 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.19 |
| 7/22/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | | 100 |
| 7/22/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/22/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 7/22/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/22/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/22/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 7/22/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/22/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/22/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 71.27 |
| 7/22/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.68 |

**EXHIBIT A**

**Page 1281 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.63 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.14 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.31 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | Toll Charges | 32947,HCTRA,Ship Channel Bridg | 7 |
| 7/22/2017 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.84 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.9 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.04 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.93 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 7/22/2017 | 742 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/22/2017 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/22/2017 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/22/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 7/22/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.39 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.8 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 7/22/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/22/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.75 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00353888 - PO System | 8.96 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00354148 - PO System | 91.33 |
| 7/22/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 203595 Q1247 Sub Lease | 311.97 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.59 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.07 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.6 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.6 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 7/22/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/22/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/22/2017 | 742 | NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 7/22/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1282 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.85 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.24 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.9 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.15 |
| 7/22/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 7/22/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 7/22/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/22/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 7/22/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 328.08 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-29 | -300 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.66 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.28 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.1 |
| 7/22/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Repair Order | CTMS - 203615 repair | 312 |
| 7/22/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 203569 Tractor Lease | 353.28 |
| 7/22/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/22/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/22/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 7/22/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 7/22/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/22/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/22/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.54 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.78 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.36 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.77 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.56 |
| 7/22/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 7/22/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/22/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/22/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/22/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/22/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.1 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.06 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.38 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.92 |
| 7/22/2017 | 843 EI0003 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 91.78 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/22/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/22/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/22/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/22/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/29/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/29/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 7/29/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 7/29/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.91 |
| 7/29/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 100 |
| 7/29/2017 | 709 AN0007 | Owner Operator | Loan Repayment | Crdt Exp Ck 168256 s/u loan | -1391.11 |
| 7/29/2017 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 280.15 |
| 7/29/2017 | 709 AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | 13.77 |
| 7/29/2017 | 709 AN0007 | Owner Operator | T Chek Fee | Tractor Repair 21157A | 1377.34 |
| 7/29/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/29/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 7/29/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.53 |

| Date | | Code | Type | Category | Description | Amount |
|------|---|------|------|----------|-------------|--------|
| 7/29/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 7/29/2017 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00355231 - PO System | 429.13 |
| 7/29/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 203809 Q13147 Lease | 440.14 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.24 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.1 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.01 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.16 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.39 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.05 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.36 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 7/29/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 203843 Q13169 Sublease | 352.68 |
| 7/29/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/29/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 7/29/2017 | 709 | BM0030 | Owner Operator | Repair Order | CTMS - 203883 Batteries | 501.08 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.03 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.17 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.56 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.43 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 7/29/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 203808 Q13168 sub lease | 352.68 |
| 7/29/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/29/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/29/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.3 |
| 7/29/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 7/29/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Accident Claim | 07/09/17 CR0064 Contamination | 1157.52 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.27 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.63 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 7/29/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 156.95 |
| 7/29/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/29/2017 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | 100 |
| 7/29/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 203813 Q1201 | 278.76 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.46 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.37 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.62 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.34 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.69 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.62 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 250.49 |
| 7/29/2017 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00353945 - PO System | 181.11 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.63 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.32 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.41 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.14 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | 100 |
| 7/29/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 261.2 |
| 7/29/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/29/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.98 |
| 7/29/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 7/29/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 7/29/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/29/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.87 |

**EXHIBIT A**

**Page 1284 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.28 |
| 7/29/2017 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 100 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.15 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.74 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.07 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.95 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Toll Charges | 33443,ILTOLL,Route 80 (East) | 3.6 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Toll Charges | 33443,ITRCC,Eastpoint | 36.93 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Toll Charges | 33443,OTC,North Ridgeville-Cle | 24.5 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/29/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.62 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.78 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.9 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.61 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 7/29/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.88 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.48 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 7/29/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.88 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.19 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.89 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |
| 7/29/2017 | 709 | EG0062 | Owner Operator | Tractor Charge | dbt wk 7/27 #17105 | 350.36 |
| 7/29/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/29/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.45 |
| 7/29/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.93 |
| 7/29/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.88 |
| 7/29/2017 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 100 |
| 7/29/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 203848 truck lease 3304 | 434.29 |
| 7/29/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/29/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.62 |
| 7/29/2017 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 100 |
| 7/29/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/29/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.44 |
| 7/29/2017 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 100 |
| 7/29/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 203812 Lease | 252.11 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.44 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.4 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.62 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.28 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 7/29/2017 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 203847 Tractor Q1235 | 364.78 |
| 7/29/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/29/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.51 |
| 7/29/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.79 |
| 7/29/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.76 |

**EXHIBIT A**

**Page 1285 of 3449**

| 7/29/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 7/29/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 203809 Q13170 | 352.68 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/29/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.46 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.42 |
| 7/29/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.47 |
| 7/29/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 100 |
| 7/29/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/29/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.27 |
| 7/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.71 |
| 7/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.82 |
| 7/29/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.38 |
| 7/29/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 100 |
| 7/29/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.95 |
| 7/29/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.56 |
| 7/29/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 7/29/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/29/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/29/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/29/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.4 |
| 7/29/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.86 |
| 7/29/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 7/29/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 7/29/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 255.43 |
| 7/29/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/29/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 203846 Q13197 Lease | 276.63 |
| 7/29/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/29/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/29/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/29/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/29/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.67 |
| 7/29/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.21 |
| 7/29/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 7/29/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.88 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.81 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.07 |
| 7/29/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 7/29/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-5 | -269.76 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-5 | -45.58 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.79 |
| 7/29/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 100 |
| 7/29/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/29/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.89 |
| 7/29/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.57 |
| 7/29/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 100 |
| 7/29/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 203766 Truck Lease | 278.76 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/29/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.64 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.66 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.29 |
| 7/29/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.74 |
| 7/29/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 100 |
| 7/29/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/29/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| 7/29/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 7/29/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 7/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.02 |
| 7/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 323 |
| 7/29/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.75 |
| 7/29/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 7/29/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/29/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/29/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 100 |
| 7/29/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 203903 Lease Q1111 | 252.11 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.1 |
| 7/29/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.3 |
| 7/29/2017 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 100 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/29/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.26 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.95 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.09 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.25 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.54 |
| 7/29/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 7/29/2017 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 203882 Batteries | 501.08 |
| 7/29/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 7/29/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.81 |
| 7/29/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.88 |
| 7/29/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.07 |
| 7/29/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/29/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.38 |
| 7/29/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.18 |
| 7/29/2017 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 100 |
| 7/29/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 203809 Q1113 Lease | 252.11 |
| 7/29/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-5 | -231.68 |
| 7/29/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 7/29/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.75 |
| 7/29/2017 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 100 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.81 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.23 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.82 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 7/29/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Charge back by affiliate | CTMS - 203881 Fuel Q1105 | -368.28 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/29/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.28 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.06 |
| 7/29/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 7/29/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/29/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.13 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.31 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.92 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.56 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.98 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.74 |

| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.18 |
|---|---|---|---|---|---|
| 7/29/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.52 |
| 7/29/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 7/29/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | 100 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/29/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 203432 Repairs | 365.62 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 203883 Misc Tractor rep | 365.62 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 203490 Lease | 215.66 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 203684 Lease | 215.66 |
| 7/29/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 203902 Lease | 215.66 |
| 7/29/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/29/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.03 |
| 7/29/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.45 |
| 7/29/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 100 |
| 7/29/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/29/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | 10.58 |
| 7/29/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 7/29/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 203808 Truck 73130 Leas | 196.65 |
| 7/29/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 7/29/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 203766 Down Payment lo | 303.55 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-22 | 48.26 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.17 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.81 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.28 |
| 7/29/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 7/29/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 7/29/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/29/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.47 |
| 7/29/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.87 |
| 7/29/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.6 |
| 7/29/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 7/29/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.5 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.03 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.64 |
| 7/29/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 7/29/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/29/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/29/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.08 |
| 7/29/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.25 |
| 7/29/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.82 |
| 7/29/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 7/29/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/29/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.21 |
| 7/29/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.84 |
| 7/29/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 100 |
| 7/29/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/29/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.78 |
| 7/29/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 100 |
| 7/29/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 203766 Q1202 Truck Leas | 278.76 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.46 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.29 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.96 |
| 7/29/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 100 |
| 7/29/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 203813 Q1248 | 311.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/29/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/29/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.95 |
| 7/29/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.33 |
| 7/29/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.59 |
| 7/29/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 7/29/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.43 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.98 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 100 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | Tire Fee | Tire Fee: 2037822 | 8 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00354425 - PO System | 154.31 |
| 7/29/2017 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 203764 Sub Lease | 388.33 |
| 7/29/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/29/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.52 |
| 7/29/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.41 |
| 7/29/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.35 |
| 7/29/2017 | 709 | SN0019 | Owner Operator | Truck Payment | CTMS - 203882 Tractor rental | 700 |
| 7/29/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/29/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 146 |
| 7/29/2017 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 100 |
| 7/29/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 203811 Back lease payme | 255.61 |
| 7/29/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 203811 Tractor Sub leas | 242.03 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.33 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.57 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.94 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.77 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.97 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 100 |
| 7/29/2017 | 709 | VJ0006 | Owner Operator | Repair Order | CTMS - 203951 New Truck Set Up | 248.96 |
| 7/29/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-22 | 201.5 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.19 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 65.12 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 100 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 203600 Q1238 Lease | 311.97 |
| 7/29/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 203813 Q1238 Lease | 311.97 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.44 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.27 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.06 |
| 7/29/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.68 |
| 7/29/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 7/29/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 | AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 100 |
| 7/29/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/29/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.11 |
| 7/29/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.96 |
| 7/29/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.12 |
| 7/29/2017 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 100 |
| 7/29/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/29/2017 | 742 | CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/29/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.66 |
| 7/29/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.97 |
| 7/29/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 100 |
| 7/29/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/29/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.08 |
| 7/29/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.83 |
| 7/29/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 7/29/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 203674 Sub Lease Q13171 | 352.68 |
| 7/29/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 203892 Sub Lease Q13171 | 352.68 |
| 7/29/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/29/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.25 |
| 7/29/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 100 |
| 7/29/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/29/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.14 |
| 7/29/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.35 |
| 7/29/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 7/29/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.66 |
| 7/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.9 |
| 7/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.45 |
| 7/29/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.01 |
| 7/29/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 100 |
| 7/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.54 |
| 7/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.42 |
| 7/29/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.69 |
| 7/29/2017 | 742 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/29/2017 | 742 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.31 |
| 7/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.87 |
| 7/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.76 |
| 7/29/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.64 |
| 7/29/2017 | 742 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 100 |
| 7/29/2017 | 742 EO0014 | Owner Operator | Repair Order | CTMS - 203883 repair | -56.83 |
| 7/29/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/29/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 7/29/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268 |
| 7/29/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.26 |
| 7/29/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 47.12 |
| 7/29/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/29/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 13.16 |
| 7/29/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 19.13 |
| 7/29/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/29/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 100 |
| 7/29/2017 | 742 MK0078 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 7/29/2017 | 742 MK0078 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 7/29/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/29/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.97 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.96 |
| 7/29/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 100 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00354148 - PO System | 91.33 |
| 7/29/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 203808 Q1247 Sub Lease | 311.97 |
| 7/29/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/29/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.76 |
| 7/29/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.6 |
| 7/29/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 100 |
| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 199.47 |
| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.06 |
| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.27 |
| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.3 |

**EXHIBIT A**

**Page 1290 of 3449**

| 7/29/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.35 |
|---|---|---|---|---|---|
| 7/29/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 7/29/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/29/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/29/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.44 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.08 |
| 7/29/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 7/29/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 7/29/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/29/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 181.1 |
| 7/29/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/29/2017 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-22 | 300 |
| 7/29/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.15 |
| 7/29/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.31 |
| 7/29/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 7/29/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 203765 Tractor Lease | 353.28 |
| 7/29/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/29/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/29/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/29/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/29/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.24 |
| 7/29/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/29/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/29/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/29/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/29/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/29/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 7/29/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/29/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.46 |
| 7/29/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.25 |
| 7/29/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.51 |
| 7/29/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.38 |
| 7/29/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.2 |
| 7/29/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 7/29/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/29/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/29/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.03 |
| 7/29/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.76 |
| 7/29/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.76 |
| 8/5/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/5/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.51 |
| 8/5/2017 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 21157A | 15.53 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 280.15 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/5/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/5/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A,CATALINA VIEW SOUTH,10 | 21.44 |
| 8/5/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.49 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.01 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.18 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.01 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.4 |
| 8/5/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00355231 - PO System | 429.13 |
| 8/5/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 204034 Q13147 Lease | 440.14 |

**EXHIBIT A**

**Page 1291 of 3449**

| Date | ID | Type | Category | Description | Ref | Amount |
|---|---|---|---|---|---|---|
| 8/5/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 57.45 |
| 8/5/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | | 12.5 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.79 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.25 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 58.96 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342 |
| 8/5/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | | 100 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.16 |
| 8/5/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 204077 Q13169 Sublease | | 352.68 |
| 8/5/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 8/5/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 8/5/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/5/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | | 100 |
| 8/5/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 8/5/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 8/5/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 8/5/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | | 12.5 |
| 8/5/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 8/5/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.57 |
| 8/5/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.42 |
| 8/5/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | | 100 |
| 8/5/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 35.16 |
| 8/5/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 204032 Q13168 sub lease | | 352.68 |
| 8/5/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | | 12.5 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.93 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.93 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.1 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.48 |
| 8/5/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 88.68 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 8/5/2017 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 203434 Rental Truck | | 100 |
| 8/5/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 8/5/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | | 12.5 |
| 8/5/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 8/5/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.96 |
| 8/5/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 104.24 |
| 8/5/2017 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1201 | | 15.53 |
| 8/5/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 8/5/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 204038 Q1201 | | 278.76 |
| 8/5/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 8/5/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | | 12.5 |
| 8/5/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 8/5/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/5/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.03 |
| 8/5/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.85 |
| 8/5/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | | 100 |
| 8/5/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 8/5/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00353945 - PO System | | 181.07 |
| 8/5/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | | 12.5 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 170.4 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.61 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.79 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.89 |
| 8/5/2017 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1245 | | 15.53 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 261.2 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/5/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |

**EXHIBIT A**

**Page 1292 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/5/2017 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 2039277 | 4 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00355606 - PO System | 297.77 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 204068 Tractor payments | 1016.97 |
| 8/5/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 204082 Sublease | 338.99 |
| 8/5/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/5/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 8/5/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/5/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.01 |
| 8/5/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 8/5/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/5/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/5/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.99 |
| 8/5/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.5 |
| 8/5/2017 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2017 - 33320 | 15.53 |
| 8/5/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 8/5/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.38 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.08 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.29 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.81 |
| 8/5/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/5/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Toll Charges | TxTag,33443    ,Emporia: I- | 10.35 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Toll Charges | TxTag,33443    ,Southern Te | 6 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/5/2017 | 709 DW0138 | Owner Operator | Truck Payment | CTMS - 204077 Tractor Rental | 500 |
| 8/5/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/5/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.24 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.83 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.72 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.98 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.26 |
| 8/5/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/5/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/5/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.08 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.54 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.05 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.71 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.52 |
| 8/5/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/5/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/5/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 8/5/2017 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 204016 Trailer wash WL5 | -50 |
| 8/5/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/5/2017 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.51 |
| 8/5/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.85 |
| 8/5/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.48 |
| 8/5/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 32.99 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/5/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/5/2017 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2017 - 33846 | 15.53 |
| 8/5/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/5/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/5/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.95 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.88 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.78 |
| 8/5/2017 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33040 | 15.53 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/5/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 204083 truck lease 3304 | 434.29 |
| 8/5/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.49 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.35 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.45 |
| 8/5/2017 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2017 - 21521B | 15.53 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Toll Charges | 21521B,Bay Bridge,17 | 4 |
| 8/5/2017 | 709 FV0001 | Owner Operator | Toll Charges | 21521B,Bay Bridge,17 | 25 |
| 8/5/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 8/5/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/5/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.95 |
| 8/5/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.92 |
| 8/5/2017 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1110 | 15.53 |
| 8/5/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/5/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 204037 Lease | 252.11 |
| 8/5/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 8/5/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.86 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.67 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.25 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.83 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.18 |
| 8/5/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 8/5/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204081 Tractor Q1235 | 364.78 |
| 8/5/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 8/5/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/5/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.63 |
| 8/5/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 8/5/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/5/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 204033 Q13170 | 352.68 |
| 8/5/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/5/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.18 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.27 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.31 |

| Date | | Type | Role | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 8/5/2017 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2017 - 33180 | 15.53 |
| 8/5/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/5/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/5/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.55 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.4 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.49 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.21 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.01 |
| 8/5/2017 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2017 - 33418 | 15.53 |
| 8/5/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/5/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/5/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.07 |
| 8/5/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.69 |
| 8/5/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 8/5/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/5/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/5/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/5/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/5/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/5/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.24 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.22 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.66 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.08 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.37 |
| 8/5/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 8/5/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 254.18 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/5/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210,Carquinez Bridge,4 | 25 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,8 | 25 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/5/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 204081 Q13197 Lease | 276.63 |
| 8/5/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/5/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 8/5/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.48 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.32 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.73 |
| 8/5/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/5/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/5/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.12 |

**EXHIBIT A**

**Page 1295 of 3449**

| 8/5/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.82 |
|---|---|---|---|---|---|
| 8/5/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.18 |
| 8/5/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/5/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-29 | 269.76 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-29 | 45.58 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-12 | -60.91 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.32 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.04 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2017 - 33438 | 15.53 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/5/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 8/5/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/5/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.18 |
| 8/5/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.92 |
| 8/5/2017 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1203 | 15.53 |
| 8/5/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/5/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 204009 Truck Lease | 278.76 |
| 8/5/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/5/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.41 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.05 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.93 |
| 8/5/2017 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2017 - 33325 | 15.53 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/5/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Tire Fee | Tire Fee: 2039604 | 40 |
| 8/5/2017 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00355366 - PO System | 950.77 |
| 8/5/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/5/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.01 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.96 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.2 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.78 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 148 |
| 8/5/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/5/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/5/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 8/5/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/5/2017 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1111 | 15.53 |
| 8/5/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/5/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 204122 Lease Q1111 | 252.11 |
| 8/5/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 8/5/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/5/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.32 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.64 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2017 - 33655 | 15.53 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/5/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Broker Pre Pass | 34005 PrePass Device | 12.5 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.55 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.24 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.52 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.35 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.03 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.43 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.57 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.76 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.35 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.15 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.26 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1113 | 15.53 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/5/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 204033 Q1113 Lease | 252.11 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-29 | 231.68 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-12 | -336.74 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.05 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33435 | 15.53 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/5/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.3 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.25 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.94 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/5/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/5/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/5/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.58 |
| 8/5/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 1297 of 3449**

| Date | | Driver | Category | Description | Amount |
|------|------|--------|----------|-------------|--------|
| 8/5/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 8/5/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/5/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 8/5/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 8/5/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.13 |
| 8/5/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.36 |
| 8/5/2017 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2017 - 21412B | 15.53 |
| 8/5/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/5/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 8/5/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/5/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | 10.58 |
| 8/5/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 8/5/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/5/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 204033 Truck 73130 Leas | 196.65 |
| 8/5/2017 | 709 RC0030 | Owner Operator | Advance | claim 64897 s/u $250.00 per wk | 250 |
| 8/5/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/5/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/5/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/5/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 204009 Down Payment  lo | 303.55 |
| 8/5/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 8/5/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/5/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/5/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.69 |
| 8/5/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 8/5/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 251.58 |
| 8/5/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/5/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/5/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 21975A PrePass Device | 12.5 |
| 8/5/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/5/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.31 |
| 8/5/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 8/5/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 8/5/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/5/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.63 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.65 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.48 |
| 8/5/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/5/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/5/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 RL0180 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 8/5/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/5/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.31 |
| 8/5/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.05 |
| 8/5/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.5 |
| 8/5/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 8/5/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 8/5/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/5/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/5/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 8/5/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/5/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.14 |
| 8/5/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.97 |
| 8/5/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.23 |

**EXHIBIT A**

Page 1298 of 3449

| 8/5/2017 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2017 - 33664 | 15.53 |
|---|---|---|---|---|---|
| 8/5/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/5/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 8/5/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/5/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.9 |
| 8/5/2017 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1202 | 15.53 |
| 8/5/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/5/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 204009 Q1202 Truck Leas | 278.76 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 8/5/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.81 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.15 |
| 8/5/2017 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1248 | 15.53 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/5/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/5/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 204038 Q1248 | 311.97 |
| 8/5/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/5/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.5 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.88 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.75 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.9 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.65 |
| 8/5/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/5/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/5/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/5/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.12 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.48 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.79 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.14 |
| 8/5/2017 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2017 - 33037 | 15.53 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/5/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00354425 - PO System | 154.31 |
| 8/5/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 204004 Sub Lease | 388.33 |
| 8/5/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Charge back by affiliate | CTMS - 204015 Tank wash | -280 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-12 | -93 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.27 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.93 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.79 |
| 8/5/2017 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1112 | 15.53 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/5/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 204036 Tractor Sub leas | 242.03 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.59 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 182 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 144 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.06 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.85 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2017 - 33961 | 15.53 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/5/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 204153 New Truck Set Up | 248.96 |
| 8/5/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/5/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/5/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/5/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.4 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.72 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.93 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.97 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.7 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.88 |
| 8/5/2017 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1239 | 15.53 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/5/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 204038 Q1238 Lease | 311.97 |
| 8/5/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.01 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.22 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.12 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.68 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.48 |
| 8/5/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 8/5/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/5/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 8/5/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33912 | 15.53 |
| 8/5/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.03 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.16 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.79 |
| 8/5/2017 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2017 - 33471 | 15.53 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/5/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 742 BS0078 | Owner Operator | Toll Charges | TxTag,33471      ,Ship Channe | 3.5 |
| 8/5/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/5/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 8/5/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/5/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.56 |
| 8/5/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.48 |
| 8/5/2017 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 33987 | 15.53 |
| 8/5/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |

**EXHIBIT A**

Page 1300 of 3449

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/5/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.74 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.46 |
| 8/5/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 8/5/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Benicia,2 | 25 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Carquinez Bridge,12 | 25 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Carquinez Bridge,12 | 25 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Carquinez Bridge,8 | 25 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171,Carquinez Bridge,9 | 25 |
| 8/5/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 204111 Sub Lease Q13171 | 352.68 |
| 8/5/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/5/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.02 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.01 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.08 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.5 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 8/5/2017 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2017 - 33847 | 15.53 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/5/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,8 | 25 |
| 8/5/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/5/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.27 |
| 8/5/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.24 |
| 8/5/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.57 |
| 8/5/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 8/5/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/5/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-12 | -2813.1 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.08 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.17 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.18 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.74 |
| 8/5/2017 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2017 - 32897 | 15.53 |
| 8/5/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/5/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/5/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.54 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.43 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.03 |
| 8/5/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 8/5/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/5/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Tire Fee | Tire Fee: 2037767 | 8 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00353179 - PO System | 191.74 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00353179 - PO System | 191.74 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/5/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/5/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.99 |
| 8/5/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.13 |
| 8/5/2017 | 742 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.04 |

| 8/5/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 8/5/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/5/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/5/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/5/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 8/5/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.67 |
| 8/5/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 8/5/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 8/5/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/5/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 8/5/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/5/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 33296 | 15.53 |
| 8/5/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/5/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/5/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 8/5/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/5/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.2 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/5/2017 | 742 MT0112 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1247 | 15.53 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 8/5/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00354148 - PO System | 91.28 |
| 8/5/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 204033 Q1247 Sub Lease | 311.97 |
| 8/5/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.95 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.59 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.89 |
| 8/5/2017 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2017 - 33252 | 15.53 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/5/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252,Carquinez Bridge,7 | 25 |
| 8/5/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252,Carquinez Bridge,9 | 25 |
| 8/5/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 8/5/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 0.53 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.68 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.39 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.33 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.89 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.31 |
| 8/5/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 8/5/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 8/5/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Toll Charges | FG5438/34038,Antioch Bridge,2 | 25 |

**EXHIBIT A**

**Page 1302 of 3449**

| 8/5/2017 | 742 NK0013 | Owner Operator | Toll Charges | FG5438/34038,Benicia,12 | 25 |
|---|---|---|---|---|---|
| 8/5/2017 | 742 NK0013 | Owner Operator | Toll Charges | WFG5428/34038,Antioch Bridge,2 | 25 |
| 8/5/2017 | 742 NK0013 | Owner Operator | Toll Charges | WFG5428/34038,Benicia,12 | 20 |
| 8/5/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 8/5/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/5/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.62 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.97 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.51 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.44 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.07 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.5 |
| 8/5/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 8/5/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,Antioch Bridge,2 | 25 |
| 8/5/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/5/2017 | 742 PS0083 | Owner Operator | ESCROW | Final Balance Refund | -200 |
| 8/5/2017 | 742 PS0083 | Owner Operator | Repair Order | CTMS - 202893 Repair | 200.17 |
| 8/5/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.71 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.19 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.62 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.95 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.34 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.06 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.73 |
| 8/5/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/5/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/5/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 204009 Tractor Lease | 353.28 |
| 8/5/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/5/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/5/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/5/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/5/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/5/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/5/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/5/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/5/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/5/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 8/5/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/5/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/5/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/5/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.12 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.53 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.91 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.53 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.13 |
| 8/5/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 8/5/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/5/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/5/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/5/2017 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 8/5/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/5/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/5/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.91 |

| 8/5/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.62 |
|---|---|---|---|---|---|
| 8/5/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/5/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/5/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/12/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/12/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.75 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 280.15 |
| 8/12/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/12/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/12/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.95 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.01 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.96 |
| 8/12/2017 | 709 AR0064 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 35.34 |
| 8/12/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00355231 - PO System | 429.07 |
| 8/12/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 204241 Q13147 Lease | 440.14 |
| 8/12/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 8/12/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.08 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.84 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.72 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.04 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.02 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.02 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.03 |
| 8/12/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 14.75 |
| 8/12/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 204226 Parts | 181.42 |
| 8/12/2017 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.98 |
| 8/12/2017 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 298.05 |
| 8/12/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 204299 Q13169 Sublease | 352.68 |
| 8/12/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/12/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/12/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 BM0030 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 588.79 |
| 8/12/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 8/12/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 8/12/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/12/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.59 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.68 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.68 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.1 |
| 8/12/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 2.88 |
| 8/12/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Tire Fee | Tire Fee: 2042552 | 16 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00355673 - PO System | 342.51 |
| 8/12/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 204240 Q13168 sub lease | 352.68 |
| 8/12/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

| 8/12/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 273.59 |
|---|---|---|---|---|---|
| 8/12/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/12/2017 | 709 CM0119 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 13.57 |
| 8/12/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 8/12/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/12/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/12/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/12/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/12/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/12/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.7 |
| 8/12/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.51 |
| 8/12/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.76 |
| 8/12/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 22.14 |
| 8/12/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/12/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/12/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/12/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.34 |
| 8/12/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/12/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 204245 Q1201 | 278.76 |
| 8/12/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/12/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.79 |
| 8/12/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.34 |
| 8/12/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.3 |
| 8/12/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 236.24 |
| 8/12/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 8/12/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/12/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.5 |
| 8/12/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 650.12 |
| 8/12/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.7 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.63 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.41 |
| 8/12/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 111.93 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Bal of Loan 2, EFS 169390 | -25287.96 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Close open loan to roll to new | 6084.94 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/12/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 190.13 |
| 8/12/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 19012.89 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00355606 - PO System | 297.77 |
| 8/12/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 204304 Sublease | 338.99 |
| 8/12/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/12/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/12/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.44 |
| 8/12/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.2 |
| 8/12/2017 | 709 DS0049 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 66.16 |
| 8/12/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 8/12/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/12/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/12/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.19 |
| 8/12/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.2 |
| 8/12/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | -37.39 |
| 8/12/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 8.75 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | | 13 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.55 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.23 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.99 |
| 8/12/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 76.22 |
| 8/12/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | | 32.99 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 8/12/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | | 68.52 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 8/12/2017 | 709 DW0138 | Owner Operator | Truck Payment | CTMS - 204304 Tractor Rental | | 500 |
| 8/12/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 8/12/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.07 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 401.18 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.56 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 14.51 |
| 8/12/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 145.61 |
| 8/12/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 8/12/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 8/12/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.76 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 534.84 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.21 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.97 |
| 8/12/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 131.11 |
| 8/12/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | | 32.99 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightligt PD | | 91.92 |
| 8/12/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 8/12/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 8/12/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 595.4 |
| 8/12/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | | 32.99 |
| 8/12/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 8/12/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 8/12/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Charge back by affiliate | CTMS - 204318 Trailer FG5455 | | -45 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 8/12/2017 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 357.15 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.04 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 8/12/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Tire Fee | Tire Fee: 2042209 | | 8 |
| 8/12/2017 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 742-00355607 - PO System | | 175.39 |
| 8/12/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.65 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.21 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.2 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.9 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 8/12/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 204305 truck lease 3304 | | 434.29 |
| 8/12/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 204281 Trailer wash | | -39 |
| 8/12/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 8/12/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 444.1 |

**EXHIBIT A**

**Page 1306 of 3449**

| Date | ID | Role | Category | Description | Amount |
|---|---|---|---|---|---|
| 8/12/2017 | 709 FV0001 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | -4.3 |
| 8/12/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/12/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/12/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.86 |
| 8/12/2017 | 709 GS0015 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 77.16 |
| 8/12/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/12/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 204244 Lease | 252.11 |
| 8/12/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 8/12/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.76 |
| 8/12/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.94 |
| 8/12/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 8/12/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 8/12/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204303 Tractor Q1235 | 364.78 |
| 8/12/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/12/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.55 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.03 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.25 |
| 8/12/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/12/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 204241 Q13170 | 352.68 |
| 8/12/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/12/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/12/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/12/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/12/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.04 |
| 8/12/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.15 |
| 8/12/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 61.16 |
| 8/12/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/12/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/12/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/12/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.89 |
| 8/12/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.57 |
| 8/12/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.02 |
| 8/12/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 148.69 |
| 8/12/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/12/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/12/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.95 |
| 8/12/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.54 |
| 8/12/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | -22.23 |
| 8/12/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 8/12/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/12/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/12/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/12/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/12/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/12/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

Page 1307 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.66 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.37 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.33 |
| 8/12/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 19.4 |
| 8/12/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 8/12/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/12/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/12/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 204303 Q13197 Lease | 276.63 |
| 8/12/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/12/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.95 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.37 |
| 8/12/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 12.22 |
| 8/12/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/12/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/12/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.25 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.52 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.94 |
| 8/12/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 149.7 |
| 8/12/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/12/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-5 | 60.91 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.3 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.67 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/12/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/12/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 8/12/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 8/12/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.5 |
| 8/12/2017 | 709 JR0099 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 125.28 |
| 8/12/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/12/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 204200 Truck Lease | 278.76 |
| 8/12/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/12/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.87 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.13 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.41 |
| 8/12/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | -4.1 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/12/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/12/2017 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00355366 - PO System | 950.77 |
| 8/12/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

**EXHIBIT A**

**Page 1308 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2017 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.06 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.22 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.27 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.88 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 363.14 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/12/2017 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/12/2017 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/12/2017 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 204339 Lease Q1111 | 252.11 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.08 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.49 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 58.44 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/12/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.58 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.02 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.45 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.12 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/12/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/12/2017 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.12 |
| 8/12/2017 | 709 | MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.13 |
| 8/12/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.62 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.58 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/12/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 204240 Q1113 Lease | 252.11 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-5 | 336.74 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 11.42 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/12/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.36 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.18 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/12/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/12/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/12/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/12/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |

**EXHIBIT A**

**Page 1309 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.25 |
| 8/12/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 578.74 |
| 8/12/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | | 32.99 |
| 8/12/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 8/12/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 8/12/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 8/12/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | | 12.5 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 8.92 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.88 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.59 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.63 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.05 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 405.7 |
| 8/12/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 202.51 |
| 8/12/2017 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1108 | | 15.53 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 8/12/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 204121 Lease | | 215.66 |
| 8/12/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 204338 Lease | | 215.66 |
| 8/12/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 8/12/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 8/12/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 140 |
| 8/12/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.4 |
| 8/12/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.03 |
| 8/12/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 95.67 |
| 8/12/2017 | 709 NG0005 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 1.75 |
| 8/12/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 8/12/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 8/12/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 149.99 |
| 8/12/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | | 10.58 |
| 8/12/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | | 32.99 |
| 8/12/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 8/12/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 204240 Truck 73130 Leas | | 196.65 |
| 8/12/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 8/12/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-19 | | -612.5 |
| 8/12/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 8/12/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 8/12/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 204200 Down Payment  lo | | 303.55 |
| 8/12/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | | 52.2 |
| 8/12/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.7 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.46 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.07 |
| 8/12/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | -6.69 |
| 8/12/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | | 32.99 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 251.58 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.07 |
| 8/12/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 8/12/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/12/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | -183.19 |
| 8/12/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | | 32.99 |
| 8/12/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 8/12/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 8/12/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |

| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.57 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.3 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.06 |
| 8/12/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 130.61 |
| 8/12/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/12/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/12/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/12/2017 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-19 | -109.41 |
| 8/12/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.48 |
| 8/12/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 8/12/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 8/12/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/12/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/12/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/12/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.79 |
| 8/12/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.32 |
| 8/12/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 120.97 |
| 8/12/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/12/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/12/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.43 |
| 8/12/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.56 |
| 8/12/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/12/2017 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.35 |
| 8/12/2017 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 434.64 |
| 8/12/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 204200 Q1202 Truck Leas | 278.76 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 8/12/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.12 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.87 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.96 |
| 8/12/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 346.9 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/12/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/12/2017 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.79 |
| 8/12/2017 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 779.37 |
| 8/12/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 204245 Q1248 | 311.97 |
| 8/12/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/12/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.73 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.59 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.66 |
| 8/12/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 67.68 |
| 8/12/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 204213 Repair | 204.45 |
| 8/12/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/12/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/12/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.59 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.21 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.37 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/12/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00354425 - PO System | 154.31 |
| 8/12/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 204195 Sub Lease | 388.33 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 56.95 |
| 8/12/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 56.95 |
| 8/12/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.54 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.22 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.61 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.34 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 142.35 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.62 |
| 8/12/2017 | 709 SN0019 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 12.15 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 8/12/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 8/12/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 8/12/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-5 | | 93 |
| 8/12/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436 |
| 8/12/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435 |
| 8/12/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | -24.82 |
| 8/12/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 8/12/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 204243 Tractor Sub leas | | 242.03 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 152.34 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.99 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.8 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.79 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.55 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 48.83 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 8/12/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 204364 New Truck Set Up | | 248.96 |
| 8/12/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 8/12/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 8/12/2017 | 709 WB0062 | Owner Operator | Miscellaneous | * Replace check # 967646 | | 3065.82 |
| 8/12/2017 | 709 WB0062 | Owner Operator | Miscellaneous | * Voided Check # 967646 | | -3065.82 |
| 8/12/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 8/12/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 8/12/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.11 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.25 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.07 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.45 |
| 8/12/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 15.11 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 8/12/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 204246 Q1238 Lease | | 311.97 |
| 8/12/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 8/12/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 8/12/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 59.51 |
| 8/12/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/12/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 52.35 |
| 8/12/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 8/12/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | 8 |
| 8/12/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/12/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | | 491.32 |
| 8/12/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/12/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 8/12/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.67 |
| 8/12/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 430.5 |
| 8/12/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.05 |

**EXHIBIT A**

**Page 1312 of 3449**

| 8/12/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 210.95 |
|---|---|---|---|---|---|
| 8/12/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/12/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/12/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.34 |
| 8/12/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.65 |
| 8/12/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/12/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/12/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.22 |
| 8/12/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.01 |
| 8/12/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 128.66 |
| 8/12/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 8/12/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 8/12/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/12/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 204329 Sub Lease Q13171 | 352.68 |
| 8/12/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/12/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.44 |
| 8/12/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 17 |
| 8/12/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.01 |
| 8/12/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.44 |
| 8/12/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 214.67 |
| 8/12/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/12/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/12/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.34 |
| 8/12/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.93 |
| 8/12/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.27 |
| 8/12/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 8/12/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/12/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/12/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/12/2017 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-5 | 2813.1 |
| 8/12/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.46 |
| 8/12/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.53 |
| 8/12/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 2.98 |
| 8/12/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/12/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/12/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/12/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.16 |
| 8/12/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.7 |
| 8/12/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 115.47 |
| 8/12/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 8/12/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/12/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00353179 - PO System | 191.74 |
| 8/12/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/12/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/12/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/12/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/12/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 8/12/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.43 |
| 8/12/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.47 |
| 8/12/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | ID | Type | Category | Description | Amount |
|------|--|----|------|----------|-------------|--------|
| 8/12/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 8/12/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 33634 PrePass Device | 12.5 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | Broker Pre Pass | 675528394,CANCELLED/NOT RETURN | 100 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 48.21 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | FUEL TAX | May17 Fuel Taxes | 24.06 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | Miscellaneous | ? Pay was not released | -326.74 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | Tire Fee | Balance of | 4 |
| 8/12/2017 | 742 | KJ0045 | Owner Operator | Tire Purchase | Balance of PO: 742-00353991 - | 443.64 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 28.37 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 225.88 |
| 8/12/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/12/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/12/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/12/2017 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/12/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 242.5 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.43 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.31 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.62 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 9.88 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/12/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 204240 Q1247 Sub Lease | 311.97 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.99 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.79 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 27.15 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/12/2017 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 204281 repair | 60 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.58 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.99 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.03 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.68 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.35 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 6.74 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 8/12/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/12/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/12/2017 | 742 | PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 8/12/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/12/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| 8/12/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 8/12/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/12/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.3 |
| 8/12/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.35 |
| 8/12/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.88 |
| 8/12/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.98 |
| 8/12/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 175.1 |
| 8/12/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 8/12/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/12/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/12/2017 | 742 PS0083 | Owner Operator | *Arrears Collection W/O | WO:34097 PrePass Device | -12.5 |
| 8/12/2017 | 742 PS0083 | Owner Operator | *Arrears Collection W/O | WO:CTMS - 202893 Repair | -4316.29 |
| 8/12/2017 | 742 PS0083 | Owner Operator | *Arrears Collection W/O | WO:CTMS - 202931 deadhead | -1008 |
| 8/12/2017 | 742 PS0083 | Owner Operator | Broker Pre Pass | 34097 PrePass Device | 12.5 |
| 8/12/2017 | 742 PS0083 | Owner Operator | Repair Order | CTMS - 202893 Repair | 4316.29 |
| 8/12/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/12/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/12/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.32 |
| 8/12/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.51 |
| 8/12/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.12 |
| 8/12/2017 | 742 RN0054 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 89.89 |
| 8/12/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 8/12/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/12/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/12/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 204200 Tractor Lease | 353.28 |
| 8/12/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/12/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.48 |
| 8/12/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 8/12/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/12/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/12/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/12/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/12/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 8/12/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/12/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/12/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/12/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.37 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.62 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.23 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.79 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.54 |
| 8/12/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 100 |
| 8/12/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/12/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/12/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/12/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/12/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/12/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.68 |
| 8/12/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.94 |
| 8/12/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.93 |
| 8/12/2017 | 843 EI0003 | Owner Operator | FUEL TAX | Jun16 Fuel Tax | 270.25 |
| 8/12/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/12/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/12/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/19/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/19/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.16 |
| 8/19/2017 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 280.15 |
| 8/19/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/19/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |

| 8/19/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 8/19/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/19/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.86 |
| 8/19/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.02 |
| 8/19/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.13 |
| 8/19/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 8/19/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 3 |
| 8/19/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/19/2017 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 204399 Repair | 101.26 |
| 8/19/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 204447 Q13147 Lease | 440.14 |
| 8/19/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 8/19/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.02 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.37 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.07 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.76 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.04 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.25 |
| 8/19/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 8/19/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 3 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/19/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 204484 Q13169 Sublease | 352.68 |
| 8/19/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.38 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.9 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.64 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.73 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.89 |
| 8/19/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 3 |
| 8/19/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00355673 - PO System | 342.51 |
| 8/19/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 204446 Q13168 sub lease | 352.68 |
| 8/19/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/19/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/19/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 26.41 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.38 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.53 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.99 |
| 8/19/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/19/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/19/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/19/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.82 |
| 8/19/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.76 |
| 8/19/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.75 |
| 8/19/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/19/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/19/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/19/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.06 |
| 8/19/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/19/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 204452 Q1201 | 278.76 |
| 8/19/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/19/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.94 |

**EXHIBIT A**

**Page 1316 of 3449**

| 8/19/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.02 |
|---|---|---|---|---|---|
| 8/19/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.29 |
| 8/19/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.2 |
| 8/19/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 8/19/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/19/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 204439 Parts | 60 |
| 8/19/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.45 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.83 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.34 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.04 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00355606 - PO System | 297.77 |
| 8/19/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 204490 Sublease | 338.99 |
| 8/19/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/19/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/19/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.75 |
| 8/19/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.21 |
| 8/19/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.58 |
| 8/19/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 8/19/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/19/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/19/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.02 |
| 8/19/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 8/19/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/19/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.8 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.94 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 10 |
| 8/19/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/19/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/19/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.4 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.51 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.84 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.18 |
| 8/19/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 8/19/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/19/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | 9.84 |
| 8/19/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/19/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.15 |
| 8/19/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.97 |
| 8/19/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 8/19/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/19/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 709 EG0062 | Owner Operator | Tractor Charge | crt payoff lease #22776 | -934.64 |
| 8/19/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 8/19/2017 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/19/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150 |
| 8/19/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.11 |
| 8/19/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307 |
| 8/19/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.53 |
| 8/19/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 8/19/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 8/19/2017 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 742-00355607 - PO System | | 175.39 |
| 8/19/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.35 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.6 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.97 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.66 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 8/19/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 204490 truck lease 3304 | | 434.29 |
| 8/19/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/19/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 8/19/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 500.92 |
| 8/19/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 8/19/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 8/19/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 8/19/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.15 |
| 8/19/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 8/19/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 204450 Lease | | 252.11 |
| 8/19/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | | 8.75 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | | 8 |
| 8/19/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 236.04 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.39 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.24 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 25.07 |
| 8/19/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | | 3 |
| 8/19/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | | 100 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | | 42.19 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Repair Order | Crdt SL402-091400, pnding rvw | | -2031.81 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Repair Order | TRACTOR Q1263 | | 2031.81 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204488 Tractor Q1235 | | 364.78 |
| 8/19/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204543 Reimbursement | | 364.78 |
| 8/19/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 8/19/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.6 |
| 8/19/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | | 100 |
| 8/19/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | | 3 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.16 |
| 8/19/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 204447 Q13170 | | 352.68 |
| 8/19/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 8/19/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 8/19/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/19/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/19/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/19/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.89 |
| 8/19/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 538.17 |
| 8/19/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/19/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 8/19/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 8/19/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

**EXHIBIT A**

**Page 1318 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.79 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.95 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.45 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.19 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.21 |
| 8/19/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/19/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/19/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.48 |
| 8/19/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 8/19/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/19/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/19/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/19/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/19/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/19/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.16 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.75 |
| 8/19/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 8/19/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 8/19/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,7 | -25 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,7 | -25 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1236,Carquinez Bridge,7 | -25 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/19/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 204488 Q13197 Lease | 276.63 |
| 8/19/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/19/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.75 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.18 |
| 8/19/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/19/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/19/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.76 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.39 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.04 |
| 8/19/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/19/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.19 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/19/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/19/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.54 |

| 8/19/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/19/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 204421 Truck Lease | 278.76 |
| 8/19/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/19/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/19/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/19/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.38 |
| 8/19/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/19/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/19/2017 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00355366 - PO System | 950.77 |
| 8/19/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/19/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 444 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.5 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 258 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.02 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.07 |
| 8/19/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/19/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/19/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/19/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/19/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 204533 Lease Q1111 | 252.11 |
| 8/19/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/19/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 8/19/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.99 |
| 8/19/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/19/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/19/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.7 |
| 8/19/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.58 |
| 8/19/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.68 |
| 8/19/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 8/19/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/19/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/19/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.3 |
| 8/19/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 8/19/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/19/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.63 |
| 8/19/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.17 |
| 8/19/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/19/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 204447 Q1113 Lease | 252.11 |
| 8/19/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/19/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/19/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.5 |
| 8/19/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 8/19/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/19/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1320 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.31 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.6 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.64 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 8/19/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/19/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/19/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 8/19/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.17 |
| 8/19/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/19/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/19/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/19/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.11 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.38 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.87 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/19/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 204532 Lease | 215.66 |
| 8/19/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/19/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 8/19/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 8/19/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.85 |
| 8/19/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.92 |
| 8/19/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/19/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/19/2017 | 709 NT9564 | Owner Operator | Highway Use Tax | HUTC:2018 - 73130 | 10.58 |
| 8/19/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 32.99 |
| 8/19/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/19/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 204446 Truck 73130 Leas | 196.65 |
| 8/19/2017 | 709 RC0030 | Owner Operator | Accident Claim | 06/09/17 RC0030 Incident | -2000 |
| 8/19/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/19/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-12 | 612.5 |
| 8/19/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/19/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/19/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 204421 Down Payment  lo | 303.55 |
| 8/19/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 8/19/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.61 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.29 |
| 8/19/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.02 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 8/19/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/19/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/19/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.02 |
| 8/19/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 8/19/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |

| 8/19/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
|---|---|---|---|---|---|
| 8/19/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.16 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.21 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.84 |
| 8/19/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Tire Fee | Tire Fee: 2045104 | 16 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00355602 - PO System | 344.36 |
| 8/19/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/19/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/19/2017 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-12 | 109.41 |
| 8/19/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.56 |
| 8/19/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 8/19/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 8/19/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 8/19/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/19/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/19/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/19/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.22 |
| 8/19/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/19/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/19/2017 | 709 RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-26 | -23.25 |
| 8/19/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.93 |
| 8/19/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/19/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 204421 Q1202 Truck Leas | 278.76 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 8/19/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.83 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.41 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.93 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.11 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/19/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/19/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 204452 Q1248 | 311.97 |
| 8/19/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/19/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.66 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.69 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.2 |
| 8/19/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/19/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/19/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/19/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.5 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.39 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.59 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00354425 - PO System | 154.31 |
| 8/19/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 204416 Sub Lease | 388.33 |
| 8/19/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 8/19/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.57 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.66 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.42 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.02 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/19/2017 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 204399 Truck Rental | 500 |
| 8/19/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/19/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.55 |
| 8/19/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/19/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 204450 Tractor Sub leas | 242.03 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1400 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1400 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.89 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/19/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 204568 New Truck Set Up | 248.96 |
| 8/19/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/19/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/19/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-26 | -476.72 |
| 8/19/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/19/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.15 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.11 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.38 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.77 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/19/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 204452 Q1238 Lease | 311.97 |
| 8/19/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 8/19/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/19/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.35 |
| 8/19/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.24 |
| 8/19/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.01 |
| 8/19/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.91 |
| 8/19/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/19/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/19/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | 9.84 |
| 8/19/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/19/2017 | 742 CA0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.52 |
| 8/19/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.09 |
| 8/19/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/19/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/19/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.68 |
| 8/19/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.97 |
| 8/19/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.56 |

**EXHIBIT A**

**Page 1323 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 8/19/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 3 |
| 8/19/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 8/19/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/19/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 204522 Sub Lease Q13171 | 352.68 |
| 8/19/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/19/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.4 |
| 8/19/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.04 |
| 8/19/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/19/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 742 DC0117 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 8/19/2017 | 742 DC0117 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 8/19/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/19/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.45 |
| 8/19/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.57 |
| 8/19/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.71 |
| 8/19/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 8/19/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/19/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.94 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.45 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.76 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.46 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.51 |
| 8/19/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/19/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00353179 - PO System | 191.74 |
| 8/19/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/19/2017 | 742 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | 9.84 |
| 8/19/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/19/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/19/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/19/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/19/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 8/19/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.05 |
| 8/19/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 8/19/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 8/19/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 55.36 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.6 |
| 8/19/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 8/19/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 8/19/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/19/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 328.61 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/19/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 8/19/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/19/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/19/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/19/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1324 of 3449**

| 8/19/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 8/19/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/19/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 355.2 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.55 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.11 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.57 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.53 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 8/19/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 8/19/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 204446 Q1247 Sub Lease | 311.97 |
| 8/19/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/19/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.73 |
| 8/19/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.25 |
| 8/19/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.53 |
| 8/19/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.4 |
| 8/19/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/19/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/19/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 8/19/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/19/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/19/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.77 |
| 8/19/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 8/19/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 8/19/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/19/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 8/19/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/19/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.3 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.51 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.38 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.08 |
| 8/19/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 8/19/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 204399 Repair | 11.28 |
| 8/19/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/19/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.89 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.35 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.68 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.25 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.38 |
| 8/19/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 3 |
| 8/19/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/19/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/19/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 204420 Tractor Lease | 353.28 |
| 8/19/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/19/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/19/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.07 |
| 8/19/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/19/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/19/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/19/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/19/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 8/19/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/19/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |

| 8/19/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 8/19/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/19/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.87 |
| 8/19/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.46 |
| 8/19/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.46 |
| 8/19/2017 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2017 - 33991 | 15.53 |
| 8/19/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/19/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/19/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/19/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/19/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/19/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.87 |
| 8/19/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.94 |
| 8/19/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/19/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/19/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/26/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/26/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/26/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/26/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.73 |
| 8/26/2017 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 279.65 |
| 8/26/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 8/26/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/26/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/26/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.18 |
| 8/26/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 8/26/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.3 |
| 8/26/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 8/26/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 8/26/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 204639 Q13147 Lease | 440.14 |
| 8/26/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 8/26/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.5 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.76 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.12 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.22 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.4 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.71 |
| 8/26/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 204592 Parts | 11.76 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 204592 Repair | 181.42 |
| 8/26/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 204683 Q13169 Sublease | 352.68 |
| 8/26/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.26 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.12 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.81 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.95 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.88 |
| 8/26/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00355673 - PO System | 342.51 |
| 8/26/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 204638 Q13168 sub lease | 352.68 |
| 8/26/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/26/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/26/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.45 |
| 8/26/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |

**EXHIBIT A**

| 8/26/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 8/26/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/26/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.2 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.85 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.4 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.86 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.41 |
| 8/26/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 8/26/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 8/26/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/26/2017 | 709 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -23.25 |
| 8/26/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.43 |
| 8/26/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 8/26/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 204644 Q1201 | 278.76 |
| 8/26/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.73 |
| 8/26/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.64 |
| 8/26/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.59 |
| 8/26/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 8/26/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Crdt Exp Ck 170709 s/u loan | -712.89 |
| 8/26/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 238.73 |
| 8/26/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 8/26/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.75 |
| 8/26/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.06 |
| 8/26/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Towing 33850 | 675 |
| 8/26/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 275.96 |
| 8/26/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.58 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.55 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.21 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00355606 - PO System | 297.77 |
| 8/26/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 204689 Sublease | 338.99 |
| 8/26/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 8/26/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -270.84 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -67.64 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.92 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.99 |
| 8/26/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 8/26/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/26/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -35 |
| 8/26/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.03 |
| 8/26/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 8/26/2017 | 709 DS0225 | Owner Operator | Toll Charges | 33320,MeTA,York Mainline Plaza | 3 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Accident Claim | 07/30/17 DW0138 Trailer Damage | 969.62 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Advance | Acc Clm 65683 s/u $250 pmts | 250 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Advance | AccClm 65683 7/30 s/u $250/pmt | -969.62 |
| 8/26/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/26/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.6 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.03 |
| 8/26/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.98 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.85 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.1 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.26 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.34 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.88 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.28 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Toll Charges | 33443,ILTOLL,Route 80 (West) | 4.8 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Truck Payment | CTMS - 204489 Tractor Rental | 500 |
| 8/26/2017 | 709 | DW0138 | Owner Operator | Truck Payment | CTMS - 204687 Tractor Rental | 500 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.87 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/26/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.84 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.58 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.45 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.08 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 8/26/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.21 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.76 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.95 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 8/26/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.26 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.49 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.87 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.88 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/26/2017 | 709 | EO0014 | Owner Operator | Tire Purchase | PO: 742-00355607 - PO System | 175.39 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.37 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.19 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.11 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Repair Order | CTMS - 204592 Repair | 228.14 |
| 8/26/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 204690 truck lease 3304 | 434.29 |
| 8/26/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.26 |
| 8/26/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 8/26/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 8/26/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 8/26/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.45 |
| 8/26/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 8/26/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 204643 Lease | | 252.11 |
| 8/26/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | | 8.75 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | | 8 |
| 8/26/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 14.96 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.41 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.67 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.05 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 61.32 |
| 8/26/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | | 100 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | | 42.18 |
| 8/26/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204687 Tractor Q1235 | | 364.78 |
| 8/26/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 8/26/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.67 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.89 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 328.06 |
| 8/26/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | | 100 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 8/26/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 204639 Q13170 | | 352.68 |
| 8/26/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 8/26/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 8/26/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/26/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/26/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/26/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 353.94 |
| 8/26/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.54 |
| 8/26/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.61 |
| 8/26/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 8/26/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.46 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.44 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.1 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.42 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.33 |
| 8/26/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.68 |
| 8/26/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 8/26/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.26 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.51 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.34 |
| 8/26/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | | 32.99 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 8/26/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/26/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 8/26/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.96 |

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 8/26/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.25 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.23 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.42 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Repair Order | CTMS - 204591 Repair | 70 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 8/26/2017 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 204686 Q13197 Lease | 276.63 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.95 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.64 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 8/26/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.83 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.86 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.69 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/26/2017 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -1208.52 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -1368.67 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.85 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 8/26/2017 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/26/2017 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.62 |
| 8/26/2017 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 8/26/2017 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 204614 Truck Lease | 278.76 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.8 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.08 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.75 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/26/2017 | 709 | JS0265 | Owner Operator | Tire Purchase | PO: 709-00355366 - PO System | 950.77 |
| 8/26/2017 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

| 8/26/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
|---|---|---|---|---|---|
| 8/26/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.54 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.26 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.02 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 8/26/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/26/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/26/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/26/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 8/26/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 204729 Lease Q1111 | 252.11 |
| 8/26/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.62 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.88 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.3 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.5 |
| 8/26/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 8/26/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 MA0092 | Owner Operator | Charge back by affiliate | CTMS - 204781 Dannys Truck Was | -475 |
| 8/26/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/26/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.21 |
| 8/26/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.97 |
| 8/26/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.84 |
| 8/26/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 8/26/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 8/26/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 8/26/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.67 |
| 8/26/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.76 |
| 8/26/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 8/26/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/26/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.37 |
| 8/26/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.69 |
| 8/26/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 8/26/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 8/26/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 204639 Q1113 Lease | 252.11 |
| 8/26/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/26/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.12 |
| 8/26/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 254 |
| 8/26/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 8/26/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Advance | defer charge to 9/1/17 | -3629.91 |
| 8/26/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.31 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.81 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 274.27 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 204592 Repair | 104.03 |
| 8/26/2017 | 709 MM0093 | Owner Operator | T Chek Fee | ExpressCheck Fee | 35.94 |
| 8/26/2017 | 709 MM0093 | Owner Operator | T Chek Fee | Tractor Repair 32931 | 3593.97 |
| 8/26/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 8/26/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 1331 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 795.54 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.02 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/26/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -310 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.55 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.11 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 8/26/2017 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 204728 Lease | 215.66 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -3790.55 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.29 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.59 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | Highway Use Tax | 2017-18 FVHUT | -74.06 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/26/2017 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 204638 Truck 73130 Leas | 196.65 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -781.25 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -94.08 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/26/2017 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 204613 Down Payment lo | 303.55 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.94 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.02 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 8/26/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.85 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 8/26/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.67 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.45 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.26 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00355602 - PO System | 344.36 |
| 8/26/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.3 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.11 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 8/26/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 8/26/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/26/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/26/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-19 | 23.25 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | -104.63 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.03 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 8/26/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 204614 Q1202 Truck Leas | 278.76 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Advance | Acc Clm 64518 (2) s/u pmts | 250 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.19 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/26/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 204644 Q1248 | 311.97 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.07 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.19 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.89 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.25 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/26/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.43 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.53 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.28 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.38 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.3 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 830.42 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00354425 - PO System | 154.27 |
| 8/26/2017 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 204609 Sub Lease | 388.33 |
| 8/26/2017 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 8/26/2017 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/26/2017 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.46 |
| 8/26/2017 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.38 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 417 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/26/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 204642 Tractor Sub leas | 242.03 |
| 8/26/2017 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.32 |
| 8/26/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/26/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/26/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.18 |

**EXHIBIT A**

**Page 1333 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/26/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.01 |
| 8/26/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.12 |
| 8/26/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.4 |
| 8/26/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 8/26/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 204766 New Truck Set Up | 248.96 |
| 8/26/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/26/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-19 | 476.72 |
| 8/26/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/26/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.5 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.81 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.91 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/26/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 204644 Q1238 Lease | 311.97 |
| 8/26/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/26/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.75 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.58 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.31 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.94 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.02 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.69 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.97 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 8/26/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 8/26/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/26/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 8/26/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 8/26/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/26/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.98 |
| 8/26/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.99 |
| 8/26/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 8/26/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/26/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/26/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.89 |
| 8/26/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.13 |
| 8/26/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.03 |
| 8/26/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 8/26/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/26/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.94 |
| 8/26/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 8/26/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1334 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/26/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 8/26/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/26/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 204719 Sub Lease Q13171 | 352.68 |
| 8/26/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/26/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.39 |
| 8/26/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.8 |
| 8/26/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 100 |
| 8/26/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/26/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/26/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.18 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.33 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.74 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.61 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.94 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.64 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.41 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/26/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 8/26/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/26/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/26/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.35 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.54 |
| 8/26/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/26/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00353179 - PO System | 191.67 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,HCTRA,Ship Channel Bridg | -7 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,HCTRA,Ship Channel Bridg | 7 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,HCTRA,Ship Channel Bridg | 7 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947,HCTRA,Ship Channel Bridg | 7 |
| 8/26/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/26/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/26/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/26/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 8/26/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/26/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 8/26/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.29 |
| 8/26/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/26/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 8/26/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 8/26/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/26/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/26/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/26/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/26/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/26/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/26/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.47 |
| 8/26/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.14 |
| 8/26/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 8/26/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 8/26/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 8/26/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/26/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

**EXHIBIT A**

**Page 1335 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.65 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 72.54 |
| 8/26/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | | 2.5 |
| 8/26/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 204638 Q1247 Sub Lease | | 311.97 |
| 8/26/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-2 | | -201.5 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.86 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 558.47 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.06 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.14 |
| 8/26/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.76 |
| 8/26/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 8/26/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.55 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | | 50 |
| 8/26/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 8/26/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.21 |
| 8/26/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | | 32.99 |
| 8/26/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.35 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,ILTOLL,Spring Creek | | 9.6 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,OTA,Exit WR-STLINE-05 | | 17.6 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,OTA,Kilpatrick Turnpike | | 8.4 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969,OTA,Turner Turnpike West | | 17.6 |
| 8/26/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 8/26/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 8/26/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 8/26/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 343.79 |
| 8/26/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.61 |
| 8/26/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.72 |
| 8/26/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | | 100 |
| 8/26/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 35.15 |
| 8/26/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 8/26/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 204613 Tractor Lease | | 353.28 |
| 8/26/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 8/26/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | | 13 |
| 8/26/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/26/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.7 |
| 8/26/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.01 |
| 8/26/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 143.18 |
| 8/26/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 8/26/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 8/26/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 8/26/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/26/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 262.89 |
| 8/26/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.58 |
| 8/26/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 8/26/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 8/26/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 8/26/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/26/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 224.26 |
| 8/26/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.77 |
| 8/26/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.14 |
| 8/26/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/26/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 8/26/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 9/2/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 9/2/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/2/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358 |
| 9/2/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |

**EXHIBIT A**

**Page 1336 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.3 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.98 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/2/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 204836 Q13147 Lease | 368.82 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.99 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.49 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.02 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/2/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 204876 Q13169 Sublease | 338.18 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/2/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.63 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.65 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.86 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00355673 - PO System | 342.51 |
| 9/2/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 204835 Q13168 sub lease | 352.68 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.22 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.94 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.24 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.56 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.56 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.77 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 | cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/2/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/2/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/2/2017 | 709 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 23.25 |
| 9/2/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/2/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 204841 Q1201 | 278.76 |
| 9/2/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/2/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.64 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.58 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.48 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.54 |
| 9/2/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 238.73 |
| 9/2/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/2/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 429.87 |
| 9/2/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.56 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.53 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.91 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.53 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/2/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.83 |
| 9/2/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 782.95 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00355606 - PO System | 297.72 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 Carquinez Bridge 12 | 25 |
| 9/2/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 204881 Sublease | 338.99 |
| 9/2/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/2/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 270.84 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 67.64 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.1 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.47 |
| 9/2/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/2/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/2/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/2/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 35 |
| 9/2/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.01 |
| 9/2/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/2/2017 | 709 DW0138 | Owner Operator | Advance | Acc Clm 65683 s/u $250 pmts | 250 |
| 9/2/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/2/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.66 |
| 9/2/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.87 |
| 9/2/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 9/2/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/2/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/2/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/2/2017 | 709 DW0138 | Owner Operator | Truck Payment | CTMS - 204880 Tractor Rental | 320.11 |
| 9/2/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/2/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.81 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.52 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.21 |
| 9/2/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 9/2/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |

**EXHIBIT A**

**Page 1338 of 3449**

| 9/2/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/2/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.13 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.83 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.95 |
| 9/2/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/2/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/2/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.59 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.09 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.23 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.68 |
| 9/2/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/2/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Repair Order | CTMS - 204791 WL55237 Flat Rep | -45 |
| 9/2/2017 | 709 EG0062 | Owner Operator | Repair Order | CTMS - 204979 Repair | 70 |
| 9/2/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/2/2017 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.14 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.09 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.16 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.51 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.26 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/2/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/2/2017 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 742-00355607 - PO System | 175.39 |
| 9/2/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.38 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.91 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.61 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.79 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 204791 Repairs | 228.14 |
| 9/2/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 204882 truck lease 3304 | 434.29 |
| 9/2/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/2/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.87 |
| 9/2/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.94 |
| 9/2/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/2/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/2/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.13 |
| 9/2/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.51 |
| 9/2/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/2/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 204840 Lease | 252.11 |
| 9/2/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 9/2/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.63 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.22 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.57 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.77 |
| 9/2/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204716 Reimbursement | 364.78 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204879 Tractor Q1235 | 364.78 |
| 9/2/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 204919 Reimbursement | 364.78 |
| 9/2/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/2/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.92 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.4 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.55 |
| 9/2/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 204980 Repair | 154.59 |
| 9/2/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 204836 Q13170 | 352.68 |
| 9/2/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/2/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.21 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.41 |
| 9/2/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/2/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/2/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/2/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.71 |
| 9/2/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.82 |
| 9/2/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.11 |
| 9/2/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.41 |
| 9/2/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/2/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/2/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.36 |
| 9/2/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 9/2/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/2/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 204791 Repair | 70 |
| 9/2/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/2/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/2/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/2/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/2/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.75 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.45 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.16 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.68 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.29 |
| 9/2/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 9/2/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/2/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/2/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 204879 Q13197 Lease | 276.63 |
| 9/2/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |

**EXHIBIT A**

**Page 1340 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.79 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.54 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.21 |
| 9/2/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/2/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/2/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/2/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.71 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.74 |
| 9/2/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/2/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/2/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 218.84 |
| 9/2/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/2/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.73 |
| 9/2/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/2/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 204810 Truck Lease | 278.76 |
| 9/2/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/2/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.35 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.55 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/2/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/2/2017 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00355366 - PO System | 950.74 |
| 9/2/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/2/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.02 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 266 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.8 |
| 9/2/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/2/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/2/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/2/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/2/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 204922 Lease Q1111 | 252.11 |
| 9/2/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/2/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.21 |
| 9/2/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.44 |
| 9/2/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/2/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/2/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1341 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.03 |
| 9/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.42 |
| 9/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.58 |
| 9/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.75 |
| 9/2/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | | 100 |
| 9/2/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 9/2/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 9/2/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | | 13 |
| 9/2/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 70.32 |
| 9/2/2017 | 709 MB0048 | Owner Operator | Repair Order | CTMS - 204792 Repairs | | 501.08 |
| 9/2/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 9/2/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.28 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.72 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.25 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.53 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 9/2/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 204836 Q1113 Lease | | 252.11 |
| 9/2/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 9/2/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260 |
| 9/2/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.04 |
| 9/2/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 9/2/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Advance | Defered chg from 8/26/17 | | 3629.91 |
| 9/2/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 204871 Tractorrepairs 3 | | 283.5 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | | 13 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Express Check | Cancelled EFS Check 171016 | | -3593.97 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.16 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.98 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | | 273.45 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 53.13 |
| 9/2/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | | 337.19 |
| 9/2/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 13 | | 13 |
| 9/2/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | | -5500 |
| 9/2/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 9/2/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 204.46 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | | 5500 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 140 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.4 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.07 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.5 |
| 9/2/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | | 32.99 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 9/2/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 204903 Q1105 Fuel | | -403.07 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 204979 Repair | | 246.39 |
| 9/2/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 9/2/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | | 310 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.12 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.05 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 9/2/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 204920 Lease | | 215.66 |
| 9/2/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 9/2/2017 | 709 NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | | 2746.14 |
| 9/2/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 9/2/2017 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-9 | | -199.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | | 100 |
| 9/2/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 9/2/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 204835 Truck 73130 Leas | | 196.65 |
| 9/2/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 9/2/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | | 781.25 |
| 9/2/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | | 94.08 |
| 9/2/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 9/2/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 9/2/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 204810 Down Payment  lo | | 303.55 |
| 9/2/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | | 52.2 |
| 9/2/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.86 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.49 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.39 |
| 9/2/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | | 32.99 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.07 |
| 9/2/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 9/2/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/2/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 22.82 |
| 9/2/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.47 |
| 9/2/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | | 32.99 |
| 9/2/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 9/2/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 9/2/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.93 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.03 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.59 |
| 9/2/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | | 32.99 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00355602 - PO System | | 344.36 |
| 9/2/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 9/2/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 9/2/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.09 |
| 9/2/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.12 |
| 9/2/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.05 |
| 9/2/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | | 100 |
| 9/2/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 37.5 |
| 9/2/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 9/2/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 9/2/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 9/2/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.33 |
| 9/2/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.61 |
| 9/2/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 9/2/2017 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 204592 Repair | | 537 |
| 9/2/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 9/2/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | | 104.63 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | | 80 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.8 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.15 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.77 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/2/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 9/2/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 204810 Q1202 Truck Leas | | 278.76 |
| 9/2/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.67 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.25 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.65 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/2/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/2/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 204841 Q1248 | 311.97 |
| 9/2/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/2/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 224 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.75 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.5 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.18 |
| 9/2/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/2/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/2/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/2/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.7 |
| 9/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.16 |
| 9/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.4 |
| 9/2/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/2/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/2/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 204805 Sub Lease | 388.33 |
| 9/2/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 406 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.36 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.1 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/2/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 204839 Tractor Sub leas | 242.03 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.28 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.68 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.18 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.17 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.95 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/2/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 204953 New Truck Set Up | 248.96 |
| 9/2/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/2/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-9 | -105 |
| 9/2/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/2/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.35 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.45 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.18 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.64 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.52 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9/2/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/2/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 204841 Q1238 Lease | 311.97 |
| 9/2/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.32 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.3 |
| 9/2/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 9/2/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/2/2017 | 742 AS0089 | Owner Operator | Repair Order | CTMS - 204868 repair | 105.78 |
| 9/2/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.07 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.54 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.3 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.93 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.89 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.88 |
| 9/2/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/2/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/2/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/2/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.22 |
| 9/2/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.42 |
| 9/2/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.53 |
| 9/2/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/2/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/2/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.38 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.69 |
| 9/2/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 9/2/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 25 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 204911 Sub Lease Q13171 | 352.68 |
| 9/2/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/2/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 DA0067 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.1 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 9/2/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/2/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/701746 Carquinez Br 8 | 25 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/701911 Carquinez Br 7 | 25 |
| 9/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/702079 Carquinez Br7 | 25 |
| 9/2/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/2/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.1 |
| 9/2/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.4 |
| 9/2/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.64 |
| 9/2/2017 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2017 - 33993 | 15.53 |

| 9/2/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 9/2/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/2/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/2/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/2/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.91 |
| 9/2/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/2/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/2/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.28 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.26 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.16 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.75 |
| 9/2/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/2/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/2/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/2/2017 | 742 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-9 | -31 |
| 9/2/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/2/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/2/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/2/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/2/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 9/2/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.83 |
| 9/2/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.04 |
| 9/2/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 9/2/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 9/2/2017 | 742 KJ0045 | Owner Operator | Toll Charges | 675528394 CANCELLED/ RETURNED | -100 |
| 9/2/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 144.64 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.88 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.25 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.64 |
| 9/2/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/2/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/2/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/2/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/2/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/2/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/2/2017 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 204868 repair | 60 |
| 9/2/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.09 |
| 9/2/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.97 |
| 9/2/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.44 |
| 9/2/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 9/2/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.84 |
| 9/2/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.26 |
| 9/2/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 9/2/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 9/2/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/2/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 0.32 |
| 9/2/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

| 9/2/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
|---|---|---|---|---|---|
| 9/2/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.47 |
| 9/2/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/2/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 9/2/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/2/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 201.5 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.64 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.58 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/2/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Bay Bridge 14 | 25 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 7 | 25 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 9/2/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.24 |
| 9/2/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 9/2/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/2/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.51 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.2 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.09 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.39 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.53 |
| 9/2/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 9/2/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 9 | 25 |
| 9/2/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/2/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/2/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/2/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.94 |
| 9/2/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.12 |
| 9/2/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 9/2/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/2/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/2/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 204810 Tractor Lease | 353.28 |
| 9/2/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-9 | -156.24 |
| 9/2/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.47 |
| 9/2/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Permits | ID06:2017 - 33738 | 11 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Permits | IL02:2017 - 33738 | 3.75 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Permits | NM07:2017 - 33738 | 5.5 |
| 9/2/2017 | 742 RS0342 | Owner Operator | Permits | OR16:2017 - 33738 | 8 |
| 9/2/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 9/2/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/2/2017 | 742 RS0342 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 9/2/2017 | 742 RS0342 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 9/2/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/2/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/2/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 9/2/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/2/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/2/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/2/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/2/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/2/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/2/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.14 |
| 9/2/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.64 |
| 9/2/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.72 |
| 9/2/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.45 |

**EXHIBIT A**

| 9/2/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 9/2/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/2/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/9/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 205084 Solvay fuel | -175.18 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/9/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.56 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.44 |
| 9/9/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/9/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/9/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 343 |
| 9/9/2017 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 100 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 204836 Q13147 Lease | 71.32 |
| 9/9/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 205008 Q13147 Lease | 440.14 |
| 9/9/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 9/9/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 9/9/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 25 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.05 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.48 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.97 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.83 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.78 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.37 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.26 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.41 |
| 9/9/2017 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 100 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 204979 Repairs | 96.8 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 204876 Q13169 Sublease | 14.5 |
| 9/9/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 205036 Q13169 Sublease | 352.68 |
| 9/9/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/9/2017 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 9/9/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/9/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/9/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/9/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.38 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.19 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.38 |
| 9/9/2017 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 100 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00355673 - PO System | 342.46 |
| 9/9/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 205007 Q13168 sub lease | 352.68 |
| 9/9/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 9/9/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/9/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/9/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1348 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/9/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.6 |
| 9/9/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 9/9/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/9/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/9/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 9/9/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.53 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.4 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.25 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.37 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.62 |
| 9/9/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/9/2017 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 204979 Repair | 314.73 |
| 9/9/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/9/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 9/9/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/9/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.48 |
| 9/9/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/9/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 205014 Q1201 | 278.76 |
| 9/9/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/9/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.65 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.72 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.94 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.25 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.02 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.37 |
| 9/9/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 238.47 |
| 9/9/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/9/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/9/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 9/9/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/9/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.92 |
| 9/9/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 673.08 |
| 9/9/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 9/9/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/9/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/9/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.33 |
| 9/9/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Advance | Acc Clm 65683 s/u $250 pmts | 250 |
| 9/9/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.5 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.03 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.18 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.83 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.64 |
| 9/9/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/9/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/9/2017 | 709 DW0138 | Owner Operator | Truck Payment | CTMS - 204880 Tractor Rental | 179.89 |
| 9/9/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightlint NTL | 8.75 |

| 9/9/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 9/9/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/9/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.61 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.59 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.69 |
| 9/9/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/9/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/9/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.14 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.87 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.71 |
| 9/9/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/9/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/9/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 9/9/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/9/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.83 |
| 9/9/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 9/9/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/9/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/9/2017 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.99 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.92 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 306 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 191 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/9/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/9/2017 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 742-00355607 - PO System | 175.36 |
| 9/9/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.09 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.15 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.03 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/9/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 205042 truck lease 3304 | 434.29 |
| 9/9/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 9/9/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/9/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.55 |
| 9/9/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/9/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 9/9/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/9/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/9/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 205012 Lease | 252.11 |
| 9/9/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 9/9/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.37 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.78 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.12 |
| 9/9/2017 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 100 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205039 Tractor Q1235 | 364.78 |
| 9/9/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205075 Reimbursement | 364.78 |
| 9/9/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 9/9/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/9/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.34 |
| 9/9/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.44 |
| 9/9/2017 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 100 |
| 9/9/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/9/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 205008 Q13170 | 352.68 |
| 9/9/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/9/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.57 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.63 |
| 9/9/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/9/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/9/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.55 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.46 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.48 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.91 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.86 |
| 9/9/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/9/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/9/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.54 |
| 9/9/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 9/9/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/9/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/9/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/9/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/9/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/9/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.01 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.99 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.84 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.13 |
| 9/9/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 9/9/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 100 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/9/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/9/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 205039 Q13197 Lease | 276.63 |

| 9/9/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/9/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 9/9/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.21 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 387 |
| 9/9/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/9/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/9/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.92 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.57 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.02 |
| 9/9/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/9/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/9/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 989.68 |
| 9/9/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 873.82 |
| 9/9/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 9/9/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/9/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.64 |
| 9/9/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/9/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 205003 Truck Lease | 278.76 |
| 9/9/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/9/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.37 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.03 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.48 |
| 9/9/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/9/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/9/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/9/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.94 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.51 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.73 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.02 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 207 |
| 9/9/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/9/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/9/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |

| 9/9/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/9/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/9/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 205077 Lease Q1111 | 252.11 |
| 9/9/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 9/9/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/9/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.62 |
| 9/9/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.17 |
| 9/9/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/9/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Broker Pre Pass | 34005 PrePass Device | 12.5 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/9/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.06 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.02 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.71 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.52 |
| 9/9/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 100 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/9/2017 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 204979 Truck Rental | 500 |
| 9/9/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 MB0048 | Owner Operator | Broker Pre Pass | 21727B PrePass Device | 12.5 |
| 9/9/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/9/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.56 |
| 9/9/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/9/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 9/9/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/9/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/9/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 205007 Q1113 Lease | 252.11 |
| 9/9/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/9/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.05 |
| 9/9/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.05 |
| 9/9/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/9/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/9/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 205035 Tractorrepairs 3 | 283.5 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.83 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.55 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.86 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/9/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/9/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/9/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.96 |
| 9/9/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/9/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/9/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/9/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 9/9/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/9/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 152.53 |
| 9/9/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 NB0029 | Owner Operator | Permits | NY13:2017 - Q1108 | 1.5 |
| 9/9/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 1353 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 1044.41 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.1 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.7 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 17.71 |
| 9/9/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-2 | 199.22 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/9/2017 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 205007 Truck 73130 Leas | 196.65 |
| 9/9/2017 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/9/2017 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/9/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/9/2017 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 205003 Down Payment  lo | 303.55 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.07 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/9/2017 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.81 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/9/2017 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.54 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.95 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00355602 - PO System | 344.36 |
| 9/9/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.35 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 9/9/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/9/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/9/2017 | 709 | RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 9/9/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/9/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.02 |

| 9/9/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.72 |
|---|---|---|---|---|---|
| 9/9/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/9/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 9/9/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/9/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.68 |
| 9/9/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/9/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 205004 Q1202 Truck Leas | 278.76 |
| 9/9/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.7 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.62 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/9/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/9/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 205014 Q1248 | 311.97 |
| 9/9/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/9/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.46 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.46 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.35 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.05 |
| 9/9/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/9/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/9/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 9/9/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.97 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.2 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.56 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.29 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/9/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/9/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 204998 Sub Lease | 388.33 |
| 9/9/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 9/9/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/9/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 429 |
| 9/9/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 376 |
| 9/9/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/9/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 205012 Tractor Sub leas | 242.03 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.17 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.76 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.15 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/9/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 205104 New Truck Set Up | 248.96 |
| 9/9/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/9/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-2 | 105 |
| 9/9/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/9/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

| 9/9/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 9/9/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.67 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.12 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.01 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/9/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 205014 Q1238 Lease | 311.97 |
| 9/9/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/9/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 9/9/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/9/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 9/9/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/9/2017 | 742 AS0089 | Owner Operator | Repair Order | CTMS - 204868 repair | 35.63 |
| 9/9/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 9/9/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/9/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.16 |
| 9/9/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.92 |
| 9/9/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.56 |
| 9/9/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/9/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/9/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 9/9/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/9/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.72 |
| 9/9/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.72 |
| 9/9/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/9/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 9/9/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/9/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/9/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.41 |
| 9/9/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 100 |
| 9/9/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 9/9/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/9/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 9/9/2017 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 9/9/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/9/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.1 |
| 9/9/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/9/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/9/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.48 |
| 9/9/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.52 |
| 9/9/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/9/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 9/9/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.5 |
| 9/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.02 |
| 9/9/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 9/9/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/9/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/9/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/9/2017 | 742 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-2 | 31 |
| 9/9/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/9/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |

| 9/9/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
|---|---|---|---|---|---|
| 9/9/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/9/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 9/9/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.39 |
| 9/9/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 9/9/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 9/9/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 205091 repair | 250 |
| 9/9/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/9/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 55.35 |
| 9/9/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 MK0078 | Owner Operator | Communication Charge | PNet Hware 33761 | 13 |
| 9/9/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.03 |
| 9/9/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 190 |
| 9/9/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.61 |
| 9/9/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.36 |
| 9/9/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 9/9/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 9/9/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 9/9/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 7.68 |
| 9/9/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.41 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.9 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 9/9/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 204836 Q1247 Sub Lease | 311.97 |
| 9/9/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 205007 Q1247 Sub Lease | 311.97 |
| 9/9/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.66 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.72 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.94 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.32 |
| 9/9/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/9/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/9/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 9/9/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/9/2017 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -700 |
| 9/9/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 700 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.04 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.83 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.58 |
| 9/9/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 9/9/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/9/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.63 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.08 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.67 |
| 9/9/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 100 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/9/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/9/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 205003 Tractor Lease | 353.28 |
| 9/9/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Broker Pre Pass | 33738 PrePass Device | 12.5 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-2 | 156.24 |
| 9/9/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.9 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 413 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.2 |
| 9/9/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 RS0342 | Owner Operator | Permits | NY13:2017 - 33738 | 1.5 |
| 9/9/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 9/9/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/9/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/9/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/9/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 9/9/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/9/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/9/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/9/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/9/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.19 |
| 9/9/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.82 |
| 9/9/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/9/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/9/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/9/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/9/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.78 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.6 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.28 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.02 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/16/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/16/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.62 |
| 9/16/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/16/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/16/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak CATALINA VIEW S | 21.96 |
| 9/16/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak TOMATO SPRINGS | 10.08 |
| 9/16/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak TOMATO SPRINGS | 10.08 |
| 9/16/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |

| 9/16/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
|-----------|-----|--------|----------------|----------------------|-------------------|-----|
| 9/16/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.49 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.49 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.61 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 324.34 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13147 | 18.53 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/16/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 205177 Q13147 Lease | 440.14 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.75 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.96 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.27 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.89 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 5.17 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13169 | 18.62 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Miscellaneous | replace check 968000 | 1456.68 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Miscellaneous | void check 968000 | -1456.68 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/16/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 205202 Q13169 Sublease | 352.68 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 459.42 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/16/2017 | 709 | BM0030 | Owner Operator | Repair Order | CTMS - 205313 Parts | 33.74 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.97 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.15 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.45 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.88 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.04 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 2.89 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13168 | 18.62 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 205176 Q13168 sub lease | 352.68 |
| 9/16/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 205315 Truck Rental | 100 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.69 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 70.43 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/16/2017 | 709 | cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/16/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.29 |
| 9/16/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.58 |
| 9/16/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.73 |
| 9/16/2017 | 709 | CR0064 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -9.31 |
| 9/16/2017 | 709 | cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/16/2017 | 709 | CR0064 | Owner Operator | Repair Order | CTMS - 205100 Repair | 314.73 |
| 9/16/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/16/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/16/2017 | 709 | CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-23 | -31 |
| 9/16/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.01 |
| 9/16/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.15 |

**EXHIBIT A**

Page 1359 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 9/16/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/16/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 205182 Q1201 | 278.76 |
| 9/16/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/16/2017 | 709 DL0029 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.44 |
| 9/16/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.95 |
| 9/16/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.23 |
| 9/16/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 133.87 |
| 9/16/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 100 |
| 9/16/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/16/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.46 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.22 |
| 9/16/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -220.82 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/16/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 FasTrak Bay Bridge | 25 |
| 9/16/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 205207 Sublease | 338.99 |
| 9/16/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/16/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.34 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.3 |
| 9/16/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 FasTrak Bay Bridg | 25 |
| 9/16/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/16/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-23 | -93 |
| 9/16/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.57 |
| 9/16/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.14 |
| 9/16/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -36.7 |
| 9/16/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Advance | Acc Clm 65683 s/u $250 pmts | 219.62 |
| 9/16/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.4 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.57 |
| 9/16/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 23.15 |
| 9/16/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 9/16/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Repair Order | CTMS - 205314 Parts | 69.98 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Toll Charges | TxTag 33443 Southern Terminal | 6.75 |
| 9/16/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/16/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/16/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.77 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.59 |
| 9/16/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.76 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/2017 | 709 | EA0003 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 73.86 |
| 9/16/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 9/16/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/16/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.69 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.95 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.66 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.26 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 66.84 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 9/16/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.77 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.65 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.71 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.6 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.7 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.82 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.92 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -4.4 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/16/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.66 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 137 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.28 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.49 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.16 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/16/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.77 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.11 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.1 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.53 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 291 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 10.54 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/16/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 205208 truck lease 3304 | 434.29 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.45 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.33 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 82.79 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.09 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 58.13 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/16/2017 | 709 | GS0015 | Owner Operator | Repair Order | CTMS - 205313 Repair | 182 |

| 9/16/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 205181 Lease | 252.11 |
|---|---|---|---|---|---|---|
| 9/16/2017 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.52 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.96 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 2.23 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1263 | 18.62 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS 205206 Tractor Q1235 | 364.78 |
| 9/16/2017 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 205245 Reimbursement | 364.78 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.77 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.68 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 5.34 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13170 | 18.62 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/16/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 205176 Q13170 | 352.68 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.01 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.45 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.54 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 62.39 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.99 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.73 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.05 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.58 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 51.23 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.02 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -20.78 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.96 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.1 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.53 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 201.56 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13197 | 28.58 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 9/16/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/16/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 205205 Q13197 Lease | 276.63 |
| 9/16/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/16/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.97 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.07 |
| 9/16/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 70.5 |
| 9/16/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/16/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/16/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.37 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.8 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.44 |
| 9/16/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 163.36 |
| 9/16/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/16/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-26 | 494.85 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.38 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.05 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/16/2017 | 709 JQ0015 | Owner Operator | Repair Order | CTMS - 204791 Repair | 101.26 |
| 9/16/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/16/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.94 |
| 9/16/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/16/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 205156 Truck Lease | 278.76 |
| 9/16/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/16/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.23 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.37 |
| 9/16/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/16/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/16/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/16/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.75 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.04 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.01 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.51 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.01 |
| 9/16/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 97.54 |

| 9/16/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
|---|---|---|---|---|---|
| 9/16/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/16/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Toll Charges | TxTag 32914 Ship Channel Bridg | 3.5 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/16/2017 | 709 KP0004 | Owner Operator | Tractor Wash | CTMS - 205259 DAW - KP0004 | -42 |
| 9/16/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/16/2017 | 709 LL0160 | Owner Operator | Miscellaneous | replace check 967965 | 2449.47 |
| 9/16/2017 | 709 LL0160 | Owner Operator | Miscellaneous | void check 967965 | -2449.47 |
| 9/16/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/16/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 205248 Lease Q1111 | 252.11 |
| 9/16/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/16/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.95 |
| 9/16/2017 | 709 LS0023 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 144.9 |
| 9/16/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/16/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/16/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.77 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.2 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.87 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.8 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.29 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.95 |
| 9/16/2017 | 709 MA0092 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -13.37 |
| 9/16/2017 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 34005 | 30.53 |
| 9/16/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/16/2017 | 709 MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/16/2017 | 709 MB0048 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.19 |
| 9/16/2017 | 709 MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 9/16/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.13 |
| 9/16/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -3.13 |
| 9/16/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/16/2017 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-23 | -93.75 |
| 9/16/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.1 |
| 9/16/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.05 |
| 9/16/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -147.44 |
| 9/16/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/16/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/16/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 205207 Tractorrepairs 3 | 283.5 |
| 9/16/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/16/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.01 |
| 9/16/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.58 |
| 9/16/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 9/16/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/16/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/16/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -14000 |
| 9/16/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/16/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 9/16/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/16/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/16/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/16/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/16/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -250 |
| 9/16/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/16/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 97.47 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 9/16/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 9/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.41 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.38 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.3 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.67 |
| 9/16/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 122.72 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Crdt ExpCk 171955 s/u loan | -2267.45 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 205313 Repair | 253.78 |
| 9/16/2017 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 22.45 |
| 9/16/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 2245 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Toll Charges | TxTag Q1108 Topeka: I-70 | 6.75 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 205076 Lease | 215.66 |
| 9/16/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 205247 Lease | 215.66 |
| 9/16/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.2 |
| 9/16/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/16/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 15.27 |
| 9/16/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/16/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 125.4 |
| 9/16/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 9/16/2017 | 709 NT9564 | Owner Operator | Miscellaneous | replace check 967973 | 436.45 |
| 9/16/2017 | 709 NT9564 | Owner Operator | Miscellaneous | void check 967973 | -436.45 |
| 9/16/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/16/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 205176 Truck 73130 Leas | 196.65 |
| 9/16/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/16/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/16/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/16/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 205156 Down Payment  lo | 303.55 |
| 9/16/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 9/16/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/16/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/16/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.93 |
| 9/16/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.46 |
| 9/16/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -2.96 |
| 9/16/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 9/16/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/16/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/16/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/16/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.31 |
| 9/16/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.66 |
| 9/16/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.67 |
| 9/16/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | -20.93 |
| 9/16/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 9/16/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/16/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/16/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.39 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.07 |
| 9/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.85 |
| 9/16/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 139.57 |
| 9/16/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |

| 9/16/2017 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 9/16/2017 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/16/2017 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00355602 - PO System | 344.32 |
| 9/16/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.92 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.32 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 15.91 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.38 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.74 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 113.09 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/16/2017 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/16/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.43 |
| 9/16/2017 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/16/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 205156 Q1202 Truck Leas | 278.76 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.07 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.64 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 455.33 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/16/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 205182 Q1248 | 311.97 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.04 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.07 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.34 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.98 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 205 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/16/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.94 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.33 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.66 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 123.66 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/16/2017 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 205151 Sub Lease | 388.33 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.91 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.49 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.06 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 74.85 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Repair Order | CTMS - 205315 Parts | 50.58 |
| 9/16/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 205180 Tractor Sub leas | 242.03 |
| 9/16/2017 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 9/16/2017 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1366 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/16/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.46 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.16 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.98 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.27 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 57.74 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/16/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 205314 Repair | 248.96 |
| 9/16/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/16/2017 | 709 WB0062 | Owner Operator | Miscellaneous | replace check 967986 | 2575.15 |
| 9/16/2017 | 709 WB0062 | Owner Operator | Miscellaneous | void check 967986 | -2575.15 |
| 9/16/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/16/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.7 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.95 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.4 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.13 |
| 9/16/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 29.33 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/16/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 205182 Q1238 Lease | 311.97 |
| 9/16/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 9/16/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 9/16/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 9/16/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 99.63 |
| 9/16/2017 | 742 AS0089 | Owner Operator | Repair Order | CTMS - 204868 repair | 28.59 |
| 9/16/2017 | 742 AS0089 | Owner Operator | Toll Charges | TxTag 33912 Ship Channel Bridg | 7 |
| 9/16/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.22 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.14 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.99 |
| 9/16/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 145.51 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/16/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 33471 Ship Channel Bridg | 3.5 |
| 9/16/2017 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 33471 Ship Channel Bridg | 7 |
| 9/16/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/16/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/16/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.05 |
| 9/16/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.56 |
| 9/16/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 15.65 |
| 9/16/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/16/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/16/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.36 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.09 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.4 |
| 9/16/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 38.92 |
| 9/16/2017 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13171 | 18.62 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 9/16/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Antioch Bridge | 25 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridge | 25 |

| 9/16/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 205202 Sub Lease Q13171 | 352.68 |
|---|---|---|---|---|---|
| 9/16/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.32 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.15 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.27 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.01 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.06 |
| 9/16/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 166.74 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/16/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/701746 FasTrak Carquinez | 25 |
| 9/16/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847/W701174 FasTrak Carquine | 25 |
| 9/16/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/16/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.95 |
| 9/16/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.65 |
| 9/16/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.67 |
| 9/16/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/16/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/16/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.44 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.96 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.39 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.55 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.78 |
| 9/16/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 123.44 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/16/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/16/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/16/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/16/2017 | 742 ED0041 | Owner Operator | Toll Charges | TxTag 32897 Ship Channel Bridg | 7 |
| 9/16/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.86 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.65 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.28 |
| 9/16/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 89.91 |
| 9/16/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/16/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/16/2017 | 742 FO0014 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 33.66 |
| 9/16/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/16/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/16/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/16/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/16/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 9/16/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 154 |
| 9/16/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 9/16/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 9/16/2017 | 742 IK0012 | Owner Operator | Repair Order | CTMS - 205215 repair | 250.36 |
| 9/16/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.87 |

**EXHIBIT A**

**Page 1368 of 3449**

| 9/16/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.67 |
|---|---|---|---|---|---|
| 9/16/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 9/16/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/16/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/16/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/16/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 9/16/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/16/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/16/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/16/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 19.65 |
| 9/16/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/16/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/16/2017 | 742 MK0078 | Owner Operator | Miscellaneous | replace check 967969 | 5811.81 |
| 9/16/2017 | 742 MK0078 | Owner Operator | Miscellaneous | void check 967969 | -5811.81 |
| 9/16/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 9/16/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/16/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.74 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.89 |
| 9/16/2017 | 742 MT0112 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 9.38 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 9/16/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Antioch Bridge | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Benicia | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Benicia | 20 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Benicia | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Richmond | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo | 25 |
| 9/16/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 205176 Q1247 Sub Lease | 311.97 |
| 9/16/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.28 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.52 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.67 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.11 |
| 9/16/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 26.58 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/16/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 FasTrak Benicia | 25 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 10.99 |
| 9/16/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.96 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.54 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.86 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.44 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.39 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.16 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.59 |
| 9/16/2017 | 742 NK0013 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 260.69 |
| 9/16/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 9/16/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 9/16/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 9/16/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/16/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 9/16/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/16/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.34 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.03 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.63 |
| 9/16/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 95.61 |
| 9/16/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 9/16/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FasTrak Carquinez Bridge | 25 |
| 9/16/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/16/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.91 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.79 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.81 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.03 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.59 |
| 9/16/2017 | 742 RN0054 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 117.74 |
| 9/16/2017 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2017 - Q13157 | 18.62 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/16/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/16/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 205156 Tractor Lease | 353.28 |
| 9/16/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/16/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/16/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.76 |
| 9/16/2017 | 742 RS0342 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 256.21 |
| 9/16/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 9/16/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 9/16/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/16/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/16/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/16/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 9/16/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/16/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1370 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.93 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.22 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.6 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/16/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.48 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.65 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.33 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 88.34 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/16/2017 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.2 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 9/23/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Charge back by affiliate | CTMS - 205401 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-30 | -1592.19 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.48 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.88 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.8 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 9/23/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 205366 Q13147 Lease | 440.14 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Charge back by affiliate | CTMS - 205402 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.05 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.54 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.74 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.86 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.97 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.06 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.58 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 9/23/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 205393 Q13169 Sublease | 352.68 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 9/23/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | Charge back by affiliate | CTMS - 205403 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.93 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.77 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 9/23/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 205365 Q13168 sub lease | 352.68 |
| 9/23/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

**EXHIBIT A**

**Page 1371 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/23/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.1 |
| 9/23/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.14 |
| 9/23/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 9/23/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 9/23/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/23/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 9/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.56 |
| 9/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.15 |
| 9/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.37 |
| 9/23/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 9/23/2017 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 205313 Repair | 314.73 |
| 9/23/2017 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 205313 Repair | 500 |
| 9/23/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/23/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 205404 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/23/2017 | 709 CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-16 | 31 |
| 9/23/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.6 |
| 9/23/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 9/23/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 205371 Q1201 | 278.76 |
| 9/23/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.43 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.55 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.41 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.23 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.88 |
| 9/23/2017 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2017 - 33850 | 0.07 |
| 9/23/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 9/23/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.03 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.51 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.85 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.77 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 9/23/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 205398 Sublease | 338.99 |
| 9/23/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 9/23/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.02 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.18 |
| 9/23/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 9/23/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/23/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/23/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-16 | 93 |
| 9/23/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.13 |
| 9/23/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 9/23/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 9/23/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/23/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.59 |
| 9/23/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.25 |
| 9/23/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.85 |
| 9/23/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.89 |
| 9/23/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |

**EXHIBIT A**

**Page 1372 of 3449**

| 9/23/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 9/23/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.49 |
| 9/23/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/23/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/23/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.79 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.79 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.81 |
| 9/23/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/23/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/23/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.22 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.36 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.74 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.28 |
| 9/23/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 9/23/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/23/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/23/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.11 |
| 9/23/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 9/23/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 9/23/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 9/23/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/23/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.13 |
| 9/23/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 9/23/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 9/23/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/23/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 205405 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/23/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.81 |
| 9/23/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.34 |
| 9/23/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 9/23/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 205399 truck lease 3304 | 434.29 |
| 9/23/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/23/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.35 |
| 9/23/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 9/23/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 205405 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/23/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.77 |
| 9/23/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 9/23/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 205369 Lease | 252.11 |
| 9/23/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 205405 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |

**EXHIBIT A**

**Page 1373 of 3449**

| 9/23/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 9/23/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.75 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.48 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.94 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.14 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.18 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205397 Tractor Q1235 | 364.78 |
| 9/23/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205449 Reimbursement | 364.78 |
| 9/23/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 205406 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/23/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.99 |
| 9/23/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.14 |
| 9/23/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 9/23/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 205365 Q13170 | 352.68 |
| 9/23/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/23/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.97 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.77 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.59 |
| 9/23/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 9/23/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/23/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.38 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.95 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.33 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.26 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.39 |
| 9/23/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 9/23/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 9/23/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.89 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.07 |
| 9/23/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/23/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/23/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 9/23/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 9/23/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 205407 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/23/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.16 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.26 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.83 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.7 |
| 9/23/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 9/23/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 FDOT LEESBURG | 11.6 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA Turner Turnpike East | 17.6 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA Will Rogers Turnpike | 17.6 |
| 9/23/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |

**EXHIBIT A**

**Page 1374 of 3449**

| 9/23/2017 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 205396 Q13197 Lease | 276.63 |
|---|---|---|---|---|---|---|
| 9/23/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.61 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.51 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/23/2017 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.31 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.42 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.97 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/23/2017 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/23/2017 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/23/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.39 |
| 9/23/2017 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | Charge back by affiliate | CTMS - 205413 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.57 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 9/23/2017 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 205338 Truck Lease | 278.76 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.48 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.78 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.74 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 9/23/2017 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.5 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.13 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.65 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.02 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.01 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/23/2017 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | LL0160 | Owner Operator | Charge back by affiliate | CTMS - 205413 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/23/2017 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 9/23/2017 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 205453 Lease Q1111 | 252.11 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.45 |

**EXHIBIT A**

**Page 1375 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.22 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 9/23/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.08 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.15 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.77 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 9/23/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/23/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.29 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Charge back by affiliate | CTMS - 205413 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.9 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.35 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.93 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.14 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 205176 Q1113 Lease | 252.11 |
| 9/23/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 205365 Q1113 Lease | 252.11 |
| 9/23/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/23/2017 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-16 | 93.75 |
| 9/23/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.08 |
| 9/23/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 9/23/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | Charge back by affiliate | CTMS - 205398 Tractorrepairs 3 | 283.5 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.18 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 9/23/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.96 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/23/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.26 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 9/23/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 | NT9564 | Owner Operator | Charge back by affiliate | CTMS - 205414 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/23/2017 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 9/23/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 205365 Truck 73130 Leas | 196.65 |
| 9/23/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/23/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 9/23/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/23/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 205338 Down Payment lo | 303.55 |
| 9/23/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 9/23/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/23/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/23/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.37 |
| 9/23/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.88 |
| 9/23/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 9/23/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 9/23/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/23/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/23/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.68 |
| 9/23/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.81 |
| 9/23/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 9/23/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 9/23/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.01 |
| 9/23/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.11 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.69 |
| 9/23/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 9/23/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/23/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/23/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.89 |
| 9/23/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 9/23/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 9/23/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 9/23/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/23/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/23/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.25 |
| 9/23/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.28 |
| 9/23/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.27 |
| 9/23/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/23/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/23/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 RP0082 | Owner Operator | Charge back by affiliate | CTMS - 205414 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/23/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.31 |
| 9/23/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 9/23/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 205339 Q1202 Truck Leas | 278.76 |
| 9/23/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 205415 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.85 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.18 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 9/23/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/23/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 205370 Q1248 | 311.97 |
| 9/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/23/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.78 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.12 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.46 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.23 |
| 9/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/23/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 205415 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.45 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.12 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.24 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.76 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/23/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/23/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 205333 Sub Lease | 388.33 |
| 9/23/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Charge back by affiliate | CTMS - 205415 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-30 | -155 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.35 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/23/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 205369 Tractor Sub leas | 242.03 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.32 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -191.9 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.18 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.22 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.1 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.9 |
| 9/23/2017 | 709 VJ0006 | Owner Operator | T Chek Fee | Towing 33961 | 190 |
| 9/23/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/23/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/23/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 709 WH0087 | Owner Operator | Charge back by affiliate | CTMS - 205416 HVUT Form 2290 | 137.5 |
| 9/23/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/23/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.05 |
| 9/23/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.74 |
| 9/23/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/23/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 205371 Q1238 Lease | 311.97 |
| 9/23/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/23/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| Date | | | | | | Amount |
|------|------|------|----------------|------------------------------|-------------------------------|--------|
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.14 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.27 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.55 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.65 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.83 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.22 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.68 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 75.55 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/23/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 9/23/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 9/23/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.02 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.1 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 9/23/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | Charge back by affiliate | CTMS - 205433 trailer wash | -50 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.79 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.76 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.06 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.41 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.9 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.75 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/23/2017 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 205394 Sub Lease Q13171 | 341.01 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.94 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.01 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.8 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 9/23/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/23/2017 | 742 | DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 | DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.07 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.53 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.48 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.68 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/23/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.56 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.45 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.8 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 9/23/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1379 of 3449**

| 9/23/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
|-----------|------------|----------------|--------------|---------------------------|------|
| 9/23/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/23/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 9/23/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/23/2017 | 742 FS0011 | Owner Operator | Repair Order | CTMS - 205464 repair | 115 |
| 9/23/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 9/23/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.73 |
| 9/23/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.49 |
| 9/23/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 9/23/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 9/23/2017 | 742 KJ0045 | Owner Operator | *Arrears Collection W/O | WO:Jul17 Fuel Tax | -0.01 |
| 9/23/2017 | 742 KJ0045 | Owner Operator | FUEL TAX | Jul17 Fuel Tax | 0.01 |
| 9/23/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/23/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/23/2017 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-30 | -772.8 |
| 9/23/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/23/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/23/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.96 |
| 9/23/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.49 |
| 9/23/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 9/23/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/23/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 9/23/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 9/23/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 205365 Q1247 Sub Lease | 311.97 |
| 9/23/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.38 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.87 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.46 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.37 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.86 |
| 9/23/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 9/23/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/23/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Broker Pre Pass | 34038 PrePass Device | 12.5 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 2.01 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 9/23/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.98 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.66 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.17 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.5 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.02 |
| 9/23/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 100 |
| 9/23/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 9/23/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/23/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 9/23/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1798.67 |
| 9/23/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/23/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/23/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.94 |

**EXHIBIT A**

**Page 1380 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 9/23/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 9/23/2017 | 742 PC0012 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.81 |
| 9/23/2017 | 742 PC0012 | Owner Operator | T Chek Fee | Tractor Repair 32969 | 662.65 |
| 9/23/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/23/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.33 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.22 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.51 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.74 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.5 |
| 9/23/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/23/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 205338 Tractor Lease | 353.28 |
| 9/23/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/23/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/23/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.81 |
| 9/23/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 9/23/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 9/23/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/23/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/23/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/23/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.89 |
| 9/23/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 9/23/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/23/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/23/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/23/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.75 |
| 9/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.69 |
| 9/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.08 |
| 9/23/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/23/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/23/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/23/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/23/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.47 |
| 9/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.68 |
| 9/23/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/23/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/23/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/30/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/30/2017 | 709 AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-7 | -2153.99 |
| 9/30/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.49 |
| 9/30/2017 | 709 AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.5 |
| 9/30/2017 | 709 AN0007 | Owner Operator | T Chek Fee | Tractor Repair 21157A | 150.13 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-23 | 1592.19 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.1 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.48 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.75 |
| 9/30/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 205547 Q13147 Lease | 440.14 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.03 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.79 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.01 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.86 |
| 9/30/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 205604 Q13169 Sublease | 352.68 |
| 9/30/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |

| 9/30/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 9/30/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 9/30/2017 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 10.6 |
| 9/30/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/30/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/30/2017 | 709 CM0119 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 9/30/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/30/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.95 |
| 9/30/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.49 |
| 9/30/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 9/30/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/30/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/30/2017 | 709 cr0064 | Owner Operator | Driver Excellence Program | Clean Insp CA-1546401593 | -50 |
| 9/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.3 |
| 9/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.45 |
| 9/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.35 |
| 9/30/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 9/30/2017 | 709 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/30/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 205553 Q1201 | 278.76 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Driver Excellence Program | Clean Insp CA-1361001270 | -50 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.48 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.88 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.56 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.43 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.96 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Tire Fee | Tire Fee: 2055659 | 16 |
| 9/30/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00357593 - PO System | 379.95 |
| 9/30/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/30/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.15 |
| 9/30/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.94 |
| 9/30/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 9/30/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 205609 Sublease | 338.99 |
| 9/30/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/30/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.42 |
| 9/30/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.29 |
| 9/30/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 9/30/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/30/2017 | 709 DS0225 | Owner Operator | Driver Excellence Program | Clean Insp CA-A129304361 | -50 |
| 9/30/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.66 |
| 9/30/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 9/30/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.2 |
| 9/30/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.92 |
| 9/30/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.21 |
| 9/30/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.1 |
| 9/30/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 9/30/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Driver Excellence Program | Clean Insp CA-1720900381 | -50 |
| 9/30/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.56 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.87 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.01 |
| 9/30/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 205578 Repair | 162.47 |
| 9/30/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.64 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.85 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.11 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.17 |
| 9/30/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 9/30/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 9/30/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33828 | 9.84 |
| 9/30/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/30/2017 | 709 EG0062 | Owner Operator | Driver Excellence Program | Clean Insp CA-A170350422 | -50 |
| 9/30/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.38 |
| 9/30/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.47 |
| 9/30/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.14 |
| 9/30/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33846 | 9.84 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Driver Excellence Program | Clean Insp CA-1470400816 | -50 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.85 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.64 |
| 9/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.97 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.64 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Tire Fee | Tire Fee: 2055768 | 8 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00358162 - PO System | 205.39 |
| 9/30/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 205610 truck lease 3304 | 434.29 |
| 9/30/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/30/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.82 |
| 9/30/2017 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/30/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.13 |
| 9/30/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 205551 Lease | 252.11 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1263 | 19.68 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 9/30/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.72 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.26 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.73 |
| 9/30/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205740 Tractor payments | -422.75 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Driver Excellence Program | Clean Insp CA-A056552227 | -50 |
| 9/30/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.23 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.43 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.47 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 205533 Repair | 121.08 |
| 9/30/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 205547 Q13170 | 352.68 |
| 9/30/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/30/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.61 |
| 9/30/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/30/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/30/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.1 |
| 9/30/2017 | 709 IR0002 | Owner Operator | Driver Excellence Program | Clean Insp CA-1384800888 | -50 |
| 9/30/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.72 |
| 9/30/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.08 |
| 9/30/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 9/30/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Driver Excellence Program | Clean Insp 10128481 | -50 |
| 9/30/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.21 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.25 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.05 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.66 |
| 9/30/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 9/30/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 205607 Q13197 Lease | 276.63 |
| 9/30/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |

**EXHIBIT A**

**Page 1383 of 3449**

| 9/30/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
|---|---|---|---|---|---|
| 9/30/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/30/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/30/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.92 |
| 9/30/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.55 |
| 9/30/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 9/30/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.93 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.2 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.64 |
| 9/30/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 9/30/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/30/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/30/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.47 |
| 9/30/2017 | 709 JR0099 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/30/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.35 |
| 9/30/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.33 |
| 9/30/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 205524 Truck Lease | 278.76 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/30/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.56 |
| 9/30/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.13 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/30/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.5 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.11 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.96 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 435 |
| 9/30/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 2056803 | 16 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00358500 - PO System | 344.07 |
| 9/30/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/30/2017 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/30/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 205678 Lease Q1111 | 252.11 |
| 9/30/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/30/2017 | 709 LS0023 | Owner Operator | Driver Excellence Program | Clean Insp CA-A170780608 | -50 |
| 9/30/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.6 |
| 9/30/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.4 |
| 9/30/2017 | 709 LS0023 | Owner Operator | Tire Fee | Tire Fee: 2055803 | 8 |
| 9/30/2017 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00358161 - PO System | 278.65 |
| 9/30/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/30/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.58 |
| 9/30/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.95 |
| 9/30/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.59 |
| 9/30/2017 | 709 MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 9/30/2017 | 709 MB0048 | Owner Operator | Driver Excellence Program | Clean Insp NV-7263005145 | -50 |
| 9/30/2017 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/30/2017 | 709 ME0053 | Owner Operator | Driver Excellence Program | Clean Insp CA-1517101901 | -50 |
| 9/30/2017 | 709 ME0053 | Owner Operator | Driver Excellence Program | Clean Insp NV-7033013237 | -50 |
| 9/30/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.84 |

**EXHIBIT A**

**Page 1384 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.98 |
| 9/30/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 205546 Q1113 Lease | 252.11 |
| 9/30/2017 | 709 MG0067 | Owner Operator | Driver Excellence Program | Clean Insp CA-A073131405 | -50 |
| 9/30/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 205608 Tractorrepairs 3 | 283.5 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Driver Excellence Program | Clean Insp .CA-1517101905 | -50 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.82 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.58 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.48 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.65 |
| 9/30/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 9/30/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/30/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/30/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/30/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/30/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.25 |
| 9/30/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 9/30/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/30/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/30/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 151.27 |
| 9/30/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.09 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.48 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.66 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.51 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.15 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.6 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.55 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.76 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 9/30/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/30/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 9/30/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.97 |
| 9/30/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.14 |
| 9/30/2017 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/30/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 9/30/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 205546 Truck 73130 Leas | 196.65 |
| 9/30/2017 | 709 RC0030 | Owner Operator | Driver Excellence Program | Clean Insp CA-1471901440 | -50 |
| 9/30/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.92 |
| 9/30/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 205524 Down Payment  lo | 303.55 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Insp CA-1773300919 | -50 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | Clean Insp CA-A073131368 | -50 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.21 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.8 |
| 9/30/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 9/30/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/30/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/30/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.32 |
| 9/30/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 9/30/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/30/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/30/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.73 |

**EXHIBIT A**

**Page 1385 of 3449**

| 9/30/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.36 |
|---|---|---|---|---|---|---|
| 9/30/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.17 |
| 9/30/2017 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.93 |
| 9/30/2017 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 9/30/2017 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/30/2017 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/30/2017 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.69 |
| 9/30/2017 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.47 |
| 9/30/2017 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 9/30/2017 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/30/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.39 |
| 9/30/2017 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.53 |
| 9/30/2017 | 709 | RM0026 | Owner Operator | Tire Fee | Tire Fee: 2055780 | 8 |
| 9/30/2017 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00358166 - PO System | 310.67 |
| 9/30/2017 | 709 | RP0082 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/30/2017 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.15 |
| 9/30/2017 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 205524 Q1202 Truck Leas | 278.76 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.06 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.89 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.56 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.31 |
| 9/30/2017 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 205553 Q1248 | 311.97 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.11 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.45 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.75 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.97 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 9/30/2017 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.2 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.25 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.58 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.52 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.46 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.22 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.96 |
| 9/30/2017 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 205522 Sub Lease | 388.33 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-23 | 155 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-7 | -365.18 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Driver Excellence Program | Clean Insp US1354173220 | -50 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.14 |
| 9/30/2017 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 205551 Tractor Sub leas | 242.03 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Driver Excellence Program | Clean Insp TX-4XIL0VAYHU | -50 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.23 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.27 |
| 9/30/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.42 |
| 9/30/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Charge back by affiliate | CTMS - 205604 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.84 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.98 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.69 |
| 9/30/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 205553 Q1238 Lease | 311.97 |
| 9/30/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/30/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 9/30/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 9/30/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.67 |
| 9/30/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.71 |
| 9/30/2017 | 742 AS0089 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33912 | 19.68 |
| 9/30/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 9/30/2017 | 742 AS0089 | Owner Operator | Driver Excellence Program | Clean Insp CA-A124633982 | -50 |
| 9/30/2017 | 742 AS0089 | Owner Operator | Driver Excellence Program | Clean Insp NV-7324010265 | -50 |
| 9/30/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.21 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.49 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.45 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.18 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.99 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.91 |
| 9/30/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.12 |
| 9/30/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33987 | 9.84 |
| 9/30/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/30/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.91 |
| 9/30/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.42 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Charge back by affiliate | CTMS - 205581 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/30/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.81 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.04 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 205394 Sub Lease Q13171 | 11.67 |
| 9/30/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 205604 Sub Lease Q13171 | 352.68 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.38 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.31 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.25 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.01 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.89 |
| 9/30/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.45 |
| 9/30/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/30/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.99 |
| 9/30/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.05 |
| 9/30/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.75 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.7 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.67 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.45 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.96 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.27 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.65 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Tire Fee | Tire Fee: 2055665 | 8 |
| 9/30/2017 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00356838 - PO System | 228.03 |
| 9/30/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.56 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.64 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.67 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.73 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.64 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.54 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.12 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.24 |
| 9/30/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 9/30/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/30/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/30/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 KTA Southern Terminal | 7.2 |
| 9/30/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |

**EXHIBIT A**

**Page 1387 of 3449**

| 9/30/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/30/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/30/2017 | 742 IK0012 | Owner Operator | Charge back by affiliate | CTMS - 205659 trailer wash | -35 |
| 9/30/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 9/30/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.55 |
| 9/30/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.38 |
| 9/30/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.38 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.87 |
| 9/30/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/30/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 500.37 |
| 9/30/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 9/30/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/30/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Communication Charge | PNet Hware 33761 | 13 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Communication Charge | PNet Hware 33761 | 13 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Communication Charge | PNet Hware 33761 | 13 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Driver Excellence Program | Clean Insp CA-A160054182 | -50 |
| 9/30/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 415 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.81 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.2 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 390 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.77 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.62 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.1 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.41 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Permits | IL02:2017 - 33761 | 3.75 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Permits | NM07:2017 - 33761 | 5.5 |
| 9/30/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.26 |
| 9/30/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 9/30/2017 | 742 MK0078 | Owner Operator | Repair Order | CTMS - 205225 repair | 109.44 |
| 9/30/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Charge back by affiliate | CTMS - 205582 HVUT Form 2290 | 137.5 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/30/2017 | 742 MT0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Tire Fee | Tire Fee: 2055726 | 8 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00358112 - PO System | 163.45 |
| 9/30/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 205546 Q1247 Sub Lease | 311.97 |
| 9/30/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/30/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.07 |
| 9/30/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.85 |
| 9/30/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 9/30/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.82 |
| 9/30/2017 | 742 NK0013 | Owner Operator | IRP License Deduction | LCIL:2017 - 34038 | 0.07 |
| 9/30/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/30/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/30/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.47 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.32 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.71 |
| 9/30/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.1 |
| 9/30/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |

| 9/30/2017 | 742 | PC0012 | Owner Operator | Repair Order | CTMS - 205313 Repair | 232.78 |
|---|---|---|---|---|---|---|
| 9/30/2017 | 742 | PC0012 | Owner Operator | T Chek Fee | Tractor Repair 32969 | 1118.21 |
| 9/30/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/30/2017 | 742 | RN0054 | Owner Operator | Charge back by affiliate | CTMS - 205581 HVUT Form 2290 | 550 |
| 9/30/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/30/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.04 |
| 9/30/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.21 |
| 9/30/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.97 |
| 9/30/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 205524 Tractor Lease | 353.28 |
| 9/30/2017 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/30/2017 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.47 |
| 9/30/2017 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 9/30/2017 | 742 | RS0342 | Owner Operator | Tire Fee | Tire Fee: 2055560 | 4 |
| 9/30/2017 | 742 | RS0342 | Owner Operator | Tire Purchase | PO: 742-00359178 - PO System | 113.16 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | 2 efs 172960, bal loan 1 | -20309.44 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Balance of Loan 1 | 2592.37 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | T Chek Fee | ExpressCheck Fee | 175.42 |
| 9/30/2017 | 742 | SK0049 | Owner Operator | T Chek Fee | Tractor Repair 33934 | 17541.65 |
| 9/30/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/30/2017 | 742 | TH0130 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-7 | -765.48 |
| 9/30/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/30/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.95 |
| 9/30/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.34 |
| 9/30/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.1 |
| 10/7/2017 | 709 | AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-30 | 1915.74 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.25 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.31 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/7/2017 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 205824 Q13147 Lease | 440.14 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.04 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.01 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.47 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.75 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Miscellaneous | Voided Check # 968060 | -1456.68 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/7/2017 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 205862 Q13169 Sublease | 352.68 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 100 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/7/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.65 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/7/2017 | 709 | cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.24 |

**EXHIBIT A**

**Page 1389 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/7/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/7/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 10/7/2017 | 709 CS0091 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/7/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.86 |
| 10/7/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/7/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 205829 Q1201 | 278.76 |
| 10/7/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.66 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.99 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.94 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/7/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 205869 Sublease | 338.99 |
| 10/7/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/7/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/7/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.34 |
| 10/7/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.45 |
| 10/7/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.58 |
| 10/7/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 31.37 |
| 10/7/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/7/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/7/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.04 |
| 10/7/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/7/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 8.75 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.21 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.95 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.2 |
| 10/7/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/7/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 68.52 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Tire Fee | Tire Fee: 2058371 | 4 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Tire Purchase | PO: 709-00359446 - PO System | 98.85 |
| 10/7/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/7/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/7/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.04 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.36 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.3 |
| 10/7/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/7/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/7/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.59 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.38 |

**EXHIBIT A**

**Page 1390 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.26 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.68 |
| 10/7/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/7/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/7/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 10/7/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/7/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.68 |
| 10/7/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 10/7/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/7/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/7/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 336 |
| 10/7/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 10/7/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/7/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/7/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.41 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.2 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.75 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00358162 - PO System | 205.39 |
| 10/7/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 205870 truck lease 3304 | 434.29 |
| 10/7/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.97 |
| 10/7/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.23 |
| 10/7/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.77 |
| 10/7/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/7/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 10/7/2017 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/7/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.88 |
| 10/7/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/7/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 205827 Lease | 252.11 |
| 10/7/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 10/7/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.26 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.99 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.01 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205784 Truck Lease | 298.33 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205853 Tractor payback | 422.75 |
| 10/7/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 205854 Payback 09.29.17 | 422.75 |
| 10/7/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/7/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.89 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.64 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/7/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 205824 Q13170 | 352.68 |

**EXHIBIT A**

**Page 1391 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/7/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.19 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.17 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.9 |
| 10/7/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/7/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/7/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.48 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.57 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.26 |
| 10/7/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/7/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/7/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.67 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.8 |
| 10/7/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/7/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/7/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/7/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/7/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/7/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.32 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.13 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.27 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.23 |
| 10/7/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/7/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Tractor Wash | CTMS - 205920 Trailer wash 702 | -39 |
| 10/7/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 205865 Q13197 Lease | 276.63 |
| 10/7/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/7/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 10/7/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.21 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.06 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.61 |
| 10/7/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/7/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/7/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |

**EXHIBIT A**

**Page 1392 of 3449**

| 10/7/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/7/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.16 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.31 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.03 |
| 10/7/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2058399 | 32 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00358498 - PO System | 453.14 |
| 10/7/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JG0092 | Owner Operator | FUEL TAX | Apr17 Fuel Tax Chargebacks | 25.94 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 83.6 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 15.53 |
| 10/7/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | 100 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/7/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 47.75 |
| 10/7/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 10/7/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/7/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 10/7/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 10/7/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.96 |
| 10/7/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/7/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.41 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Tire Fee | Tire Fee: 2058367 | 4 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00359325 - PO System | 79.53 |
| 10/7/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 205775 Truck Lease | 278.76 |
| 10/7/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/7/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.47 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.47 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/7/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/7/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/7/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/7/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.14 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 460 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.04 |
| 10/7/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/7/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00358500 - PO System | 344.07 |
| 10/7/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/7/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 10/7/2017 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/7/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/7/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 205911 Lease Q1111 | 252.11 |
| 10/7/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 707.05 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/7/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00358161 - PO System | 278.65 |
| 10/7/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Broker Pre Pass | 34005 PrePass Device | 12.5 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/7/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.04 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.54 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.2 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.67 |
| 10/7/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/7/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1394 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/7/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.11 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.64 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.78 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/7/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 205823 Q1113 Lease | 252.11 |
| 10/7/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/7/2017 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/7/2017 | 709 MG0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/7/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 10/7/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.1 |
| 10/7/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.02 |
| 10/7/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/7/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/7/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 205866 Tractorrepairs 3 | 283.5 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.97 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.1 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 10/7/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/7/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 10/7/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/7/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/7/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 10/7/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/7/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/7/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/7/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 205414 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 205603 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/7/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/7/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 98.73 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.52 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.33 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.94 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.83 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 205477 Repair | 253.78 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 205732 Repair | 253.78 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 205942 Repair | 253.78 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 205452 Lease | 215.66 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 205677 Lease | 215.66 |
| 10/7/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 205910 Lease | 215.66 |
| 10/7/2017 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/7/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.57 |

**EXHIBIT A**

**Page 1395 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.27 |
| 10/7/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 10/7/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | | 12.5 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | | 137.5 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 10/7/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | | 100 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Tire Fee | Tire Fee: 2058369 | | 4 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00359328 - PO System | | 111.49 |
| 10/7/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 205823 Truck 73130 Leas | | 196.65 |
| 10/7/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 10/7/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 10/7/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 10/7/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 205775 Down Payment  lo | | 303.55 |
| 10/7/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | | 52.2 |
| 10/7/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/7/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/7/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/7/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.36 |
| 10/7/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.97 |
| 10/7/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.07 |
| 10/7/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/7/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | | 12.5 |
| 10/7/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/7/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 514.85 |
| 10/7/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | | 32.99 |
| 10/7/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 10/7/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 10/7/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 457.61 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.05 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 517.23 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.75 |
| 10/7/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | | 32.99 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Tire Fee | Tire Fee: 2057803 | | 8 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00359686 - PO System | | 178.43 |
| 10/7/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 10/7/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 10/7/2017 | 709 RL0180 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | | 12.5 |
| 10/7/2017 | 709 RL0180 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | | 12.5 |
| 10/7/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 10/7/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/7/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.39 |
| 10/7/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.59 |
| 10/7/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | | 100 |
| 10/7/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 37.5 |
| 10/7/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 10/7/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | | 12.5 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-14 | | -156.25 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.94 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.56 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/7/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 10/7/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00358166 - PO System | | 310.67 |
| 10/7/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |

**EXHIBIT A**

**Page 1396 of 3449**

| 10/7/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/7/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 10/7/2017 | 709 RP0082 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/7/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.53 |
| 10/7/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.29 |
| 10/7/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/7/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 205775 Q1202 Truck Leas | 278.76 |
| 10/7/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.63 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.8 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/7/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/7/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 205828 Q1248 | 311.97 |
| 10/7/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/7/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.52 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.99 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.59 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.77 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.29 |
| 10/7/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/7/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/7/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/7/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.61 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.91 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.7 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.33 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Permits1 | ID06:2017 - 33037 | -11 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Permits1 | IL02:2017 - 33037 | -3.75 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Permits1 | NM07:2017 - 33037 | -5.5 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Permits1 | NY13:2016 - 33037 | -19 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Permits1 | OR16:2017 - 33037 | -8 |
| 10/7/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/7/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/7/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 205773 Sub Lease | 388.33 |
| 10/7/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Charge back by affiliate | CTMS - 205868 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-30 | 365.18 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.77 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.41 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/7/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 205827 Tractor Sub leas | 242.03 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.78 |

**EXHIBIT A**

**Page 1397 of 3449**

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 10/7/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.39 |
| 10/7/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.76 |
| 10/7/2017 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.82 |
| 10/7/2017 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/7/2017 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/7/2017 | 709 | WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-14 | -87.31 |
| 10/7/2017 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/7/2017 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Charge back by affiliate | CTMS - 205869 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 1 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.01 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.69 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.62 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.85 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 242 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.27 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.67 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/7/2017 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 205829 Q1238 Lease | 311.97 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.27 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 10/7/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/7/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 10/7/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.42 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.52 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.67 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.06 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/7/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.47 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.83 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.02 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Charge back by affiliate | CTMS - 205822 HVUT Form 2290 | 137.5 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.56 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.47 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/7/2017 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 205862 Sub Lease Q13171 | 352.68 |
| 10/7/2017 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 | DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 10/7/2017 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |

**EXHIBIT A**

**Page 1398 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.95 |
| 10/7/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 575 |
| 10/7/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.45 |
| 10/7/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/7/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/7/2017 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/7/2017 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.48 |
| 10/7/2017 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.51 |
| 10/7/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/7/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.86 |
| 10/7/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.57 |
| 10/7/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.76 |
| 10/7/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/7/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/7/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 10/7/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/7/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.66 |
| 10/7/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/7/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/7/2017 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00356838 - PO System | 228.03 |
| 10/7/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.02 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.58 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.95 |
| 10/7/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/7/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/7/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A Peterbilt NTL | 8.75 |
| 10/7/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/7/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/7/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/7/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 10/7/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.49 |
| 10/7/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.56 |
| 10/7/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 10/7/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 10/7/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 182.18 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.03 |
| 10/7/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 10/7/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 10/7/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/7/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/7/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 54.12 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/7/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/7/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/7/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | 12.5 |
| 10/7/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/7/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |

**EXHIBIT A**

Page 1399 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2017 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-23 | 772.8 |
| 10/7/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/7/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/7/2017 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 205707 repair | 60 |
| 10/7/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 MK0078 | Owner Operator | Broker Pre Pass | 33761 PrePass Device | 12.5 |
| 10/7/2017 | 742 MK0078 | Owner Operator | Communication Charge | PNet Hware 33761 | 13 |
| 10/7/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 MK0078 | Owner Operator | Permits | NY13:2017 - 33761 | 1.5 |
| 10/7/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 10/7/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.22 |
| 10/7/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.83 |
| 10/7/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Broker Pre Pass | 34038 PrePass Device | 12.5 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 10/7/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.1 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.26 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.28 |
| 10/7/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 10/7/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/7/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 10/7/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/7/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.48 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.74 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.88 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.45 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.75 |
| 10/7/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 10/7/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/7/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/7/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.68 |
| 10/7/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.83 |
| 10/7/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.55 |
| 10/7/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/7/2017 | 742 RS0342 | Owner Operator | Broker Pre Pass | 33738 PrePass Device | 12.5 |
| 10/7/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/7/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 10/7/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 10/7/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/7/2017 | 742 RS0342 | Owner Operator | Tire Purchase | PO: 742-00359178 - PO System | 113.16 |
| 10/7/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/7/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/7/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 10/7/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/7/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/7/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/7/2017 | 742 TH0130 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-30 | 765.48 |
| 10/7/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.8 |
| 10/7/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 25.69 |
| 10/7/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |

**EXHIBIT A**

Page 1400 of 3449

| 10/7/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 10/7/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.44 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.16 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.89 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.75 |
| 10/7/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/7/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/7/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/14/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-30 | 238.25 |
| 10/14/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.2 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.21 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.83 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/14/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/14/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/14/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/14/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/14/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.39 |
| 10/14/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 10/14/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.55 |
| 10/14/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/14/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 206014 Q13147 Lease | 440.14 |
| 10/14/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 10/14/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-21 | -20.15 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.44 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.9 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 114 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.99 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.02 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/14/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 206075 Q13169 Sublease | 352.68 |
| 10/14/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/14/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/14/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2017 - 34023 | 0.07 |
| 10/14/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/14/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/14/2017 | 709 BM0030 | Owner Operator | Truck Payment | CTMS - 206198 Trailer Wash ext | -40 |
| 10/14/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 205602 HVUT Form 2290 | 126.9 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 205867 HVUT Form 2290 | 137.5 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.3 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.38 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Loan Repayment | 1 efs 3102419054 | -4153.96 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 10/14/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |

| 10/14/2017 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 41.13 |
|---|---|---|---|---|---|
| 10/14/2017 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 4112.83 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 205546 Q13168 sub lease | 352.68 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 205823 Q13168 sub lease | 352.68 |
| 10/14/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 206013 Q13168 sub lease | 352.68 |
| 10/14/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-21 | -350.22 |
| 10/14/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.14 |
| 10/14/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/14/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/14/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 10/14/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/14/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/14/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.22 |
| 10/14/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.19 |
| 10/14/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.99 |
| 10/14/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.66 |
| 10/14/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.21 |
| 10/14/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/14/2017 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 206103 Towing | 283.33 |
| 10/14/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/14/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/14/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.63 |
| 10/14/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/14/2017 | 709 CS0091 | Owner Operator | Tire Fee | Tire Fee: 2059452 | 8 |
| 10/14/2017 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00359629 - PO System | 212.4 |
| 10/14/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 206019 Q1201 | 278.76 |
| 10/14/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.14 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.17 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.83 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/14/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00357593 - PO System | 379.95 |
| 10/14/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00357593 - PO System | 379.95 |
| 10/14/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.95 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.52 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/14/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 206080 Sublease | 338.99 |
| 10/14/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/14/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/14/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 10/14/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/14/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/14/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.29 |
| 10/14/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 10/14/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 1.62 |
| 10/14/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 10/14/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 10/14/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 10/14/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 10/14/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.61 |
| 10/14/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 500.43 |
| 10/14/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 10/14/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 10/14/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.49 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.91 |
| 10/14/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 10/14/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 10/14/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.21 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.81 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.63 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.04 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.69 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.91 |
| 10/14/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | | 32.99 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 10/14/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 10/14/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 10/14/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 487.3 |
| 10/14/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | | 100 |
| 10/14/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 10/14/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 10/14/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 10/14/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 10/14/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.98 |
| 10/14/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.05 |
| 10/14/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.45 |
| 10/14/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 10/14/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 10/14/2017 | 709 EO0014 | Owner Operator | Tractor Wash | CTMS - 206061 Trailer wash FG5 | | -36.5 |
| 10/14/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.83 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.82 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.25 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00358162 - PO System | | 205.39 |
| 10/14/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 206081 truck lease 3304 | | 434.29 |
| 10/14/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | | 12.5 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.14 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.94 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.82 |
| 10/14/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 10/14/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |

**EXHIBIT A**

**Page 1403 of 3449**

| 10/14/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/14/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.01 |
| 10/14/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 269 |
| 10/14/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/14/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 206018 Lease | 252.11 |
| 10/14/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.02 |
| 10/14/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.68 |
| 10/14/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/14/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.2 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.59 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.93 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.06 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.18 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/14/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 206014 Q13170 | 352.68 |
| 10/14/2017 | 709 HC0023 | Owner Operator | UNIFORMS | CTMS - 206182 Uniforms | 328.24 |
| 10/14/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/14/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/14/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.05 |
| 10/14/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/14/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/14/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.6 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.19 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.56 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.54 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.12 |
| 10/14/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/14/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/14/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.06 |
| 10/14/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 10/14/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/14/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/14/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/14/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/14/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/14/2017 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -4800 |
| 10/14/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.16 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.52 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.56 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.98 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.65 |
| 10/14/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/14/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/14/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 206078 Q13197 Lease | 276.63 |
| 10/14/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/14/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.93 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.05 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.59 |
| 10/14/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/14/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/14/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.07 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.79 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.54 |
| 10/14/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00358498 - PO System | 30.97 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00358498 - PO System | 484.11 |
| 10/14/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 10/14/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.06 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 430.11 |
| 10/14/2017 | 709 JG0092 | Owner Operator | FUEL TAX | Mar17 Fuel Tax Settlement | | 45.67 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2017 - 33669 | | 100 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Loan Repayment | 1 arrears 10/10 | | -3537.49 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 358.25 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty PD | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 61.7 |
| 10/14/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 13.95 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.93 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 10/14/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 10/14/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.27 |
| 10/14/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.22 |
| 10/14/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 10/14/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00359325 - PO System | | 79.53 |
| 10/14/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 205986 Truck Lease | | 278.76 |
| 10/14/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 10/14/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 10/14/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.36 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.83 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 2.51 |
| 10/14/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 10/14/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 10/14/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/14/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 10/14/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/14/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.45 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.57 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.24 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 214 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.26 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Permits | AK trip permit | 350 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Permits | AK trip permit | 10 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00358500 - PO System | 344.07 |
| 10/14/2017 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/14/2017 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/14/2017 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/14/2017 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 206122 Lease Q1111 | 252.11 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.75 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.68 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 709 | LS0023 | Owner Operator | Tire Purchase | PO: 709-00358161 - PO System | 122.16 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.37 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.82 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.5 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.53 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.26 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 26.25 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | -35 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | Communication Charge | PNet Hware 21727b | 13 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 70.32 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 210.93 |
| 10/14/2017 | 709 | MB0048 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | -281.25 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.69 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.82 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.3 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/14/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 206014 Q1113 Lease | 252.11 |
| 10/14/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/14/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.36 |
| 10/14/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/14/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Charge back by affiliate | CTMS - 206079 Tractorrepairs 3 | 283.5 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.09 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Tire Fee | Tire Fee: 2059469 | 16 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00359634 - PO System | 270.83 |
| 10/14/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/14/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/14/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |

**EXHIBIT A**

**Page 1407 of 3449**

| 10/14/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 10/14/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.39 |
| 10/14/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.42 |
| 10/14/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 10/14/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/14/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/14/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 206044 Q1105 Fuel | -387.39 |
| 10/14/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/14/2017 | 709 MP0035 | Owner Operator | Tractor Wash | CTMS - 206061 Trailer wash TL0 | -40.5 |
| 10/14/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/14/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.82 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.05 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/14/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 206121 Lease | 215.66 |
| 10/14/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.7 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.34 |
| 10/14/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/14/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/14/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 10/14/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/14/2017 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00359328 - PO System | 111.49 |
| 10/14/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 206013 Truck 73130 Leas | 196.65 |
| 10/14/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/14/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/14/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/14/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 205986 Down Payment lo | 303.55 |
| 10/14/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/14/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/14/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/14/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.66 |
| 10/14/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.75 |
| 10/14/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/14/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/14/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/14/2017 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/14/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.06 |
| 10/14/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.67 |
| 10/14/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 10/14/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlnr PD | 77.22 |
| 10/14/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/14/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.09 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.16 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.1 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.52 |
| 10/14/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |

**EXHIBIT A**

**Page 1408 of 3449**

| 10/14/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/14/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00359686 - PO System | 180.17 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00359686 - PO System | 358.6 |
| 10/14/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/14/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/14/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.5 |
| 10/14/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.19 |
| 10/14/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 10/14/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 10/14/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/14/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/14/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/14/2017 | 709 RM0026 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-7 | 156.25 |
| 10/14/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.3 |
| 10/14/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.96 |
| 10/14/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/14/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00358166 - PO System | 310.67 |
| 10/14/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/14/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.21 |
| 10/14/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.05 |
| 10/14/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/14/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 205986 Q1202 Truck Leas | 278.76 |
| 10/14/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.46 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.45 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.52 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.61 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/14/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/14/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 206019 Q1248 | 311.97 |
| 10/14/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/14/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.61 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.61 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.53 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.03 |
| 10/14/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/14/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/14/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/14/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.58 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.74 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.11 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.54 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/14/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/14/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 205984 Sub Lease | 388.33 |
| 10/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/14/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1409 of 3449**

| 10/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.17 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.3 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.87 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.86 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.04 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/14/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/14/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/14/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387 |
| 10/14/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387 |
| 10/14/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/14/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 206017 Tractor Sub leas | 242.03 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.82 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.74 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.08 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/14/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/14/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/14/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-7 | 87.31 |
| 10/14/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/14/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.99 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.09 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.13 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/14/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 206019 Q1238 Lease | 311.97 |
| 10/14/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 1410 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.94 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.45 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.66 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.73 |
| 10/14/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 10/14/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/14/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 10/14/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/14/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.14 |
| 10/14/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/14/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/14/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/14/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.19 |
| 10/14/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.92 |
| 10/14/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.68 |
| 10/14/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/14/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 CT0085 | Owner Operator | Charge back by affiliate | CTMS - 206017 HVUT Form 2290 | 137.5 |
| 10/14/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/14/2017 | 742 CT0085 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.21 |
| 10/14/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.03 |
| 10/14/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/14/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/14/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 206076 Sub Lease Q13171 | 352.68 |
| 10/14/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/14/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 10/14/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.53 |
| 10/14/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/14/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/14/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.12 |
| 10/14/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.29 |
| 10/14/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.44 |
| 10/14/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/14/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.81 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.27 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.91 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.94 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/14/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/14/2017 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00356838 - PO System | 228.03 |
| 10/14/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.97 |
| 10/14/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.76 |
| 10/14/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 10/14/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/14/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/14/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/14/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/14/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/14/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |

**EXHIBIT A**

**Page 1411 of 3449**

| 10/14/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
|---|---|---|---|---|---|
| 10/14/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 10/14/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.83 |
| 10/14/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.89 |
| 10/14/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 10/14/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 10/14/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 17.82 |
| 10/14/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/14/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.46 |
| 10/14/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 10/14/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 10/14/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/14/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/14/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/14/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/14/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/14/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/14/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 10/14/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.98 |
| 10/14/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 10/14/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 10/14/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/14/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 10/14/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 10/14/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | 12.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Charge back by affiliate | CTMS - 205822 HVUT Form 2290 | 137.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Charge back by affiliate | CTMS - 206017 HVUT Form 2290 | 137.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.35 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.14 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.23 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.43 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.45 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 10/14/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 10/14/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00358112 - PO System | 163.45 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Tire Purchase | PO: 742-00358112 - PO System | 163.45 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 205823 Q1247 Sub Lease | 311.97 |
| 10/14/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 206014 Q1247 Sub Lease | 311.97 |
| 10/14/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.94 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.99 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.69 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.92 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.23 |
| 10/14/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 10/14/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 10/14/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 10/14/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 10/14/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | | 13 |
| 10/14/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.33 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.53 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.93 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | | 424.07 |
| 10/14/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 28.91 |
| 10/14/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 10/14/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | | 50 |
| 10/14/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/14/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.51 |
| 10/14/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | | 32.99 |
| 10/14/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 27.72 |
| 10/14/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 10/14/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 10/14/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | | 12.5 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.12 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 90.52 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.67 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.25 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.74 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 27.71 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 35.16 |
| 10/14/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 35.16 |
| 10/14/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 10/14/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 205774 Tractor Lease | | 353.28 |
| 10/14/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 205985 Tractor Lease | | 353.28 |
| 10/14/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 10/14/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | | 13 |
| 10/14/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/14/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | | 100 |
| 10/14/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 143.21 |
| 10/14/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 10/14/2017 | 742 RS0342 | Owner Operator | Tire Purchase | PO: 742-00359178 - PO System | | 113.16 |
| 10/14/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 10/14/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 10/14/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/14/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 430.54 |
| 10/14/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.6 |
| 10/14/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 10/14/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 10/14/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/14/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 547.8 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.66 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.04 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/14/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 21.81 |
| 10/14/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 10/14/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |

**EXHIBIT A**

**Page 1413 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/14/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/14/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/14/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/14/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/14/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.76 |
| 10/14/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.29 |
| 10/14/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.9 |
| 10/14/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.77 |
| 10/14/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/14/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/14/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/21/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/21/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/21/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/21/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.8 |
| 10/21/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/21/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/21/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.62 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.8 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.6 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 10/21/2017 | 709 AR0064 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 347.51 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/21/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 206259 Q13147 Lease | 440.14 |
| 10/21/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 10/21/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | -157.3 |
| 10/21/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-14 | 20.15 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.17 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.25 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.4 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.45 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.04 |
| 10/21/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 7.53 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/21/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 206297 Q13169 Sublease | 352.68 |
| 10/21/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/21/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/21/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 BM0030 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 403.86 |
| 10/21/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/21/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/21/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.7 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.49 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.04 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.95 |
| 10/21/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 11.82 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 10/21/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 206258 Q13168 sub lease | 352.68 |
| 10/21/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/21/2017 | 709 CM0119 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-14 | 350.22 |
| 10/21/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/21/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 10/21/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 10/21/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.73 |
| 10/21/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.64 |
| 10/21/2017 | 709 CM0119 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 231.82 |
| 10/21/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 10/21/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/21/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/21/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.29 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.83 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.16 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.73 |
| 10/21/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 83.45 |
| 10/21/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/21/2017 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 206325 Towing | 283.33 |
| 10/21/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/21/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/21/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.89 |
| 10/21/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/21/2017 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00359629 - PO System | 212.4 |
| 10/21/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 206264 Q1201 | 278.76 |
| 10/21/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/21/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.16 |
| 10/21/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.46 |
| 10/21/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.01 |
| 10/21/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 184.54 |
| 10/21/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/21/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00357593 - PO System | 379.95 |
| 10/21/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.21 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.22 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.13 |
| 10/21/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 304.32 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/21/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 206301 Sublease | 338.99 |
| 10/21/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/21/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/21/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.8 |
| 10/21/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.09 |
| 10/21/2017 | 709 DS0049 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 91.9 |
| 10/21/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 10/21/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/21/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/21/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.98 |
| 10/21/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | -36.25 |
| 10/21/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/21/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/21/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.14 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.69 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.33 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/21/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 120.67 |
| 10/21/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/21/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/21/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | DrveWyze Ded TRK 33828 | 9.84 |
| 10/21/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/21/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.53 |
| 10/21/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.34 |
| 10/21/2017 | 709 EG0062 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 31.19 |
| 10/21/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 100 |
| 10/21/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/21/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Broker Pre Pass | DrveWyze Ded TRK 33846 | 9.84 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.14 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.49 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.71 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.84 |
| 10/21/2017 | 709 EO0014 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 17.52 |
| 10/21/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/21/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/21/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.49 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.48 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 223 |
| 10/21/2017 | 709 FS0039 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 16.02 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00358162 - PO System | 205.39 |
| 10/21/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 206302 truck lease 3304 | 434.29 |
| 10/21/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/21/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.42 |
| 10/21/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 10/21/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/21/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.33 |
| 10/21/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.95 |
| 10/21/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/21/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 206262 Lease | 252.11 |
| 10/21/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 10/21/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.31 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.64 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.08 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.72 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.04 |
| 10/21/2017 | 709 GW0043 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 12.77 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 10/21/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 206012 Tractor payback | 422.75 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 206012 Truck Lease | 298.33 |
| 10/21/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 206262 Tractor payback | 422.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 206262 Truck Lease | 298.33 |
| 10/21/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/21/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.48 |
| 10/21/2017 | 709 HC0023 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | -8.25 |
| 10/21/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/21/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 206259 Q13170 | 352.68 |
| 10/21/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/21/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/21/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.04 |
| 10/21/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.25 |
| 10/21/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 13.7 |
| 10/21/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/21/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/21/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/21/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.23 |
| 10/21/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.81 |
| 10/21/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.64 |
| 10/21/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.76 |
| 10/21/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 57.25 |
| 10/21/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/21/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/21/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.05 |
| 10/21/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | -53.35 |
| 10/21/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 10/21/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/21/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/21/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/21/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 10/21/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/21/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.95 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.24 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.53 |
| 10/21/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 263.76 |
| 10/21/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 10/21/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL 83rd St. | 6.4 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Belvidere | 9.6 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Cermak Rd. | 6.4 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Elgin Rd | 6.4 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 8 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 8 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 6 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 10/21/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 206300 Q13197 Lease | 276.63 |
| 10/21/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/21/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/21/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/21/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/21/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.76 |
| 10/21/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.05 |
| 10/21/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 68.81 |
| 10/21/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 10/21/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |

| 10/21/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
|---|---|---|---|---|---|
| 10/21/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.4 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.14 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.13 |
| 10/21/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 125.77 |
| 10/21/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00358498 - PO System | 484.11 |
| 10/21/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/21/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/21/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.17 |
| 10/21/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 10/21/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.38 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/21/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/21/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.4 |
| 10/21/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.13 |
| 10/21/2017 | 709 JR0099 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 103.44 |
| 10/21/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/21/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00359325 - PO System | 79.53 |
| 10/21/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 206219 Truck Lease | 278.76 |
| 10/21/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/21/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.55 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.39 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.94 |
| 10/21/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 105.16 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/21/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/21/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Accident Claim | 10/14/17 KP0004 Accident | 432.68 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 291 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.93 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.52 |
| 10/21/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.83 |
| 10/21/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/21/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/21/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 206343 Lease Q1111 | 252.11 |
| 10/21/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 334 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.57 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2017 | 709 LS0023 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 117.24 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/21/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00358161 - PO System | 156.49 |
| 10/21/2017 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00358161 - PO System | 278.65 |
| 10/21/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/21/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.32 |
| 10/21/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.73 |
| 10/21/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.25 |
| 10/21/2017 | 709 MA0092 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 28 |
| 10/21/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/21/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/21/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.56 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.31 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.67 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.13 |
| 10/21/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | -5.1 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/21/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 206258 Q1113 Lease | 252.11 |
| 10/21/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/21/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.05 |
| 10/21/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.42 |
| 10/21/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | -160.44 |
| 10/21/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/21/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/21/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 206300 Tractorrepairs 3 | 283.5 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.2 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.35 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.66 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00359634 - PO System | 270.83 |
| 10/21/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/21/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/21/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/21/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 10/21/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 10/21/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.79 |
| 10/21/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 10/21/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/21/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/21/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/21/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/21/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.95 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.33 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.87 |
| 10/21/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 266.88 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 206325 Repair | 253.78 |
| 10/21/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 206342 Lease | 215.66 |
| 10/21/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 10/21/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.43 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.03 |
| 10/21/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/21/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/21/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 122.73 |
| 10/21/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 10/21/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/21/2017 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00359328 - PO System | 111.49 |
| 10/21/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 206258 Truck 73130 Leas | 196.65 |
| 10/21/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/21/2017 | 709 RC0030 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 225.36 |
| 10/21/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/21/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/21/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 206219 Down Payment lo | 303.55 |
| 10/21/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/21/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/21/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/21/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.46 |
| 10/21/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.37 |
| 10/21/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | -6.17 |
| 10/21/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/21/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/21/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.11 |
| 10/21/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.69 |
| 10/21/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.88 |
| 10/21/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 63.75 |
| 10/21/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 10/21/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/21/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/21/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.54 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.9 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.2 |
| 10/21/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 113.74 |
| 10/21/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00359686 - PO System | 358.6 |
| 10/21/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/21/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/21/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.94 |
| 10/21/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.66 |
| 10/21/2017 | 709 RL0180 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 136.71 |
| 10/21/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 10/21/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 10/21/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/21/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/21/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/21/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.2 |
| 10/21/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 57.06 |
| 10/21/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/21/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00358166 - PO System | 310.67 |
| 10/21/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/21/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.35 |

**EXHIBIT A**

**Page 1420 of 3449**

| 10/21/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/21/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/21/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 206219 Q1202 Truck Leas | 278.76 |
| 10/21/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/21/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.97 |
| 10/21/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 489.74 |
| 10/21/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/21/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/21/2017 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.5 |
| 10/21/2017 | 709 RR0123 | Owner Operator | T Chek Fee | Towing Q1248 | 350 |
| 10/21/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 206264 Q1248 | 311.97 |
| 10/21/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/21/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.66 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.9 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.7 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.33 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.32 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.91 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.56 |
| 10/21/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 242.06 |
| 10/21/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/21/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/21/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/21/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.14 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.27 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.58 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.82 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.95 |
| 10/21/2017 | 709 SB0103 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 92.04 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/21/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/21/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 206217 Sub Lease | 388.33 |
| 10/21/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/21/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 2.5 |
| 10/21/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/21/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.14 |
| 10/21/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.18 |
| 10/21/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/21/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 VB0015 | Owner Operator | Charge back by affiliate | CTMS - 206393 Tank wash 701343 | -280 |
| 10/21/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/21/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.31 |
| 10/21/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 237 |
| 10/21/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 155.47 |
| 10/21/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/21/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 206262 Tractor Sub leas | 242.03 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | -340.41 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.34 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.66 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.83 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 230.04 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/21/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/21/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/21/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/21/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.14 |
| 10/21/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.19 |
| 10/21/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.66 |
| 10/21/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 15.62 |
| 10/21/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/21/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 206264 Q1238 Lease | 311.97 |
| 10/21/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.96 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.56 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.45 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.92 |
| 10/21/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 53.81 |
| 10/21/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 10/21/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/21/2017 | 742 AS0089 | Owner Operator | Broker Pre Pass | Drivewyze charged in error cxl | -19.68 |
| 10/21/2017 | 742 AS0089 | Owner Operator | Broker Pre Pass | DrveWyze Ded TRK 33912 | 9.84 |
| 10/21/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 10/21/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 28.94 |
| 10/21/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.09 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.06 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.08 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.44 |
| 10/21/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 128.92 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/21/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 206355 repair | 200 |
| 10/21/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/21/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DrveWyze Ded TRK 33987 | 9.84 |
| 10/21/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/21/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.12 |
| 10/21/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.46 |
| 10/21/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/21/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.96 |
| 10/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.15 |
| 10/21/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.55 |
| 10/21/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 22.27 |
| 10/21/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/21/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/21/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 206297 Sub Lease Q13171 | 352.68 |
| 10/21/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/21/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.27 |
| 10/21/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 430 |

**EXHIBIT A**

**Page 1422 of 3449**

| 10/21/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.27 |
|---|---|---|---|---|---|
| 10/21/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.01 |
| 10/21/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 60.86 |
| 10/21/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/21/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/21/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.03 |
| 10/21/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.1 |
| 10/21/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.75 |
| 10/21/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/21/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.22 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.39 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.57 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.87 |
| 10/21/2017 | 742 ED0041 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 56.67 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/21/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00356838 - PO System | 228.03 |
| 10/21/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - East | 7 |
| 10/21/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.5 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.79 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.2 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.24 |
| 10/21/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 54.92 |
| 10/21/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/21/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/21/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/21/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/21/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/21/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/21/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 10/21/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.91 |
| 10/21/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.16 |
| 10/21/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 10/21/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 10/21/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/21/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/21/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/21/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/21/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | -35 |
| 10/21/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 17.5 |
| 10/21/2017 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 MK0078 | Owner Operator | Communication Charge | PNet Hware 33761 | 13 |
| 10/21/2017 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 MK0078 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 318.33 |
| 10/21/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 10/21/2017 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 38.29 |
| 10/21/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 76.55 |
| 10/21/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | -153.13 |
| 10/21/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/21/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.18 |
| 10/21/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.92 |
| 10/21/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2017 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 10/21/2017 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.69 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.61 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.11 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.56 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 14.35 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00358112 - PO System | 163.45 |
| 10/21/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 206258 Q1247 Sub Lease | 311.97 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.56 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.82 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 99.02 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | Tire Fee | Tire Fee: 2061286 | 4 |
| 10/21/2017 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00360155 - PO System | 103.1 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.96 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.44 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.94 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 46.33 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/21/2017 | 742 | NK0013 | Owner Operator | Toll Charges | 34038 NTTA Plaza 8 - N. Carrol | 4.96 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.99 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.49 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.36 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.25 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 133.76 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.66 |
| 10/21/2017 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.74 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.37 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.37 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.91 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.77 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.48 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 90.13 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/21/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 206219 Tractor Lease | 353.28 |

**EXHIBIT A**

**Page 1424 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/21/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/21/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.16 |
| 10/21/2017 | 742 RS0342 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 478.84 |
| 10/21/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 10/21/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 10/21/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/21/2017 | 742 RS0342 | Owner Operator | Tire Purchase | PO: 742-00359178 - PO System | 113.16 |
| 10/21/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/21/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/21/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 10/21/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/21/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/21/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/21/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/21/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.65 |
| 10/21/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.44 |
| 10/21/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.58 |
| 10/21/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/21/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/21/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/21/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/21/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/21/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.38 |
| 10/21/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.54 |
| 10/21/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.28 |
| 10/21/2017 | 843 EI0003 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 439.65 |
| 10/21/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/21/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/21/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/28/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/28/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 10/28/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak LOS ALISOS BLVD | 0.61 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak OSO PARKWAY ON | 1.44 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak TOMATO SPRINGS | 10.08 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak TOMATO SPRINGS | 10.08 |
| 10/28/2017 | 709 AN0007 | Owner Operator | Toll Charges | 21157A FasTrak TOMATO SPRINGS | 10.08 |
| 10/28/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.32 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.28 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 10/28/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 206459 Q13147 Lease | 440.14 |
| 10/28/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 57.45 |
| 10/28/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.85 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.72 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.06 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.99 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 298 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Tire Fee | Tire Fee: 2065794 | 8 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00356863 - PO System | 173.34 |
| 10/28/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 206507 Q13169 Sublease | 352.68 |
| 10/28/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/28/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |

**EXHIBIT A**

**Page 1425 of 3449**

| 10/28/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 10/28/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 10/28/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/28/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.2 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.1 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 206484 Repair Pump | 200 |
| 10/28/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 206458 Q13168 sub lease | 352.68 |
| 10/28/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/28/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/28/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.98 |
| 10/28/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 10/28/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 10/28/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/28/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.31 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.79 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.83 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.35 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.96 |
| 10/28/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 10/28/2017 | 709 CR0064 | Owner Operator | Toll Charges | 32864 FasTrak Carquinez Bridge | 25 |
| 10/28/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 10/28/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/28/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.79 |
| 10/28/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 10/28/2017 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00359629 - PO System | 212.4 |
| 10/28/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 206464 Q1201 | 278.76 |
| 10/28/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/28/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.46 |
| 10/28/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 10/28/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00357593 - PO System | 22.13 |
| 10/28/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.77 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.41 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 260.57 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 10/28/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 206512 Sublease | 338.99 |
| 10/28/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 10/28/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.09 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.46 |
| 10/28/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 FasTrak Bay Bridg | 25 |
| 10/28/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/28/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.32 |

**EXHIBIT A**

**Page 1426 of 3449**

| 10/28/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/28/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 10/28/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | 26.25 |
| 10/28/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 10/28/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 167.24 |
| 10/28/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 205.53 |
| 10/28/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 10/28/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 393.86 |
| 10/28/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/28/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.98 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.59 |
| 10/28/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/28/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/28/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.09 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.66 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.98 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.76 |
| 10/28/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 64.27 |
| 10/28/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 10/28/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 10/28/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/28/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 10/28/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/28/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.25 |
| 10/28/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.34 |
| 10/28/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.1 |
| 10/28/2017 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 33828 | 88.72 |
| 10/28/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 10/28/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/28/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.72 |
| 10/28/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.98 |
| 10/28/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.74 |
| 10/28/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.67 |
| 10/28/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 10/28/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/28/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.27 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.09 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.09 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.1 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00358162 - PO System | 205.36 |
| 10/28/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 206513 truck lease 3304 | 434.29 |
| 10/28/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/28/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 1427 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.9 |
| 10/28/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.49 |
| 10/28/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 10/28/2017 | 709 FV0001 | Owner Operator | Toll Charges | 21521B FasTrak Bay Bridge 17 | 25 |
| 10/28/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/28/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.61 |
| 10/28/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/28/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 206463 Lease | 252.11 |
| 10/28/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 GW0043 | Owner Operator | Loan Repayment | Credit ExpCk 175206 s/u loan | -5243.92 |
| 10/28/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.18 |
| 10/28/2017 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 51.92 |
| 10/28/2017 | 709 GW0043 | Owner Operator | T Chek Fee | Towing Q1263 | 4668.45 |
| 10/28/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 206461 Tractor payback | 422.75 |
| 10/28/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 206461 Truck Lease | 298.33 |
| 10/28/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/28/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.13 |
| 10/28/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.8 |
| 10/28/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 10/28/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 206458 Q13170 | 352.68 |
| 10/28/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/28/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/28/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.42 |
| 10/28/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 10/28/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.67 |
| 10/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.86 |
| 10/28/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.29 |
| 10/28/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 10/28/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 10/28/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.32 |
| 10/28/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 10/28/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/28/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 206548 Flat Repair | -10.5 |
| 10/28/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 10/28/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.44 |
| 10/28/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/28/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.88 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.52 |
| 10/28/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Tire Fee | Tire Fee: 2065767 | 40 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00360073 - PO System | 642.96 |
| 10/28/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/28/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.15 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.76 |
| 10/28/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 10/28/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
|---|---|---|---|---|---|
| 10/28/2017 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00358498 - PO System | 484.11 |
| 10/28/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/28/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/28/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.12 |
| 10/28/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 10/28/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.6 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.77 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 10/28/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/28/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.56 |
| 10/28/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.17 |
| 10/28/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 10/28/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00359325 - PO System | 79.53 |
| 10/28/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 206424 Truck Lease | 278.76 |
| 10/28/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/28/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.49 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.14 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.69 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 10/28/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 10/28/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Accident Claim | 10/14/17 KP0004 Accident | 1567.32 |
| 10/28/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/28/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/28/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.41 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.39 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.75 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.03 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.01 |
| 10/28/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | 292.35 |
| 10/28/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 10/28/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/28/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/28/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00358500 - PO System | 344.04 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00358500 - PO System | 344.07 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Toll Charges | 32914 TxTag SH  South Plaza L | 7 |
| 10/28/2017 | 709 KP0004 | Owner Operator | Toll Charges | 32914 TxTag Ship Channel Bridg | 7 |

**EXHIBIT A**

**Page 1429 of 3449**

| Date | | Code | Type | Charge | Description | Amount |
|------|---|------|------|--------|-------------|--------|
| 10/28/2017 | 709 | KP0004 | Owner Operator | Toll Charges | 32914 TxTag Ship Channel Bridg | 7 |
| 10/28/2017 | 709 | KP0004 | Owner Operator | Toll Charges | 32914 TxTag Ship Channel Bridg | 3.5 |
| 10/28/2017 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/28/2017 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/28/2017 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/28/2017 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 10/28/2017 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 206574 Lease Q1111 | 252.11 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.62 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 | LS0023 | Owner Operator | Tire Purchase | PO: 709-00358161 - PO System | 278.61 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.43 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.93 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.57 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.04 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.68 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.53 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1113 TxTag Plaza 10  Irving | 2.28 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1113 TxTag Ship Channel Bridg | 7 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Toll Charges | Q1113 TxTag Ship Channel Bridg | 3.5 |
| 10/28/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 206458 Q1113 Lease | 252.11 |
| 10/28/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/28/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 10/28/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.04 |
| 10/28/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 10/28/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Charge back by affiliate | CTMS - 206511 Tractorrepairs 3 | 283.5 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.1 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.12 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.71 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00359634 - PO System | 270.83 |
| 10/28/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/28/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.23 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.31 |
| 10/28/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.27 |

**EXHIBIT A**

Page 1430 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.42 |
| 10/28/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 10/28/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 10/28/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 206573 Lease | 215.66 |
| 10/28/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/28/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/28/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/28/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.78 |
| 10/28/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.27 |
| 10/28/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 10/28/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/28/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 100 |
| 10/28/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/28/2017 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00359328 - PO System | 111.49 |
| 10/28/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 206458 Truck 73130 Leas | 196.65 |
| 10/28/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/28/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 10/28/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/28/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 206424 Down Payment  lo | 303.55 |
| 10/28/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 10/28/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/28/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/28/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.35 |
| 10/28/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.89 |
| 10/28/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 10/28/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/28/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.23 |
| 10/28/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.54 |
| 10/28/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 10/28/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 10/28/2017 | 709 RL0017 | Owner Operator | Toll Charges | 33062 TxTag SH  Northbound Ma | 3.5 |
| 10/28/2017 | 709 RL0017 | Owner Operator | Toll Charges | 33062 TxTag Ship Channel Bridg | 7 |
| 10/28/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/28/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.31 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.08 |
| 10/28/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00359686 - PO System | 358.6 |
| 10/28/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/28/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/28/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.93 |
| 10/28/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 100 |
| 10/28/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 10/28/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 10/28/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.64 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.77 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.5 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.86 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/28/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00358166 - PO System | 310.6 |
| 10/28/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |

**EXHIBIT A**

**Page 1431 of 3449**

| 10/28/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.21 |
|---|---|---|---|---|---|
| 10/28/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 10/28/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 206424 Q1202 Truck Leas | 278.76 |
| 10/28/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.57 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.08 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 10/28/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/28/2017 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.48 |
| 10/28/2017 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 847.87 |
| 10/28/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 206464 Q1248 | 311.97 |
| 10/28/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/28/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.73 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.42 |
| 10/28/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/28/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/28/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/28/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.54 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.93 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.69 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/28/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Tire Fee | Tire Fee: 2064816 | 4 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00360157 - PO System | 10.11 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Toll Charges | 33037 TxTag I820 East TEXpres | 3.8 |
| 10/28/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 206422 Sub Lease | 388.33 |
| 10/28/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.95 |
| 10/28/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 2.5 |
| 10/28/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.2 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.99 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.1 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/28/2017 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 206484 Truck Rental | 500 |
| 10/28/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/28/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 407 |
| 10/28/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.95 |
| 10/28/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 10/28/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/28/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 206462 Tractor Sub leas | 242.03 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 152.32 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 110 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.1 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.09 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.24 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.58 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.18 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 10/28/2017 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 206484 Repair Pump | 70 |
| 10/28/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/28/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-4 | -203.13 |
| 10/28/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/28/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.34 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.65 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.21 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.99 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.48 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/28/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 206464 Q1238 Lease | 311.97 |
| 10/28/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 10/28/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/28/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.43 |
| 10/28/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 10/28/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 10/28/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 10/28/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 AS0089 | Owner Operator | Toll Charges | 33912 TxTag Ship Channel Bridg | 7 |
| 10/28/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.75 |
| 10/28/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/28/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/28/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.36 |
| 10/28/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.1 |
| 10/28/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 10/28/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.49 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.19 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/28/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridg | 25 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridg | 25 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridg | 25 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridg | 25 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 FasTrak Carquinez Bridg | 25 |
| 10/28/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 206507 Sub Lease Q13171 | 352.68 |
| 10/28/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.67 |
| 10/28/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.1 |
| 10/28/2017 | 742 DC0117 | Owner Operator | Permits | OR16:2017 - 34063 | 0.06 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equipment s/u pmts | -3894.78 |
| 10/28/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/28/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.45 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.9 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.85 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/28/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 742 EA0039 | Owner Operator | Repair Order | TRACTOR 33993 | 3894.78 |
| 10/28/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/28/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/28/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.84 |
| 10/28/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.86 |
| 10/28/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.94 |
| 10/28/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.74 |
| 10/28/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |

**EXHIBIT A**

**Page 1433 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 10/28/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/28/2017 | 742 | ED0041 | Owner Operator | Tire Purchase | PO: 742-00356838 - PO System | 228 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.21 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.34 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.11 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.68 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 FasTrak Antioch Bridge 1 | 25 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Toll Charges | 32947/702097 FasTrak Carquinez | 25 |
| 10/28/2017 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/28/2017 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/28/2017 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/28/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 10/28/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Advance | New Hire Equipment s/u pmts | -3894.78 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.46 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.36 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 10/28/2017 | 742 | IK0012 | Owner Operator | Repair Order | TRACTOR 33922 | 3894.78 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/28/2017 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 TxTag Ship Channel Bridg | 7 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.9 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Tire Purchase | PO: 742-00358112 - PO System | 163.39 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Antioch Bridge 2 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge 11 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge 16 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge 8 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Bay Bridge 9 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Benicia 12 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Benicia 12 | 15 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Benicia 12 | 20 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Carquinez Bridge | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Richmond 7 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak Richmond 7 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo 4 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo 5 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo 5 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 FasTrak San Mateo 7 | 25 |
| 10/28/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 206458 Q1247 Sub Lease | 311.97 |
| 10/28/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/28/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.55 |
| 10/28/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.83 |
| 10/28/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1434 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/28/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 10/28/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00360155 - PO System | 103.1 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 FasTrak Carquinez Bridge | 25 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 FasTrak Carquinez Bridge | 25 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 TxTag Direct Connect NB | 1 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 TxTag Direct Connect SB | 2 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 TxTag Old Alice Road Exi | 2 |
| 10/28/2017 | 742 NG0024 | Owner Operator | Toll Charges | 33252 TxTag Ship Channel Bridg | 7 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equipment s/u pmts | -3833.31 |
| 10/28/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 10/28/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.04 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.28 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 333 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 10/28/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/28/2017 | 742 NK0013 | Owner Operator | Repair Order | TRACTOR 34038 | 3833.31 |
| 10/28/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 10/28/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/28/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.15 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.51 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.46 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.19 |
| 10/28/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 10/28/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FasTrak Carquinez Bridge | 25 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FasTrak Carquinez Bridge | 25 |
| 10/28/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/28/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.96 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.27 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.63 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.15 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 10/28/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 TxTag Direct Connect NB | 1 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 TxTag Old Alice Road Ex | 2 |
| 10/28/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 206424 Tractor Lease | 353.28 |
| 10/28/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/28/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/28/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.66 |
| 10/28/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 10/28/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 10/28/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/28/2017 | 742 RS0342 | Owner Operator | Tire Purchase | PO: 742-00359178 - PO System | 113.1 |
| 10/28/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 10/28/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equipment s/u pmts | -3894.78 |
| 10/28/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/28/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/28/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/28/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 10/28/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/28/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 10/28/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 10/28/2017 | 742 SK0049 | Owner Operator | Repair Order | TRACTOR 33934 | | 3894.78 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | | 100 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equipment s/u pmts | | -3894.78 |
| 10/28/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 10/28/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.22 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 524.89 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.54 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/28/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 10/28/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 10/28/2017 | 742 TH0130 | Owner Operator | Repair Order | TRACTOR 33991 | | 3894.78 |
| 10/28/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | | 8.75 |
| 10/28/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | | 13 |
| 10/28/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/28/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.18 |
| 10/28/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 424.73 |
| 10/28/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.9 |
| 10/28/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470.22 |
| 10/28/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/28/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | | 74.22 |
| 10/28/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | | 2.5 |
| 11/4/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 11/4/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/4/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/4/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/4/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.55 |
| 11/4/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 11/4/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 11/4/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.57 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.72 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.86 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 11/4/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 206746 Q13147 Lease | | 440.14 |
| 11/4/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 11/4/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 11/4/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/4/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 11/4/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 11/4/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 396.67 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 406.55 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.31 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 301.87 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 35.16 |
| 11/4/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 206745 Q13168 sub lease | | 352.68 |
| 11/4/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 11/4/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 11/4/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/4/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/4/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 410.21 |
| 11/4/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | | 32.99 |
| 11/4/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 11/4/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/4/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 11/4/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 11/4/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.95 |
| 11/4/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |

**EXHIBIT A**

**Page 1436 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2017 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 206710 Towing | | 147.48 |
| 11/4/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 11/4/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 11/4/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.78 |
| 11/4/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 11/4/2017 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00359629 - PO System | | 212.4 |
| 11/4/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 206751 Q1201 | | 278.76 |
| 11/4/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.21 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.43 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.51 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.78 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.85 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 11/4/2017 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00357593 - PO System | | 357.75 |
| 11/4/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Express Check | Close open loan to roll to new | | 22819.53 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.44 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Loan Repayment | EFS 175979, Bal Loan 3 | | -25436.63 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 260.57 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 11/4/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 25.91 |
| 11/4/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | | 2591.19 |
| 11/4/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 206820 Sublease | | 338.99 |
| 11/4/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 11/4/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.83 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.3 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.58 |
| 11/4/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 11/4/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 11/4/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 11/4/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 607.41 |
| 11/4/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 11/4/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | | 35 |
| 11/4/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Aug 2017 Fuel Tax | | 63.47 |
| 11/4/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | | 32.99 |
| 11/4/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | | 32.99 |
| 11/4/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | | 32.99 |
| 11/4/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 83.92 |
| 11/4/2017 | 709 DW0138 | Owner Operator | Toll Charges | 33443 TxTag Ship Channel Bridg | | 7 |
| 11/4/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 11/4/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 69.41 |
| 11/4/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | | 463.27 |
| 11/4/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 11/4/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 11/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/4/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/4/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.7 |
| 11/4/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 11/4/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/4/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 11/4/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 11/4/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/4/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 11/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/4/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/4/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.87 |

**EXHIBIT A**

**Page 1437 of 3449**

| 11/4/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.99 |
|---|---|---|---|---|---|---|
| 11/4/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.99 |
| 11/4/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.97 |
| 11/4/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 11/4/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 11/4/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.55 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.32 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.16 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/4/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.92 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/4/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.89 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.5 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/4/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 206821 truck lease 3304 | 434.29 |
| 11/4/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/4/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 11/4/2017 | 709 | FV0001 | Owner Operator | Tractor Wash | CTMS - 206953 TL9205 | -50 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-11 | -894.47 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.95 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/4/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 206750 Lease | 252.11 |
| 11/4/2017 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 11/4/2017 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 11/4/2017 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 11/4/2017 | 709 | GW0043 | Owner Operator | T Chek Fee | Towing Q1263 | 523.55 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.52 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.24 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/4/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 206746 Q13170 | 352.68 |
| 11/4/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/4/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/4/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.57 |
| 11/4/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.52 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.05 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.27 |

| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.99 |
|---|---|---|---|---|---|---|
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.94 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.22 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.79 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.35 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.01 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.58 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.26 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 71.07 |
| 11/4/2017 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.66 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.22 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00360073 - PO System | 642.96 |
| 11/4/2017 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-11 | -75.63 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.79 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.73 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.57 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00358498 - PO System | 484.06 |
| 11/4/2017 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/4/2017 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/4/2017 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.22 |
| 11/4/2017 | 709 | JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 11/4/2017 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 11/4/2017 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/4/2017 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.14 |

**EXHIBIT A**

**Page 1439 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/4/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/4/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/4/2017 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00359325 - PO System | 79.47 |
| 11/4/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 206690 Truck Lease | 278.76 |
| 11/4/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/4/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.11 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.16 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/4/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/4/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/4/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-11 | -131.25 |
| 11/4/2017 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.5 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 213 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 94 |
| 11/4/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/4/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/4/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/4/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.97 |
| 11/4/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.77 |
| 11/4/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/4/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/4/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.44 |
| 11/4/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.12 |
| 11/4/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.82 |
| 11/4/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/4/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/4/2017 | 709 ME0053 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.56 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.18 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.61 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Repair Order | CTMS - 206710 Repair | 70 |
| 11/4/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 206746 Q1113 Lease | 252.11 |
| 11/4/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/4/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/4/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/4/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 206819 Tractorrepairs 3 | 283.5 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.09 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.35 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00359634 - PO System | 270.83 |
| 11/4/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/4/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/4/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 11/4/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.93 |
| 11/4/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 11/4/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/4/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/4/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/4/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/4/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.03 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.52 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.51 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.85 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/4/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 206879 Lease | 215.66 |
| 11/4/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/4/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.92 |
| 11/4/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/4/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/4/2017 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2017 - 73130 | 55.73 |
| 11/4/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/4/2017 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00359328 - PO System | 111.46 |
| 11/4/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 206745 Truck 73130 Leas | 196.65 |
| 11/4/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/4/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/4/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/4/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 206690 Down Payment  lo | 303.55 |
| 11/4/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 11/4/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/4/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/4/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.96 |
| 11/4/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.32 |
| 11/4/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 11/4/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/4/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/4/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-11 | -93.75 |
| 11/4/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/4/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.8 |
| 11/4/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 11/4/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/4/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/4/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.78 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.99 |
| 11/4/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/4/2017 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00359686 - PO System | 358.54 |

| 11/4/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/4/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/4/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2017 - 34012 | 15.53 |
| 11/4/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 11/4/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/4/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/4/2017 | 709 RM0026 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8 |
| 11/4/2017 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 33664 | 218.75 |
| 11/4/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.21 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchased At Shop | 376.48 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchased At Shop | 298.66 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchased At Shop | 124.12 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchased At Shop | 419.64 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/4/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 206691 Q1202 Truck Leas | 278.76 |
| 11/4/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/4/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.64 |
| 11/4/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/4/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/4/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 206751 Q1248 | 311.97 |
| 11/4/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/4/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/4/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.67 |
| 11/4/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.33 |
| 11/4/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 11/4/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/4/2017 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 206710 Replace Shocks | 486.28 |
| 11/4/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/4/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/4/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.87 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.96 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.08 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/4/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00360157 - PO System | 10.11 |
| 11/4/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 206688 Sub Lease | 388.33 |
| 11/4/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/4/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 2.5 |
| 11/4/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/4/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.36 |
| 11/4/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/4/2017 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 206710 Truck Rental | 500 |
| 11/4/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/4/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.43 |
| 11/4/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 461 |
| 11/4/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/4/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 206750 Tractor Sub leas | 242.03 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 1442 of 3449**

| 11/4/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 11/4/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.59 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.24 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.03 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/4/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/4/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/4/2017 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-28 | 203.13 |
| 11/4/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/4/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/4/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.48 |
| 11/4/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.3 |
| 11/4/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.07 |
| 11/4/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/4/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 206751 Q1238 Lease | 311.97 |
| 11/4/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.88 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.15 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.93 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.02 |
| 11/4/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 11/4/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/4/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 11/4/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/4/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 11/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.61 |
| 11/4/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.65 |
| 11/4/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/4/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.29 |
| 11/4/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.1 |
| 11/4/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/4/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/4/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 206815 Sub Lease Q13171 | 352.68 |
| 11/4/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.02 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.34 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 11/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 206718 repair | 130 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 FasTrak Carquinez Bridge | 25 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 FasTrak Carquinez Bridge | 25 |
| 11/4/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 FasTrak Carquinez Bridge | 25 |
| 11/4/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 11/4/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/4/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 11/4/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.73 |
|---|---|---|---|---|---|
| 11/4/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/4/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/4/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/4/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.84 |
| 11/4/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.18 |
| 11/4/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/4/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/4/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.84 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.58 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.42 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.34 |
| 11/4/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/4/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/4/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/4/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/4/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/4/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/4/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 11/4/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 11/4/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 306 |
| 11/4/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 11/4/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 11/4/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/4/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/4/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/4/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/4/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/4/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/4/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.56 |
| 11/4/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.26 |
| 11/4/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 11/4/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 11/4/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/4/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | ExpressCheck Fee | 79.5 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.1 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.25 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.29 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | 728.61 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | 725 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | 910 |
| 11/4/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | 853.49 |
| 11/4/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 11/4/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 11/4/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 11/4/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 206746 Q1247 Sub Lease | 311.97 |
| 11/4/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |

| 11/4/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
|---|---|---|---|---|---|
| 11/4/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.92 |
| 11/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.86 |
| 11/4/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.34 |
| 11/4/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/4/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/4/2017 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00360155 - PO System | 103.1 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 11/4/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 11/4/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 9.75 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.23 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.59 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.4 |
| 11/4/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 11/4/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/4/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 11/4/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/4/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.22 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.05 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.6 |
| 11/4/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 11/4/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/4/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/4/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.13 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.64 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.49 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.35 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.84 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/4/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/4/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 206690 Tractor Lease | 353.28 |
| 11/4/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/4/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/4/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.33 |
| 11/4/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 11/4/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 11/4/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/4/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 11/4/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/4/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/4/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 11/4/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/4/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/4/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 11/4/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/4/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/4/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.11 |
| 11/4/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.55 |
| 11/4/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/4/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1445 of 3449**

| 11/4/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
|---|---|---|---|---|---|
| 11/4/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/4/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/4/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.32 |
| 11/4/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.54 |
| 11/4/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.58 |
| 11/4/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/4/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/4/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/11/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | 21157A PrePass Device | 12.5 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/11/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.96 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Permits | 21157A NY13 389494 NYHUTref | -13.15 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Permits | 21157A NY13 595076 NYHUTref | -11.55 |
| 11/11/2017 | 709 AN0007 | Owner Operator | Permits | 21157A NY13 S96196 NYHUTref | -12.11 |
| 11/11/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/11/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/11/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.59 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.47 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.01 |
| 11/11/2017 | 709 AR0064 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 526.25 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Permits | Q13147 NY13 337092 NYHUTref | -13.15 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Permits | Q13147 NY13 594873 NYHUTref | -11.55 |
| 11/11/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/11/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 207015 Q13147 Lease | 417.67 |
| 11/11/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/11/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/11/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | -157.3 |
| 11/11/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | Q13169 PrePass Device | 12.5 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.76 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.78 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.03 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.48 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.01 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.05 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.46 |
| 11/11/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 26.74 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Permits | Q13169 NY13 594872 NYHUTref | -11.55 |
| 11/11/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/11/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 206710 Repair | 129.58 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00356863 - PO System | 173.34 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00356863 - PO System | 173.34 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 206815 Q13169 Sublease | 352.68 |
| 11/11/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 207060 Q13169 Sublease | 352.68 |
| 11/11/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/11/2017 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 11/11/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/11/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 BM0030 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 532.88 |
| 11/11/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/11/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/11/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 11/11/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/11/2017 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.49 |
| 11/11/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.19 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.82 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.61 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.54 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 9.99 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Permits | Q13168 NY13 594868 NYHUTref | -11.55 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/11/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 207014 Q13168 sub lease | 352.68 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.63 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.33 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -0.89 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Permits | 32920 NY13 595712 NYHUTref | -11.55 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Permits | 32920 NY13 787646 NYHUTref | -13.15 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Permits | Q3201 NY13 389484 NYHUTref | -13.15 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/11/2017 | 709 | cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Broker Pre Pass | 32864 PrePass Device | 12.5 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/11/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.94 |
| 11/11/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.32 |
| 11/11/2017 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.19 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 0.51 |
| 11/11/2017 | 709 | cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Permits | 31793 NY13 389777 NYHUTref | -13.15 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Permits | 32864 NY13 595632 NYHUTref | -11.55 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Permits | 32864 NY13 744902 NYHUTref | -13.15 |
| 11/11/2017 | 709 | cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Repair Order | CTMS - 206710 Towing | 135.86 |
| 11/11/2017 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Broker Pre Pass | Q1201 PrePass Device | 12.5 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.7 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Permits | Q1201 NY13 669352 NYHUTref | -11.55 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Tire Purchase | PO: 709-00359629 - PO System | 212.33 |
| 11/11/2017 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 207020 Q1201 | 278.76 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.24 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.83 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.15 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.77 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.83 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 124.16 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 35.36 |
| 11/11/2017 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 1918.33 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Broker Pre Pass | Q1245 PrePass Device | 12.5 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.72 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.39 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.54 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -0.29 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Permits | Q1245 NY13 389593 NYHUTref | -13.15 |
| 11/11/2017 | 709 | DL0107 | Owner Operator | Permits | Q1245 NY13 618662 NYHUTref | -11.55 |

**EXHIBIT A**

**Page 1447 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/11/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 207058 Sublease | 338.99 |
| 11/11/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/11/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.55 |
| 11/11/2017 | 709 DS0049 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 2.78 |
| 11/11/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Permits | 32915 NY13 595704 NYHUTref | -11.55 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Permits | 32915 NY13 783387 NYHUTref | -13.15 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Permits | 9738 NY13 389991 NYHUTref | -13.15 |
| 11/11/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/11/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/11/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.47 |
| 11/11/2017 | 709 DS0225 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 254.39 |
| 11/11/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/11/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 139.07 |
| 11/11/2017 | 709 DW0138 | Owner Operator | Permits | 33443 NY13 594550 NYHUTref | -11.55 |
| 11/11/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 258.43 |
| 11/11/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/11/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.47 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.56 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.19 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.98 |
| 11/11/2017 | 709 EA0003 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 54.26 |
| 11/11/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Permits | 33051 NY13 595811 NYHUTref | -11.55 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Permits | 33051 NY13 870766 NYHUTref | -13.15 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Permits | 51046C NY13 256154 NYHUTref | -12.11 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Permits | 51046D NY13 744928 NYHUTref | -13.15 |
| 11/11/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/11/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/11/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 77 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.92 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.02 |
| 11/11/2017 | 709 EE0011 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 27.43 |
| 11/11/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Permits | 30675 NY13 255910 NYHUTref | -12.11 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Permits | 30675A NY13 S96199 NYHUTref | -12.11 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Permits | 30675B NY13 389538 NYHUTref | -13.15 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Permits | 30675B NY13 U02798 NYHUTref | -12.11 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Permits | 32910 NY13 595696 NYHUTref | -11.55 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Permits | 32910 NY13 778978 NYHUTref | -13.15 |
| 11/11/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 11/11/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/11/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 11/11/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/11/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.9 |

| 11/11/2017 | 709 EG0062 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 36.61 |
|---|---|---|---|---|---|
| 11/11/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/11/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 709 EH0020 | Owner Operator | Permits | 21856A NY13 389823 NYHUTref | -13.15 |
| 11/11/2017 | 709 EH0020 | Owner Operator | Permits | 33065 NY13 595818 NYHUTref | -11.55 |
| 11/11/2017 | 709 EH0020 | Owner Operator | Permits | 33065 NY13 876398 NYHUTref | -13.15 |
| 11/11/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/11/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.88 |
| 11/11/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 11/11/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.63 |
| 11/11/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.06 |
| 11/11/2017 | 709 EO0014 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 24.69 |
| 11/11/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/11/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/11/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.03 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.45 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.98 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.7 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.15 |
| 11/11/2017 | 709 FS0039 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 5.39 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Permits | 33040 NY13 595793 NYHUTref | -11.55 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Permits | 33040 NY13 858381 NYHUTref | -13.15 |
| 11/11/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/11/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 207059 truck lease 3304 | 434.29 |
| 11/11/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.76 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Permits | 21521A NY13 390236 NYHUTref | -13.15 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Permits | 21521B NY13 595676 NYHUTref | -11.55 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Permits | 21521B NY13 766578 NYHUTref | -13.15 |
| 11/11/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 11/11/2017 | 709 FV0001 | Owner Operator | Toll Charges | 675525114 CANCELLED/RETURNED | -100 |
| 11/11/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Broker Pre Pass | Q1110 PrePass Device | 12.5 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-4 | 894.47 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.26 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.32 |
| 11/11/2017 | 709 GS0015 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 78.26 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Permits | Q1110 NY13 537481 NYHUTref | -13.15 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Permits | Q1110 NY13 595343 NYHUTref | -11.55 |
| 11/11/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/11/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 207018 Lease | 252.11 |
| 11/11/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 11/11/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.99 |
| 11/11/2017 | 709 GW0043 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 121.42 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.1 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Permits | Q1263 NY13 595117 NYHUTref | -11.55 |
| 11/11/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.19 |
| 11/11/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 207098 Truck Lease | 298.33 |
| 11/11/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | Q13170 PrePass Device | 12.5 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/11/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.4 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.77 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.15 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2017 | 709 HC0023 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -10.71 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Permits | Q13170 NY13 594878 NYHUTref | -11.55 |
| 11/11/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/11/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 207015 Q13170 | 352.68 |
| 11/11/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | 33180 PrePass Device | 12.5 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/11/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.27 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.87 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.36 |
| 11/11/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 71.32 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Permits | 21146C NY13 892740 NYHUTref | -13.15 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Permits | 33180 NY13 596016 NYHUTref | -11.55 |
| 11/11/2017 | 709 HG0007 | Owner Operator | Permits | 33180 NY13 964991 NYHUTref | -13.15 |
| 11/11/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/11/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/11/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.87 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.77 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.86 |
| 11/11/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 68.88 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Permits | 31702 NY13 115342 NYHUTref | -12.11 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Permits | 31702 NY13 389776 NYHUTref | -13.15 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Permits | 33418 NY13 594514 NYHUTref | -11.55 |
| 11/11/2017 | 709 HG0027 | Owner Operator | Permits | 33418 NY13 B29381 NYHUTref | -13.15 |
| 11/11/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/11/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/11/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.47 |
| 11/11/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.47 |
| 11/11/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -17.72 |
| 11/11/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 11/11/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 IR0002 | Owner Operator | Permits | 32901 NY13 669362 NYHUTref | -11.55 |
| 11/11/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/11/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/11/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/11/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 11/11/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | -35 |
| 11/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | -35 |
| 11/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 207072 Trailer wash 702 | -30 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/11/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/11/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/11/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.04 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.12 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.54 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.75 |
| 11/11/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -3.27 |
| 11/11/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 11/11/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Permits | Q1210 NY13 594976 NYHUTref | -11.55 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Permits | Q13197 NY13 594900 NYHUTref | -11.55 |
| 11/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | -312.5 |
| 11/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | -312.5 |
| 11/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/11/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 387.65 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 206510 Q13197 Lease | 276.63 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 206818 Q13197 Lease | 276.63 |
| 11/11/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 207056 Q13197 Lease | 276.63 |
| 11/11/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/11/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.81 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.24 |
| 11/11/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 8.56 |
| 11/11/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Permits | 32908 NY13 595695 NYHUTref | -11.55 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Permits | 32908 NY13 778977 NYHUTref | -13.15 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Permits | 75323 NY13 390150 NYHUTref | -13.15 |
| 11/11/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00360073 - PO System | 642.96 |
| 11/11/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/11/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | 32909 PrePass Device | 12.5 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-4 | 75.63 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.44 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.16 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.87 |
| 11/11/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 58.3 |
| 11/11/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Permits | 22196 NY13 389987 NYHUTref | -13.15 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Permits | 32909 NY13 595694 NYHUTref | -11.55 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Permits | 32909 NY13 778976 NYHUTref | -13.15 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Permits | IL02:2017 - 32909 | 3.75 |
| 11/11/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/11/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/11/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.76 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.13 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.12 |
| 11/11/2017 | 709 JG0092 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -39.39 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Permits | 33595 NY13 654099 NYHUTref | -11.55 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Permits | 33595 NY13 D01628 NYHUTref | -11.55 |
| 11/11/2017 | 709 JG0092 | Owner Operator | Permits | 33669 NY13 694625 NYHUTref | -11.55 |
| 11/11/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 11/11/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | 33438 PrePass Device | 12.5 |
| 11/11/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/11/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.39 |
| 11/11/2017 | 709 JQ0015 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 41.21 |
| 11/11/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1451 of 3449**

| 11/11/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
|---|---|---|---|---|---|
| 11/11/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | Q1203 PrePass Device | 12.5 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.55 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.78 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Permits | Q1203 NY13 669350 NYHUTref | -11.55 |
| 11/11/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/11/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 206988 Truck Lease | 278.76 |
| 11/11/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | 33325 PrePass Device | 12.5 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/11/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.96 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.83 |
| 11/11/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 100.94 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Permits | 32298 NY13 389233 NYHUTref | -13.15 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Permits | 33325 NY13 594650 NYHUTref | -11.55 |
| 11/11/2017 | 709 JS0265 | Owner Operator | Permits | 33325 NY13 C22749 NYHUTref | -13.15 |
| 11/11/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/11/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/11/2017 | 709 KP0004 | Owner Operator | AP Invoice Deductions | EFS - Mastercard | 2439.76 |
| 11/11/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-4 | 131.25 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-18 | -914.9 |
| 11/11/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 238.25 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.01 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 30 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.02 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.88 |
| 11/11/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 346.48 |
| 11/11/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Permits | 32914 NY13 595705 NYHUTref | -11.55 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Permits | 32914 NY13 783388 NYHUTref | -13.15 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Permits | 51057B NY13 256027 NYHUTref | -12.11 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Permits | 51057C NY13 389766 NYHUTref | -13.15 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Permits | 51057C NY13 U23602 NYHUTref | -12.11 |
| 11/11/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/11/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/11/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-18 | -320.83 |
| 11/11/2017 | 709 LL0160 | Owner Operator | Permits | Q1111 NY13 537482 NYHUTref | -13.15 |
| 11/11/2017 | 709 LL0160 | Owner Operator | Permits | Q1111 NY13 595344 NYHUTref | -11.55 |
| 11/11/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 15.95 |
| 11/11/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 11/11/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/11/2017 | 709 LS0023 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 11.76 |
| 11/11/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 LS0023 | Owner Operator | Permits | 21489A NY13 389668 NYHUTref | -13.15 |
| 11/11/2017 | 709 LS0023 | Owner Operator | Permits | 33655 NY13 608460 NYHUTref | -11.55 |
| 11/11/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/11/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 MA0092 | Owner Operator | Broker Pre Pass | 34005 PrePass Device | 12.5 |
| 11/11/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/11/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.72 |
| 11/11/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.05 |

**EXHIBIT A**

**Page 1452 of 3449**

| 11/11/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.01 |
|---|---|---|---|---|---|
| 11/11/2017 | 709 MA0092 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -7.46 |
| 11/11/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/11/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q1113 PrePass Device | 12.5 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.26 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.52 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.59 |
| 11/11/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 6.13 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Permits | Q1113 NY13 595341 NYHUTref | -11.55 |
| 11/11/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/11/2017 | 709 ME0053 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.39 |
| 11/11/2017 | 709 ME0053 | Owner Operator | T Chek Fee | Tractor Repair Q1113 | 38.69 |
| 11/11/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 207014 Q1113 Lease | 252.11 |
| 11/11/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/11/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.7 |
| 11/11/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.1 |
| 11/11/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -2.44 |
| 11/11/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 MG0067 | Owner Operator | Permits | 31340A NY13 R91057 NYHUTref | -12.11 |
| 11/11/2017 | 709 MG0067 | Owner Operator | Permits | 33435 NY13 669363 NYHUTref | -11.55 |
| 11/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/11/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/11/2017 | 709 MK0005 | Owner Operator | Permits | 51048B NY13 256419 NYHUTref | -12.11 |
| 11/11/2017 | 709 MM0054 | Owner Operator | Permits | 21203A NY13 256088 NYHUTref | -12.11 |
| 11/11/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | 32931 PrePass Device | 12.5 |
| 11/11/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/11/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.09 |
| 11/11/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/11/2017 | 709 MM0093 | Owner Operator | Tire Purchase | PO: 709-00359634 - PO System | 209.4 |
| 11/11/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/11/2017 | 709 MM0103 | Owner Operator | Permits | 31096 NY13 255562 NYHUTref | -12.11 |
| 11/11/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/11/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.91 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.54 |
| 11/11/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Permits | 32904 NY13 595677 NYHUTref | -11.55 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Permits | 32904 NY13 766581 NYHUTref | -13.15 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Permits | 39271 NY13 562871 NYHUTref | -13.15 |
| 11/11/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/11/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/11/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/11/2017 | 709 MS0070 | Owner Operator | Permits | 30354 NY13 256336 NYHUTref | -12.11 |
| 11/11/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | Q1108 PrePass Device | 12.5 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/11/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.34 |
| 11/11/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 158.98 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.05 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Permits | Q1108 NY13 389272 NYHUTref | -13.15 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Permits | Q1108 NY13 595006 NYHUTref | -11.55 |
| 11/11/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/11/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 207100 Lease | 215.66 |
| 11/11/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | 21412B PrePass Device | 12.5 |
| 11/11/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 11/11/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 11/11/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.17 |
| 11/11/2017 | 709 NG0005 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 102.7 |
| 11/11/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 NG0005 | Owner Operator | Permits | 21412B NY13 389782 NYHUTref | -13.15 |
| 11/11/2017 | 709 NG0005 | Owner Operator | Permits | 21412B NY13 595188 NYHUTref | -11.55 |
| 11/11/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/11/2017 | 709 NR0010 | Owner Operator | Permits | Q1106 NY13 537477 NYHUTref | -13.15 |
| 11/11/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | 73130 PrePass Device | 12.5 |
| 11/11/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/11/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 101.99 |
| 11/11/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 NT9564 | Owner Operator | Permits | 73130 NY13 669346 NYHUTref | -11.55 |
| 11/11/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/11/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 207014 Truck 73130 Leas | 196.65 |
| 11/11/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/11/2017 | 709 RC0030 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 426.02 |
| 11/11/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RC0030 | Owner Operator | Permits | 33676 NY13 737069 NYHUTref | -11.55 |
| 11/11/2017 | 709 RC0030 | Owner Operator | Permits | 51064A NY13 256190 NYHUTref | -12.11 |
| 11/11/2017 | 709 RC0030 | Owner Operator | Permits | 51064A NY13 390007 NYHUTref | -13.15 |
| 11/11/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/11/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/11/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 206988 Down Payment  lo | 303.55 |
| 11/11/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 11/11/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.88 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.91 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.27 |
| 11/11/2017 | 709 RC0089 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -4.6 |
| 11/11/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Permits | 22288 NY13 256093 NYHUTref | -12.11 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Permits | 22288 NY13 570759 NYHUTref | -13.15 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Permits | 32986 NY13 595772 NYHUTref | -11.55 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Permits | 32986 NY13 P825182 NYHUTref | -13.15 |
| 11/11/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/11/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/11/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-4 | 93.75 |
| 11/11/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.64 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.2 |
| 11/11/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -20.18 |
| 11/11/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Permits | 21975 NY13 R18688 NYHUTref | -12.11 |
| 11/11/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/11/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/11/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.6 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.67 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.93 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.34 |
| 11/11/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 79.43 |
| 11/11/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Permits | 22691A NY13 389908 NYHUTref | -13.15 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Permits | 32912 NY13 595693 NYHUTref | -11.55 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Permits | 32912 NY13 778975 NYHUTref | -13.15 |
| 11/11/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/11/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/11/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2017 | 709 RL0180 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 11/11/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/11/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.17 |
| 11/11/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.06 |
| 11/11/2017 | 709 RL0180 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 109.72 |
| 11/11/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 11/11/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 48.92 |
| 11/11/2017 | 709 RM0026 | Owner Operator | Permits | 30811A NY13 389515 NYHUTref | -13.15 |
| 11/11/2017 | 709 RM0026 | Owner Operator | Permits | 30811A NY13 S96950 NYHUTref | -12.11 |
| 11/11/2017 | 709 RM0026 | Owner Operator | Permits | 33664 NY13 635095 NYHUTref | -11.55 |
| 11/11/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | Q1202 PrePass Device | 12.5 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.67 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Rvrs Fuel Purchased at Shop | -376.48 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Rvrs Fuel Purchased at Shop | -298.66 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Rvrs Fuel Purchased at Shop | -124.12 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Rvrs Fuel Purchased at Shop | -419.64 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Permits | Q1202 NY13 669348 NYHUTref | -11.55 |
| 11/11/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/11/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 206988 Q1202 Truck Leas | 278.76 |
| 11/11/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.56 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.92 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.73 |
| 11/11/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 553.56 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Permits | Q1248 NY13 595110 NYHUTref | -11.55 |
| 11/11/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/11/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/11/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 207020 Q1248 | 311.97 |
| 11/11/2017 | 709 SB0009 | Owner Operator | Permits | 33236 NY13 594409 NYHUTref | -11.55 |
| 11/11/2017 | 709 SB0009 | Owner Operator | Permits | 33236 NY13 A12042 NYHUTref | -13.15 |
| 11/11/2017 | 709 SB0009 | Owner Operator | Permits | 51065A NY13 256962 NYHUTref | -12.11 |
| 11/11/2017 | 709 SB0009 | Owner Operator | Permits | 51065A NY13 390234 NYHUTref | -13.15 |
| 11/11/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 49.96 |
| 11/11/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/11/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.93 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.22 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.95 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.89 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.38 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.3 |
| 11/11/2017 | 709 SB0103 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 96.76 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Permits1 | ID06:2017 - 33037 | 11 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Permits1 | IL02:2017 - 33037 | 3.75 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Permits1 | NM07:2017 - 33037 | 5.5 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Permits1 | NY13:2016 - 33037 | 19 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Permits1 | OR16:2017 - 33037 | 8 |
| 11/11/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/11/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00360157 - PO System | 10.11 |
| 11/11/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 206986 Sub Lease | 388.33 |
| 11/11/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/11/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 2.5 |
| 11/11/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/11/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 11/11/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 SN0019 | Owner Operator | Permits | 33461 NY13 669353 NYHUTref | -11.55 |
| 11/11/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/11/2017 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 207028 Truck Rental | 500 |

**EXHIBIT A**

**Page 1455 of 3449**

| 11/11/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/11/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.56 |
| 11/11/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | -14.25 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Permits | Q1112 NY13 389292 NYHUTref | -13.15 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Permits | Q1112 NY13 595015 NYHUTref | -11.55 |
| 11/11/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/11/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 207018 Tractor Sub leas | 242.03 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | -340.41 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.31 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.69 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.39 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 159.6 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Permits | 32945 NY13 595755 NYHUTref | -11.55 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | Permits | 32945 NY13 816215 NYHUTref | -13.15 |
| 11/11/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/11/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/11/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/11/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 WB0062 | Owner Operator | Permits | 31271 NY13 744951 NYHUTref | -13.15 |
| 11/11/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/11/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 6 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.06 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.44 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.81 |
| 11/11/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 36.15 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Permits | Q1113 NY13 537479 NYHUTref | -13.15 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Permits | Q1239 NY13 595109 NYHUTref | -11.55 |
| 11/11/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/11/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 207020 Q1238 Lease | 311.97 |
| 11/11/2017 | 742 AB0075 | Owner Operator | Permits | 32282 NY13 R11233 NYHUTref | -12.11 |
| 11/11/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.97 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.02 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.65 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.74 |
| 11/11/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 62.49 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Permits | 32604 NY13 389664 NYHUTref | -13.15 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Permits | 32604 NY13 595667 NYHUTref | -11.55 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Permits | 32604 NY13 744962 NYHUTref | -13.15 |
| 11/11/2017 | 742 AP0047 | Owner Operator | Permits | 32604 NY13 U07062 NYHUTref | -12.11 |
| 11/11/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 11/11/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/11/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 11/11/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 88.39 |
| 11/11/2017 | 742 AS0089 | Owner Operator | Permits | 32274 NY13 R11225 NYHUTref | -12.11 |
| 11/11/2017 | 742 BS0030 | Owner Operator | Permits | 22215A NY13 256794 NYHUTref | -12.11 |
| 11/11/2017 | 742 BS0030 | Owner Operator | Permits | 22215A NY13 390190 NYHUTref | -13.15 |

**EXHIBIT A**

**Page 1456 of 3449**

| 11/11/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Broker Pre Pass | 33471 PrePass Device | 12.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.19 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.64 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.62 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.59 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 86.74 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Permits | 33471 NY13 594581 NYHUTref | -11.55 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Permits | 33471 NY13 B97841 NYHUTref | -13.15 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.7 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | T Chek Fee | Tractor Repair 33471 | 1769.56 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Toll Charges | 33471 TxTag Ship Channel Bridg | 7 |
| 11/11/2017 | 742 | BS0078 | Owner Operator | Toll Charges | 33471 TxTag Ship Channel Bridg | 7 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.23 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.82 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.59 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | Broker Pre Pass | Q13171 PrePass Device | 12.5 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.62 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.23 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 26.25 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | Permits | Q13171 NY13 594859 NYHUTref | -11.55 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/11/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.51 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.55 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 49.12 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/11/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 742 | DJ0028 | Owner Operator | Permits | 22745A NY13 118149 NYHUTref | -12.11 |
| 11/11/2017 | 742 | DJ0028 | Owner Operator | Permits | Q1104 NY13 389270 NYHUTref | -13.15 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.51 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/11/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Broker Pre Pass | 32897 PrePass Device | 12.5 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.96 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.46 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.99 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.08 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.25 |
| 11/11/2017 | 742 | ED0041 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 47.2 |

**EXHIBIT A**

**Page 1457 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/11/2017 | 742 ED0041 | Owner Operator | Permits | 32897 NY13 595785 NYHUTref | | -11.55 |
| 11/11/2017 | 742 ED0041 | Owner Operator | Permits | 32897 NY13 846108 NYHUTref | | -13.15 |
| 11/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 11/11/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 11/11/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | | 12.5 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.74 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 545.05 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.42 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 179.24 |
| 11/11/2017 | 742 EN0016 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | | 48.94 |
| 11/11/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | | 32.99 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Permits | 32674 NY13 678147 NYHUTref | | -11.55 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Permits | 32947 NY13 808144 NYHUTref | | -13.15 |
| 11/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 11/11/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/11/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 11/11/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 11/11/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 11/11/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 11/11/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 11/11/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | | 100 |
| 11/11/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | | 8.75 |
| 11/11/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | | 13 |
| 11/11/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 328.56 |
| 11/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.04 |
| 11/11/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.74 |
| 11/11/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/11/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | | 35.16 |
| 11/11/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | | 2.5 |
| 11/11/2017 | 742 JH0148 | Owner Operator | Permits | 30975 NY13 256588 NYHUTref | | -12.11 |
| 11/11/2017 | 742 KJ0045 | Owner Operator | Permits | 33634 NY13 348789 NYHUTref | | -11.55 |
| 11/11/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 11/11/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | | 32.99 |
| 11/11/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 8.22 |
| 11/11/2017 | 742 LL0134 | Owner Operator | Permits | 33195 NY13 596050 NYHUTref | | -11.55 |
| 11/11/2017 | 742 LL0134 | Owner Operator | Permits | 33195 NY13 988530 NYHUTref | | -13.15 |
| 11/11/2017 | 742 LL0134 | Owner Operator | Permits | 9566A NY13 389240 NYHUTref | | -13.15 |
| 11/11/2017 | 742 LL0134 | Owner Operator | Permits | 9566A NY13 R12796 NYHUTref | | -12.11 |
| 11/11/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 11/11/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 33296 PrePass Device | | 12.5 |
| 11/11/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 11/11/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/11/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/11/2017 | 742 MH0117 | Owner Operator | Permits | 33296 NY13 594472 NYHUTref | | -11.55 |
| 11/11/2017 | 742 MH0117 | Owner Operator | Permits | 33296 NY13 A60400 NYHUTref | | -13.15 |
| 11/11/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 11/11/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 11/11/2017 | 742 MK0078 | Owner Operator | Broker Pre Pass | 33761 PrePass Device | | 12.5 |
| 11/11/2017 | 742 MK0078 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | | 81.57 |
| 11/11/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | -153.13 |
| 11/11/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | | 8.75 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.06 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 239.94 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.79 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.53 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.18 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.37 |
| 11/11/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/11/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | | 27.35 |
| 11/11/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | | 2.5 |
| 11/11/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | | 446.47 |
| 11/11/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | | 20.17 |
| 11/11/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 Peterbilt NTL | | 8.75 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | Q1247 PrePass Device | | 12.5 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161 |

**EXHIBIT A**

**Page 1458 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/11/2017 | 742 MT0112 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 8.27 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Permits | Q1247 NY13 595108 NYHUTref | -11.55 |
| 11/11/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 11/11/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 11/11/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 207014 Q1247 Sub Lease | 311.97 |
| 11/11/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.92 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.96 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.53 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.85 |
| 11/11/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 24.73 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Permits | 33252 NY13 594631 NYHUTref | -11.55 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Permits | 33252 NY13 C21562 NYHUTref | -13.15 |
| 11/11/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/11/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/11/2017 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00360155 - PO System | 103.1 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 11/11/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Broker Pre Pass | 34038 PrePass Device | 12.5 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 11/11/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 40.25 |
| 11/11/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.25 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.14 |
| 11/11/2017 | 742 NK0013 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 194.32 |
| 11/11/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 11/11/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/11/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Advance | chk 136019 s/u 20 weeks | 50 |
| 11/11/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Broker Pre Pass | 32969 PrePass Device | 12.5 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/11/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.74 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.92 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.79 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.23 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.86 |
| 11/11/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 23.05 |
| 11/11/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Permits | 30846 NY13 255830 NYHUTref | -12.11 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Permits | 30846A NY13 389407 NYHUTref | -13.15 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Permits | 30846A NY13 R91029 NYHUTref | -12.11 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Permits | 32969 NY13 595763 NYHUTref | -11.55 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Permits | 32969 NY13 P823596 NYHUTref | -13.15 |
| 11/11/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/11/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/11/2017 | 742 PS0080 | Owner Operator | Permits | 33584 NY13 654098 NYHUTref | -11.55 |
| 11/11/2017 | 742 PS0080 | Owner Operator | Permits | 33584 NY13 C81114 NYHUTref | -13.15 |
| 11/11/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/11/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 11/11/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |

| Date | Unit | ID | Type | Category | Description | Amount |
|------|------|-----|------|----------|-------------|--------|
| 11/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.68 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.87 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.51 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.14 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.36 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 72.38 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Permits | Q13157 NY13 337076 NYHUTref | -13.15 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Permits | Q13157 NY13 594858 NYHUTref | -11.55 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/11/2017 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 206988 Tractor Lease | 353.28 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | Broker Pre Pass | 33738 PrePass Device | 12.5 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.47 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.84 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 440.19 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 11/11/2017 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/11/2017 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 11/11/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 143.14 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.44 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.59 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 525 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.63 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/11/2017 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/11/2017 | 750 | JC0292 | Owner Operator | Permits | Q1210 NY13 389194 NYHUTref | -13.15 |
| 11/11/2017 | 750 | JW0173 | Owner Operator | Permits | 31860A NY13 O91597 NYHUTref | -12.11 |
| 11/11/2017 | 753 | CM0119 | Owner Operator | Permits | Q3201 NY13 S95984 NYHUTref | -12.11 |
| 11/11/2017 | 753 | DS0049 | Owner Operator | Permits | 9738 NY13 256122 NYHUTref | -12.11 |
| 11/11/2017 | 753 | FV0001 | Owner Operator | Permits | 21521A NY13 256970 NYHUTref | -12.11 |
| 11/11/2017 | 753 | JG0017 | Owner Operator | Permits | 75323 NY13 256671 NYHUTref | -12.11 |
| 11/11/2017 | 753 | JS0265 | Owner Operator | Permits | 32298 NY13 R11229 NYHUTref | -12.11 |
| 11/11/2017 | 753 | LS0023 | Owner Operator | Permits | 21489 NY13 256084 NYHUTref | -12.11 |
| 11/11/2017 | 753 | LS0023 | Owner Operator | Permits | 21489A NY13 U07244 NYHUTref | -12.11 |
| 11/11/2017 | 753 | MP0035 | Owner Operator | Permits | 39271 NY13 255886 NYHUTref | -12.11 |
| 11/11/2017 | 771 | EN0016 | Owner Operator | Permits | 32947 NY13 654132 NYHUTref | -11.55 |
| 11/11/2017 | 821 | DW0138 | Owner Operator | Permits | 33443 NY13 B51285 NYHUTref | -13.15 |
| 11/11/2017 | 821 | JK0112 | Owner Operator | Permits | 33211 NY13 992077 NYHUTref | -13.15 |
| 11/11/2017 | 821 | WH0073 | Owner Operator | Permits | 31116 NY13 256749 NYHUTref | -12.11 |
| 11/11/2017 | 821 | WH0073 | Owner Operator | Permits | Q1235 NY13 389587 NYHUTref | -13.15 |
| 11/11/2017 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.63 |
| 11/11/2017 | 858 | EH0020 | Owner Operator | Permits | 21856A NY13 255412 NYHUTref | -12.11 |
| 11/11/2017 | 859 | EI0003 | Owner Operator | Permits | 32350A NY13 556407 NYHUTref | -13.15 |
| 11/11/2017 | 862 | CR0064 | Owner Operator | Permits | 31793 NY13 115356 NYHUTref | -12.11 |
| 11/11/2017 | 862 | HG0007 | Owner Operator | Permits | 21146B NY13 256310 NYHUTref | -12.11 |
| 11/11/2017 | 862 | JG0072 | Owner Operator | Permits | 22196 NY13 256089 NYHUTref | -12.11 |
| 11/11/2017 | 862 | NG0005 | Owner Operator | Permits | 21412B NY13 115439 NYHUTref | -12.11 |
| 11/11/2017 | 862 | RL0062 | Owner Operator | Permits | 22691A NY13 255743 NYHUTref | -12.11 |
| 11/11/2017 | 862 | RM0026 | Owner Operator | Permits | 30811 NY13 255545 NYHUTref | -12.11 |
| 11/11/2017 | 862 | SS0084 | Owner Operator | Permits | 31838 NY13 115288 NYHUTref | -12.11 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | Accident Claim | 11/06/17 AN0007 Spill | 2000 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | -2000 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/18/2017 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 207379 Truck Rental | 100 |
| 11/18/2017 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 11/18/2017 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.75 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.46 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.48 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.38 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.56 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 207015 Q13147 Lease | 22.47 |
| 11/18/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 207222 Q13147 Lease | 440.14 |
| 11/18/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/18/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 157.3 |
| 11/18/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.55 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.95 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.06 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.9 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.7 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.04 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.13 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.12 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.99 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 207378 Repair | 104.09 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00356863 - PO System | 173.34 |
| 11/18/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 207270 Q13169 Sublease | 352.68 |
| 11/18/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/18/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/18/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/18/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/18/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.29 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.59 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.3 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.99 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.7 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/18/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 207221 Q13168 sub lease | 352.68 |
| 11/18/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/18/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/18/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.26 |
| 11/18/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 11/18/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/18/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/18/2017 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.56 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.42 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.38 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.93 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.83 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.26 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.79 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/18/2017 | 709 cr0064 | Owner Operator | Repair Order | CTMS - 207396 Repair | 112.28 |
| 11/18/2017 | 709 cr0064 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 11/18/2017 | 709 cr0064 | Owner Operator | T Chek Fee | Towing 32864 | 2500 |
| 11/18/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 11/18/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/18/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.03 |

| 11/18/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 11/18/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/18/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 207227 Q1201 | 278.76 |
| 11/18/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.28 |
| 11/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.46 |
| 11/18/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.38 |
| 11/18/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/18/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 945.68 |
| 11/18/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.25 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.73 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.85 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.99 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.21 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 207384 Repairs | 105.72 |
| 11/18/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 207269 Sublease | 338.99 |
| 11/18/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/18/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.63 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.41 |
| 11/18/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/18/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/18/2017 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/18/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.4 |
| 11/18/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/18/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | -35 |
| 11/18/2017 | 709 DW0138 | Owner Operator | BOBTAIL INS. | 2012 Volvo NTL | -35 |
| 11/18/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -222.99 |
| 11/18/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -222.99 |
| 11/18/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 222.99 |
| 11/18/2017 | 709 DW0138 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 222.99 |
| 11/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 274.05 |
| 11/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 15.62 |
| 11/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | 274.05 |
| 11/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | -274.05 |
| 11/18/2017 | 709 DW0138 | Owner Operator | PHYSICAL DAMAGE | 2012 Volvo PD | -274.05 |
| 11/18/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 54.38 |
| 11/18/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-25 | -638.71 |
| 11/18/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.54 |
| 11/18/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 207389 Repair | 83.27 |
| 11/18/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/18/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.54 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.29 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | | 32.99 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 11/18/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 11/18/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 11/18/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 11/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 594.29 |
| 11/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.34 |
| 11/18/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.36 |
| 11/18/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 11/18/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 11/18/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 11/18/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 11/18/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.71 |
| 11/18/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.5 |
| 11/18/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 11/18/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 11/18/2017 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 207379 Batteries | | 411.25 |
| 11/18/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 11/18/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 11/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 462.21 |
| 11/18/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.1 |
| 11/18/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 11/18/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 207269 truck lease 3304 | | 434.29 |
| 11/18/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 11/18/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 11/18/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/18/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.56 |
| 11/18/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 455.86 |
| 11/18/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 11/18/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 11/18/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 11/18/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.05 |
| 11/18/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 11/18/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 207226 Lease | | 252.11 |
| 11/18/2017 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | | 8.75 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | | 8 |
| 11/18/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 0.08 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384.07 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.2 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.07 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.95 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 256.1 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | | 42.19 |
| 11/18/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 207300 Truck Lease | | 298.33 |
| 11/18/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 11/18/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 11/18/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/18/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.65 |
| 11/18/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.31 |
| 11/18/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/18/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.16 |
| 11/18/2017 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 207393 Check engine lig | | 190 |
| 11/18/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 207222 Q13170 | | 352.68 |
| 11/18/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 11/18/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 11/18/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/18/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/18/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/18/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 499.1 |

**EXHIBIT A**

**Page 1463 of 3449**

| 11/18/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.8 |
|---|---|---|---|---|---|
| 11/18/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.97 |
| 11/18/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/18/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/18/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.57 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.87 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.69 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.54 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.91 |
| 11/18/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/18/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/18/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.47 |
| 11/18/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.47 |
| 11/18/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 11/18/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/18/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 207393 Parts | 42.43 |
| 11/18/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/18/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/18/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | 8.75 |
| 11/18/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/18/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.22 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.68 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.62 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.69 |
| 11/18/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.13 |
| 11/18/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 11/18/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 207266 Q13197 Lease | 276.63 |
| 11/18/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/18/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.46 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.18 |
| 11/18/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00360073 - PO System | 642.96 |
| 11/18/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/18/2017 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.18 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.4 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.98 |
| 11/18/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 364.6 |
| 11/18/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/18/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.76 |
| 11/18/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.02 |
| 11/18/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 11/18/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-25 | -27.96 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.98 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/18/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/18/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.98 |
| 11/18/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/18/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 207190 Truck Lease | 278.76 |
| 11/18/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33225 | 13 |
| 11/18/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.63 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.32 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.7 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/18/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/18/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/18/2017 | 709 KP0004 | Owner Operator | AP Invoice Deductions | EFS Mastercard Charge | -2439.76 |
| 11/18/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-11 | 914.9 |
| 11/18/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/18/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 11.75 |
| 11/18/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.23 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.02 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.02 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.58 |
| 11/18/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/18/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 207379 Parts | 81.88 |
| 11/18/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/18/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 23.12 |
| 11/18/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 5.63 |
| 11/18/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/18/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 689.31 |
| 11/18/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.11 |
| 11/18/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/18/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/18/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.72 |
| 11/18/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.74 |
| 11/18/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.22 |
| 11/18/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2017 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.28 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.67 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/18/2017 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 207221 Q1113 Lease | 252.11 |
| 11/18/2017 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/18/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.03 |
| 11/18/2017 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.05 |
| 11/18/2017 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/18/2017 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Charge back by affiliate | CTMS - 207056 Tractorrepairs 3 | 283.5 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Charge back by affiliate | CTMS - 207267 Tractorrepairs 3 | 283.5 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.93 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.37 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.8 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Tire Purchase | PO: 709-00359634 - PO System | 61.38 |
| 11/18/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.17 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/18/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-25 | -286.44 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.49 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.69 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.56 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 207302 Lease | 215.66 |
| 11/18/2017 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.24 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/18/2017 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/18/2017 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/18/2017 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 207221 Truck 73130 Leas | 196.65 |
| 11/18/2017 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/18/2017 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/18/2017 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/18/2017 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 207190 Down Payment  lo | 303.55 |
| 11/18/2017 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 11/18/2017 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

| 11/18/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
|---|---|---|---|---|---|
| 11/18/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.46 |
| 11/18/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 11/18/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 11/18/2017 | 709 RC0089 | Owner Operator | Repair Order | CTMS - 207397 Parts | 118.11 |
| 11/18/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/18/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/18/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.43 |
| 11/18/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 11/18/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/18/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/18/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.57 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.54 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.27 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.3 |
| 11/18/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/18/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/18/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/18/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.45 |
| 11/18/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.58 |
| 11/18/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 11/18/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/18/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/18/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/18/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/18/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | 33664 PrePass Device | 12.5 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.12 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.67 |
| 11/18/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 19.56 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/18/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/18/2017 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 33664 | 581.25 |
| 11/18/2017 | 709 RM0026 | Owner Operator | Truck Payment | CTMS - 207394 Truck Payment | 400 |
| 11/18/2017 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/18/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/18/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.58 |
| 11/18/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/18/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 207190 Q1202 Truck Leas | 278.76 |
| 11/18/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.84 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.82 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.48 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.33 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 11/18/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
|---|---|---|---|---|---|
| 11/18/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/18/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 207227 Q1248 | 311.97 |
| 11/18/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/18/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.19 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.29 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.74 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.48 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.23 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/18/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00360157 - PO System | 10.11 |
| 11/18/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 207187 Sub Lease | 388.33 |
| 11/18/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/18/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.34 |
| 11/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.27 |
| 11/18/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.36 |
| 11/18/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/18/2017 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 207379 Truck Rental | 300 |
| 11/18/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/18/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-25 | -207.7 |
| 11/18/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 425 |
| 11/18/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/18/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 207225 Tractor Sub leas | 242.03 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 340.41 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.65 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.78 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.66 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.54 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.9 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/18/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/18/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/18/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/18/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.52 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.98 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.36 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.45 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.23 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/18/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 207227 Q1238 Lease | 311.97 |
| 11/18/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 11/18/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/18/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.76 |
| 11/18/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.57 |
| 11/18/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.59 |
| 11/18/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 11/18/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1468 of 3449**

| 11/18/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 11/18/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.25 |
| 11/18/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.3 |
| 11/18/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/18/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.9 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.92 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.68 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/18/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 207053 Sub Lease Q13171 | 352.68 |
| 11/18/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 207263 Sub Lease Q13171 | 352.68 |
| 11/18/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.77 |
| 11/18/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.05 |
| 11/18/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/18/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 11/18/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/18/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.79 |
| 11/18/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.34 |
| 11/18/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.63 |
| 11/18/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/18/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/18/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.3 |
| 11/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.02 |
| 11/18/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.06 |
| 11/18/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/18/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/18/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.46 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.02 |
| 11/18/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/18/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/18/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/18/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/18/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-25 | -0.89 |
| 11/18/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/18/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/18/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 11/18/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 11/18/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 11/18/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 11/18/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 11/18/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/18/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/18/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/18/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/18/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |

**EXHIBIT A**

**Page 1469 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/18/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.64 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.75 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.58 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Loan Repayment | EFS 177112, 11/11 arrears | -10173.7 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 11/18/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/18/2017 | 742 MS0230 | Owner Operator | Repair Order | CTMS - 207110 repair | 70 |
| 11/18/2017 | 742 MS0230 | Owner Operator | T Chek Fee | ExpressCheck Fee | 21.07 |
| 11/18/2017 | 742 MS0230 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.95 |
| 11/18/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Towing 34082 | 1195 |
| 11/18/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | 6650.04 |
| 11/18/2017 | 742 MS0230 | Owner Operator | T Chek Fee | Tractor Repair 34082 | 2106.64 |
| 11/18/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 11/18/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 129.14 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.29 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.74 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 11/18/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 11/18/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 207221 Q1247 Sub Lease | 311.97 |
| 11/18/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.96 |
| 11/18/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.71 |
| 11/18/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/18/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/18/2017 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00360155 - PO System | 103.03 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 11/18/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 11/18/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.84 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.29 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.61 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.64 |
| 11/18/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 11/18/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/18/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/18/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/18/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.54 |
| 11/18/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.72 |
| 11/18/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.82 |
| 11/18/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 11/18/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 11/18/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/18/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 11/18/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/18/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/18/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/18/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/18/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

Page 1470 of 3449

| 11/18/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
|---|---|---|---|---|---|
| 11/18/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 287.4 |
| 11/18/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/18/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 11/18/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/18/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.62 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.55 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.3 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.03 |
| 11/18/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/18/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/18/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/18/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/18/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.05 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.57 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.78 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.33 |
| 11/18/2017 | 843 EI0003 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 97.61 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/18/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/18/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/18/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/18/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/25/2017 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 11/25/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 21157a | 19.68 |
| 11/25/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/25/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 11/25/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/25/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q13147 | 19.68 |
| 11/25/2017 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/25/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.12 |
| 11/25/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237 |
| 11/25/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 11/25/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 207471 Q13147 Lease | 440.14 |
| 11/25/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK Q13168 | 19.68 |
| 11/25/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/25/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.34 |
| 11/25/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 11/25/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 11/25/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 207470 Q13168 sub lease | 352.68 |
| 11/25/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32920 | 19.68 |
| 11/25/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/25/2017 | 709 CM0119 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 11/25/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/25/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.15 |
| 11/25/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.61 |
| 11/25/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 11/25/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 11/25/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |

**EXHIBIT A**

**Page 1471 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32864 | 19.68 |
| 11/25/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/25/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 cr0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.78 |
| 11/25/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.58 |
| 11/25/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 11/25/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 11/25/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/25/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.44 |
| 11/25/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 11/25/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 207476 Q1201 | 278.76 |
| 11/25/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33850 | 19.68 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.28 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.53 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Loan Repayment | EFS 2475962136 | -3491.67 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 207028 Repair | 174.53 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 207220 Repair | 174.53 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 207474 Repair | 174.53 |
| 11/25/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 207551 Repair | 70 |
| 11/25/2017 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 34.57 |
| 11/25/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 3457.1 |
| 11/25/2017 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 672.43 |
| 11/25/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1245 | 19.68 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.39 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 654.99 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 Carquinez Bridge 12 | 25 |
| 11/25/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 207535 Sublease | 338.99 |
| 11/25/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Broker Pre Pass | 33443 PrePass Device | 12.5 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Device Not Returned | 1250 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Communication Charge | PNet Hware 33443 | 13 |
| 11/25/2017 | 709 DW0138 | Owner Operator | ESCROW | Final Balance Refund | -5000 |
| 11/25/2017 | 709 DW0138 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 306.79 |
| 11/25/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 11/25/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 11/25/2017 | 709 DW0138 | Owner Operator | IRP License Deduction | LCIL:2017 - 33443 | 32.99 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Tire Fee | Balance of | 8 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Tire Purchase | Balance of PO: 709-00359446 - | 395.33 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Tire Purchase | Balance of PO: 709-00359821 - | 934.34 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 463.27 |
| 11/25/2017 | 709 DW0138 | Owner Operator | Tractor Charge | 55584 - 33443 | 408.89 |
| 11/25/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33051 | 19.68 |
| 11/25/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/25/2017 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-18 | 638.71 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 11/25/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.17 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.54 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/25/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32910 | 19.68 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.99 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.5 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 11/25/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33828 | 9.84 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.46 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.97 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 11/25/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33846 | 9.84 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.53 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.56 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.72 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 11/25/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33040 | 19.68 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.2 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.65 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 11/25/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 207536 truck lease 3304 | 434.29 |
| 11/25/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 | FV0001 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 21521b | 19.68 |
| 11/25/2017 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/25/2017 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.01 |
| 11/25/2017 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1110 | 19.68 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.65 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 11/25/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 207475 Lease | 252.11 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1263 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1263 | 9.84 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 49.92 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.11 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 198 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | Loan Repayment | Credit Loan Interest Loan 1 | -21.83 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1263 2012 Peterbilt PD | 42.18 |
| 11/25/2017 | 709 | GW0043 | Owner Operator | T Chek Fee | Rvrs EFS 175206 | -5192 |

**EXHIBIT A**

**Page 1473 of 3449**

| 11/25/2017 | 709 GW0043 | Owner Operator | T Chek Fee | Rvrs EFS 175206 Fee | -51.92 |
|---|---|---|---|---|---|
| 11/25/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 207557 Truck Rental | 500 |
| 11/25/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK Q13170 | 19.68 |
| 11/25/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/25/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.18 |
| 11/25/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 11/25/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 207471 Q13170 | 352.68 |
| 11/25/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/25/2017 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33180 | 19.68 |
| 11/25/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/25/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.91 |
| 11/25/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 11/25/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33418 | 19.68 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/25/2017 | 709 HG0027 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.04 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.55 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.38 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 11/25/2017 | 709 HG0027 | Owner Operator | Repair Order | CTMS - 207547 Repairs | 280.86 |
| 11/25/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.54 |
| 11/25/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 11/25/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/25/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 0.26 |
| 11/25/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 11/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.64 |
| 11/25/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.83 |
| 11/25/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32908 | 19.68 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.68 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.71 |
| 11/25/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00360073 - PO System | 79.14 |
| 11/25/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/25/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32909 | 19.68 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.41 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.93 |
| 11/25/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 11/25/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/25/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 148.66 |
| 11/25/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/25/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/25/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.21 |
| 11/25/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 11/25/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 61.7 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33438 | 19.68 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-18 | 27.96 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.42 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 11/25/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33325 | 19.68 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/25/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.49 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 11/25/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 11/25/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/25/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/25/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.64 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.51 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.26 |
| 11/25/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/25/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/25/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1111 | 19.68 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Broker Pre Pass | Q1111 PrePass Device | 12.5 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-11 | 320.83 |
| 11/25/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/25/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 33.44 |
| 11/25/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 206880 Lease Q1111 | 252.11 |
| 11/25/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 207101 Lease Q1111 | 252.11 |
| 11/25/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33655 | 19.68 |
| 11/25/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/25/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 11/25/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 34005 | 19.68 |
| 11/25/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/25/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.82 |
| 11/25/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.32 |
| 11/25/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.58 |
| 11/25/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 11/25/2017 | 709 MB0048 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 11/25/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1113 | 19.68 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.31 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.76 |

| 11/25/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.93 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Toll Charges | Q1113 Carquinez Bridge 11 | 25 |
| 11/25/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 207471 Q1113 Lease | 252.11 |
| 11/25/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.03 |
| 11/25/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.02 |
| 11/25/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 11/25/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/25/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32931 | 19.68 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 207533 Tractorrepairs 3 | 283.5 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-2 | -148.8 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.27 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 11/25/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 11/25/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32904 | 19.68 |
| 11/25/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/25/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 667.39 |
| 11/25/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.41 |
| 11/25/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 11/25/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 11/25/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/25/2017 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 207428 Q1105 Fuel | -461.41 |
| 11/25/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 11/25/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1108 | 19.68 |
| 11/25/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 11/25/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-18 | 286.44 |
| 11/25/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.73 |
| 11/25/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 11/25/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 11/25/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 21412b | 19.68 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.47 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.03 |
| 11/25/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 11/25/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 73130 | 19.68 |
| 11/25/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/25/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/25/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 207470 Truck 73130 Leas | 196.65 |
| 11/25/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/25/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 11/25/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/25/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 207423 Down Payment  lo | 303.55 |
| 11/25/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.02 |
| 11/25/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 11/25/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 11/25/2017 | 709 RC0089 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.5 |
| 11/25/2017 | 709 RC0089 | Owner Operator | T Chek Fee | Tractor Repair 32986 | 785.74 |
| 11/25/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 11/25/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 109.44 |
| 11/25/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |

| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.22 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.44 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.57 |
| 11/25/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 11/25/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/25/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 34012 | 19.68 |
| 11/25/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/25/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.79 |
| 11/25/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.41 |
| 11/25/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 11/25/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 11/25/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/25/2017 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33664 | 19.68 |
| 11/25/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/25/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.41 |
| 11/25/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/25/2017 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 207557 Truck Rental | 200 |
| 11/25/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1202 | 19.68 |
| 11/25/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/25/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.59 |
| 11/25/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 11/25/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 207424 Q1202 Truck Leas | 278.76 |
| 11/25/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1248 | 19.68 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.44 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.97 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.17 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 11/25/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/25/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 207476 Q1248 | 311.97 |
| 11/25/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 17.69 |
| 11/25/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/25/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.67 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.38 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.91 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/25/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 207552 Repair | 380.55 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00360157 - PO System | 10.06 |
| 11/25/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 207421 Sub Lease | 388.33 |
| 11/25/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/25/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.34 |
| 11/25/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.57 |
| 11/25/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/25/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/25/2017 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-18 | 207.7 |
| 11/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.2 |
| 11/25/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.69 |
| 11/25/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/25/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 207474 Tractor Sub leas | 242.03 |
| 11/25/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |

**EXHIBIT A**

**Page 1477 of 3449**

| 11/25/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/25/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/25/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/25/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 11/25/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/25/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/25/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1239 | 19.68 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-2 | -148.8 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.45 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/25/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 207476 Q1238 Lease | 311.97 |
| 11/25/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/25/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.52 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.11 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.01 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.19 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 11/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 11/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/25/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 11/25/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 11/25/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33471 | 19.68 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.65 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.53 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.91 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 481 |
| 11/25/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 11/25/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/25/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33987 | 9.84 |
| 11/25/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/25/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.93 |
| 11/25/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 11/25/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK Q13171 | 19.68 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.78 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 11/25/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 8 | 25 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 8 | 25 |
| 11/25/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 207530 Sub Lease Q13171 | 352.68 |

**EXHIBIT A**

**Page 1478 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33847 | 19.68 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.44 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.07 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 11/25/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 10 | 25 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 9 | 25 |
| 11/25/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Richmond 3 | 25 |
| 11/25/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 11/25/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/25/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.31 |
| 11/25/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.61 |
| 11/25/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/25/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32947 | 19.68 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.3 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.16 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.73 |
| 11/25/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/25/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/25/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/25/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/25/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-18 | 0.89 |
| 11/25/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 11/25/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/25/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 11/25/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 11/25/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.2 |
| 11/25/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 11/25/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 11/25/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.52 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.07 |
| 11/25/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 11/25/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 11/25/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/25/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/25/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/25/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 11/25/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 15.82 |
| 11/25/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/25/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33296 | 19.68 |
| 11/25/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/25/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1479 of 3449**

| 11/25/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 11/25/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/25/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.26 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.08 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 11/25/2017 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Broker Pre Pass | DriveWyze Ded q1247 | 19.68 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Antioch Bridge 2 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 10 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 10 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 8 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 9 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 9 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 9 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 20 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 20 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 20 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 20 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Carquinez Bridge 9 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Richmond 6 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Richmond 7 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Richmond 7 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 San Mateo 4 | 25 |
| 11/25/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 207470 Q1247 Sub Lease | 311.97 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.25 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.27 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.49 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.06 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.4 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 15.24 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 11/25/2017 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 34038 | 19.68 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.73 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.39 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.2 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 11/25/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/25/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/25/2017 | 742 | RN0054 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q13157 | 19.68 |
| 11/25/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/25/2017 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/25/2017 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.16 |

**EXHIBIT A**

**Page 1480 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.76 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.95 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.94 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.99 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.24 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.2 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 11/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/25/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 207189 Tractor Lease | 353.28 |
| 11/25/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 207423 Tractor Lease | 353.28 |
| 11/25/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/25/2017 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33738 | 19.68 |
| 11/25/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/25/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 100 |
| 11/25/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 11/25/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/25/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 11/25/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/25/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/25/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 11/25/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 11/25/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/25/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 11/25/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/25/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/25/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/25/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.84 |
| 11/25/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.95 |
| 11/25/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 11/25/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/25/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/25/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 12/2/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/2/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.7 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.64 |
| 12/2/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/2/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/2/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.99 |
| 12/2/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.81 |
| 12/2/2017 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.93 |
| 12/2/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 12/2/2017 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 207654 Q13147 Lease | 440.14 |
| 12/2/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q13169 | 19.68 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.97 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.77 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.64 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.02 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.25 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 1481 of 3449**

| 12/2/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
|---|---|---|---|---|---|
| 12/2/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00356863 - PO System | 112.34 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 207537 Q13169 Sublease | 352.68 |
| 12/2/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 207712 Q13169 Sublease | 352.68 |
| 12/2/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.16 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.99 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.55 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.57 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.62 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 207777 Repair | 101.26 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Tire Fee | 905-02756391 12/2/17: | 4 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Tire Purchase | 905-02756391 12/2/17 | 87.56 |
| 12/2/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 207653 Q13168 sub lease | 352.68 |
| 12/2/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/2/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/2/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.06 |
| 12/2/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 12/2/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/2/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/2/2017 | 709 CR0064 | Owner Operator | Express Check | Towing 32864 | 2000 |
| 12/2/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.3 |
| 12/2/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.83 |
| 12/2/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.04 |
| 12/2/2017 | 709 cr0064 | Owner Operator | Repair Order | TRACTOR 32864 | 140.35 |
| 12/2/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 147.14 |
| 12/2/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/2/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.87 |
| 12/2/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/2/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 207659 Q1201 | 278.76 |
| 12/2/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.39 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.22 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.68 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.99 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.55 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/2/2017 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 207657 Repair | 174.53 |
| 12/2/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.24 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.82 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.48 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.85 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/2/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 207710 Sublease | 338.99 |
| 12/2/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 12/2/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/2/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32915 | 19.68 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1482 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|------|---|-----|------|----------|-------------|--------|
| 12/2/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.98 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.91 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.68 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/2/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/2/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.64 |
| 12/2/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.97 |
| 12/2/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.19 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.58 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.59 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Repair Order | CTMS - 207778 Repair | 156.7 |
| 12/2/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.32 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.39 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.57 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.45 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/2/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.58 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.75 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/2/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.77 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.1 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.66 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/2/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.1 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.22 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/2/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 207711 truck lease 3304 | 434.29 |
| 12/2/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1483 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 12/2/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/2/2017 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/2/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 695.3 |
| 12/2/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 146.8 |
| 12/2/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 12/2/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 12/2/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.7 |
| 12/2/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 12/2/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 207658 Lease | | 252.11 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | | 8 |
| 12/2/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.92 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.55 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.01 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.38 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 207583 Truck Lease | | 298.33 |
| 12/2/2017 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 207683 Truck Rental | | 500 |
| 12/2/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 12/2/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/2/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.32 |
| 12/2/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 518.32 |
| 12/2/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 420.93 |
| 12/2/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.16 |
| 12/2/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 207654 Q13170 | | 352.68 |
| 12/2/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 12/2/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.63 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 453.37 |
| 12/2/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 12/2/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 12/2/2017 | 709 HG0027 | Owner Operator | Driver Excellence Program | AZ-0Y2A000400 | | -50 |
| 12/2/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 41.25 |
| 12/2/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 12/2/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 12/2/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-A073131583 | | -50 |
| 12/2/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.15 |
| 12/2/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.05 |
| 12/2/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | | 32.99 |
| 12/2/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 12/2/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/2/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.24 |
| 12/2/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 12/2/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.96 |
| 12/2/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 12/2/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q1210 2012 Volvo NTL | | 8.75 |
| 12/2/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 12/2/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 12/2/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 12/2/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

**EXHIBIT A**

**Page 1484 of 3449**

| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.73 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.16 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.14 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.87 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.86 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.99 |
| 12/2/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 12/2/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q1210 2012 Volvo PD | 78.11 |
| 12/2/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 12/2/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 FDOT 3110 | 5.28 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 FDOT 3140 | 2.12 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 FDOT 500090 | 0.28 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 FDOT 500091 | 0.28 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA JKT-MCRTHR-01 | 4.35 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA TRN-OKCWGT-03 | 17.6 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL 1 | 8 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 207533 Q13197 Lease | 276.63 |
| 12/2/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 207708 Q13197 Lease | 276.63 |
| 12/2/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/2/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/2/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.6 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.89 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.67 |
| 12/2/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00360073 - PO System | 563.75 |
| 12/2/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/2/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.11 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.47 |
| 12/2/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/2/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/2/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/2/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.74 |
| 12/2/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.23 |
| 12/2/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 12/2/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.33 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/2/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK q1203 | 19.68 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.38 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/2/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OACAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/2/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 12/2/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 207424 Truck Lease | 278.76 |
| 12/2/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 207619 Truck Lease | 278.76 |
| 12/2/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/2/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/2/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/2/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.44 |
| 12/2/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/2/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/2/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/2/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/2/2017 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 365 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.48 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.64 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.78 |
| 12/2/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/2/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/2/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/2/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/2/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/2/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.36 |
| 12/2/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.06 |
| 12/2/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/2/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/2/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.27 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.43 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.1 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.64 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.44 |
| 12/2/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/2/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.09 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.72 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Repair Order | TRACTOR Q1113 | 315 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Repair Order | TRACTOR Q1113 | 190.58 |
| 12/2/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 207654 Q1113 Lease | 252.11 |
| 12/2/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/2/2017 | 709 MG0067 | Owner Operator | Driver Excellence Program | CA-A073131512 | -50 |
| 12/2/2017 | 709 MG0067 | Owner Operator | Driver Excellence Program | CA-A073131555 | -50 |
| 12/2/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.09 |
| 12/2/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.03 |
| 12/2/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/2/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/2/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1486 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2017 | 709 MM0093 | Owner Operator | Charge back by affiliate | CTMS - 207708 Tractorrepairs 3 | 283.5 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-25 | 148.8 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.67 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.59 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.02 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/2/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/2/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/2/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 12/2/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 332.61 |
| 12/2/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/2/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/2/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.13 |
| 12/2/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 12/2/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/2/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/2/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/2/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-9 | -102.14 |
| 12/2/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.84 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.12 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 207585 Lease | 215.66 |
| 12/2/2017 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 207768 Lease | 215.66 |
| 12/2/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.91 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.04 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.04 |
| 12/2/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/2/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/2/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/2/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 207653 Truck 73130 Leas | 196.65 |
| 12/2/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/2/2017 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.82 |
| 12/2/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/2/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/2/2017 | 709 RC0030 | Owner Operator | Toll Charges | 33676 NTTA I820-I35W-3 | 5.7 |
| 12/2/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 207619 Down Payment  lo | 303.55 |
| 12/2/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 12/2/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 12/2/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | CA-A073131565 | -50 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | CA-A073131573 | -50 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Driver Excellence Program | CA-A073131611 | -50 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.39 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.56 |
| 12/2/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Loan Repayment | EFS 3062857781 | -2070.5 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/2/2017 | 709 RC0089 | Owner Operator | T Chek Fee | Advance | 754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2017 | 709 RC0089 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 7.54 |
| 12/2/2017 | 709 RC0089 | Owner Operator | T Chek Fee | Tractor Repair 32986 | | 1264.26 |
| 12/2/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 12/2/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.73 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.57 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.44 |
| 12/2/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | | 32.99 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 12/2/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 12/2/2017 | 709 RL0180 | Owner Operator | Accident Claim | 11/08/17 RL0180 Incident | | 967.1 |
| 12/2/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.39 |
| 12/2/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 12/2/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 12/2/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 12/2/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.62 |
| 12/2/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.16 |
| 12/2/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.41 |
| 12/2/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 12/2/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 12/2/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.33 |
| 12/2/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 12/2/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 207619 Q1202 Truck Leas | | 278.76 |
| 12/2/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.74 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.56 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.34 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 12/2/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 12/2/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 207659 Q1248 | | 311.97 |
| 12/2/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 12/2/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.12 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.21 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.11 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.25 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.93 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.22 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.82 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 12/2/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 12/2/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 207616 Sub Lease | | 388.33 |
| 12/2/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.45 |
| 12/2/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 12/2/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/2/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/2/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.65 |
| 12/2/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.34 |
| 12/2/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 12/2/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 487 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.96 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/2/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 207657 Tractor Sub leas | | 242.03 |
| 12/2/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 207683 Truck Rental | | 100 |

**EXHIBIT A**

**Page 1488 of 3449**

| 12/2/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
|---|---|---|---|---|---|
| 12/2/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.32 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.43 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.81 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.78 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.17 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.73 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 12/2/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/2/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/2/2017 | 709 WB0062 | Owner Operator | Driver Excellence Program | CA-A128662438 | -50 |
| 12/2/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/2/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-25 | 148.8 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.72 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.15 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.24 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/2/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 207659 Q1238 Lease | 311.97 |
| 12/2/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.01 |
| 12/2/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/2/2017 | 742 AS0089 | Owner Operator | Driver Excellence Program | CA-A124633982 | -50 |
| 12/2/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 BS0078 | Owner Operator | Broker Pre Pass | 675567177 PREP not returned | 100 |
| 12/2/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.78 |
| 12/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.82 |
| 12/2/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.77 |
| 12/2/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/2/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/2/2017 | 742 CA0089 | Owner Operator | Broker Pre Pass | 675664373 PREP not returned | 100 |
| 12/2/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/2/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.24 |
| 12/2/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.17 |
| 12/2/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/2/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Broker Pre Pass | 675322528 PREP not returned | 100 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.51 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.49 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.7 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 12/2/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/2/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 207706 Sub Lease Q13171 | 352.68 |
| 12/2/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Broker Pre Pass | 675711136 PREP not returned | 100 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.71 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.34 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.98 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.47 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.62 |
| 12/2/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |

| 12/2/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 12/2/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA SHT-SAMSE-08 | 3.5 |
| 12/2/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 12/2/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/2/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.84 |
| 12/2/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.69 |
| 12/2/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/2/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/2/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/2/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | 675252241 PREP not returned | 100 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32897 | 19.68 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.56 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.9 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.5 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.92 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.3 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 12/2/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/2/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/2/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA SHT-SHIP-21 | 7 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 KTA KTA-PLZ236 | 6.75 |
| 12/2/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 TOLLROAD | 25.96 |
| 12/2/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/2/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/2/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-9 | -90.41 |
| 12/2/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-9 | -117.91 |
| 12/2/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-9 | -191.23 |
| 12/2/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/2/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt Terro | 2.5 |
| 12/2/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 12/2/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 12/2/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.17 |
| 12/2/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.83 |
| 12/2/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 12/2/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/2/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/2/2017 | 742 MH0117 | Owner Operator | Broker Pre Pass | 675485918 PREP not returned | 100 |
| 12/2/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/2/2017 | 742 MH0117 | Owner Operator | Driver Excellence Program | NM-3887201880 | -50 |
| 12/2/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/2/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/2/2017 | 742 MK0078 | Owner Operator | ESCROW | Final Balance Refund | -350 |
| 12/2/2017 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 153.13 |
| 12/2/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/2/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.6 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.85 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.21 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.59 |
| 12/2/2017 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Permits | IL02:2017 - 34082 | 3.75 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Permits | OR16:2017 - 34082 | 8 |
| 12/2/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 12/2/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/2/2017 | 742 MS0230 | Owner Operator | Repair Order | CTMS - 207796 repair | 170 |
| 12/2/2017 | 742 MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 126.94 |

**EXHIBIT A**

**Page 1490 of 3449**

| 12/2/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 12/2/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Broker Pre Pass | 675453691 PREP not returned | 100 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-9 | -175.5 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.11 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 12/2/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/2/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 207654 Q1247 Sub Lease | 311.97 |
| 12/2/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | 675485930 PREP not returned | 100 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 33252 | 19.68 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.74 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.64 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 32.26 |
| 12/2/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/2/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 12/2/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/2/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/2/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.55 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.79 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.66 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.48 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.74 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.5 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.99 |
| 12/2/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 12/2/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 12/2/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 12/2/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/2/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FDOT 3100 | 11.6 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FDOT 3100 | 11.6 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FDOT 3150 | 3.16 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 FDOT 3151 | 3.16 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA JKT-I35-04 | 5.85 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA JKT-WLSHR-05 | 2.1 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA TRN-TULSA-01 | 17.6 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA WR-STLINE-04 | 17.6 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/2/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/2/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Broker Pre Pass | 675513116 PREP not returned | 100 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Driver Excellence Program | CA-1441802246 | -50 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.24 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.04 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.73 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/2/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Repair Order | CTMS - 207789 Claim #65570 | 1003.51 |
| 12/2/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 207619 Tractor Lease | 353.28 |
| 12/2/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/2/2017 | 742 RS0342 | Owner Operator | Broker Pre Pass | 675674790 PREP not returned | 100 |

| 12/2/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/2/2017 | 742 RS0342 | Owner Operator | Driver Excellence Program | NM-3683105793 | -50 |
| 12/2/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.95 |
| 12/2/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.55 |
| 12/2/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.31 |
| 12/2/2017 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2017 - 33738 | 39.15 |
| 12/2/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 12/2/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/2/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 12/2/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/2/2017 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 207837 fuel | 250 |
| 12/2/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/2/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 12/2/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/2/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/2/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 12/2/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/2/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/2/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.96 |
| 12/2/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.17 |
| 12/2/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/2/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/2/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/2/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/2/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.56 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.58 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.63 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.46 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/2/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/2/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/2/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/2/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Toll Charges | 33949 RIVERLIN DTS | 5 |
| 12/2/2017 | 843 EI0003 | Owner Operator | Toll Charges | 33949 RIVERLIN ECN | 10 |
| 12/9/2017 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 12/9/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/9/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.18 |
| 12/9/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/9/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/9/2017 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 26.21 |
| 12/9/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/9/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/9/2017 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/9/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.87 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.83 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.36 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00356863 - PO System | 60.95 |
| 12/9/2017 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 207984 Q13169 Sublease | 352.68 |
| 12/9/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |

| 12/9/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 12/9/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/9/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 12/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/9/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/9/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.11 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.51 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.37 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.66 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.01 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Tire Purchase | 905-02756391 12/2/17 | 87.56 |
| 12/9/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 207923 Q13168 sub lease | 352.68 |
| 12/9/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/9/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.16 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.8 |
| 12/9/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/9/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/9/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/9/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.86 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.04 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.75 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.95 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.95 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/9/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/9/2017 | 709 CR0064 | Owner Operator | T Chek Fee | Express Ck Fee | 20 |
| 12/9/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 98.49 |
| 12/9/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/9/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/9/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.24 |
| 12/9/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.87 |
| 12/9/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/9/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 207929 Q1201 | 278.76 |
| 12/9/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.01 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.31 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.11 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.31 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.2 |
| 12/9/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |

| Date | | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 12/9/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/9/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.29 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.21 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.49 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.75 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/9/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 207982 Sublease | 338.99 |
| 12/9/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/9/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.95 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 653.54 |
| 12/9/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Tire Fee | Tire Fee: 2079869 | 8 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00362106 - PO System | 249.49 |
| 12/9/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/9/2017 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/9/2017 | 709 DW0138 | Owner Operator | Permits1 | ID06:2017 - 33443 | -11 |
| 12/9/2017 | 709 DW0138 | Owner Operator | Permits1 | IL02:2017 - 33443 | -3.75 |
| 12/9/2017 | 709 DW0138 | Owner Operator | Permits1 | NM07:2017 - 33443 | -5.5 |
| 12/9/2017 | 709 DW0138 | Owner Operator | Permits1 | NY13:2016 - 33443 | -19 |
| 12/9/2017 | 709 DW0138 | Owner Operator | Permits1 | OR16:2017 - 33443 | -8 |
| 12/9/2017 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/9/2017 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -6500 |
| 12/9/2017 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Express Check | T-Check Payment | 6500 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.21 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.33 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.47 |
| 12/9/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/9/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/9/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.09 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.59 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.26 |
| 12/9/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/9/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/9/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/9/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.89 |
| 12/9/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.39 |
| 12/9/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.23 |
| 12/9/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/9/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 EO0014 | Owner Operator | Charge back by affiliate | CTMS - 208059 Trailer wash | -36.5 |
| 12/9/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |

**EXHIBIT A**

**Page 1494 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.99 |
| 12/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.18 |
| 12/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/9/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.71 |
| 12/9/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/9/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/9/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/9/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.16 |
| 12/9/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.75 |
| 12/9/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.86 |
| 12/9/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/9/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 207983 truck lease 3304 | 434.29 |
| 12/9/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/9/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.32 |
| 12/9/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/9/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/9/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.09 |
| 12/9/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/9/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 207928 Lease | 252.11 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 12/9/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.17 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.49 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.94 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.46 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.88 |
| 12/9/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/9/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.75 |
| 12/9/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.62 |
| 12/9/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/9/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 207924 Q13170 | 352.68 |
| 12/9/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/9/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/9/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.53 |
| 12/9/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/9/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/9/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.07 |
| 12/9/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 12/9/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/9/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/9/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/9/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/9/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.67 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.28 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.14 |
| 12/9/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/9/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 207980 Q13197 Lease | 276.63 |
| 12/9/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/9/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 12/9/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.17 |
| 12/9/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/9/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/9/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.22 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.85 |
| 12/9/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/9/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/9/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 12/9/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/9/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.76 |
| 12/9/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.9 |
| 12/9/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 358.25 |
| 12/9/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.1 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/9/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/9/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.14 |
| 12/9/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/9/2017 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 207943 Repair, Differen | 75.43 |
| 12/9/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 207870 Truck Lease | 278.76 |
| 12/9/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/9/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.87 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.89 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.22 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/9/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/9/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/9/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 12/9/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/9/2017 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 12/9/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 12/9/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |

**EXHIBIT A**

**Page 1496 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 2079369 | 8 |
| 12/9/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00361346 - PO System | 200.8 |
| 12/9/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/9/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/9/2017 | 709 LL0160 | Owner Operator | Permits | IL02:2017 - Q1111 | 3.75 |
| 12/9/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/9/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/9/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.92 |
| 12/9/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/9/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/9/2017 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.31 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.51 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.1 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.15 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.05 |
| 12/9/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/9/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/9/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.8 |
| 12/9/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.6 |
| 12/9/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.77 |
| 12/9/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/9/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 207924 Q1113 Lease | 252.11 |
| 12/9/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/9/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/9/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/9/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.58 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.6 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.45 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Repair Order | CTMS - 207899 Repair-Brake | 135.51 |
| 12/9/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/9/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/9/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -6000 |
| 12/9/2017 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -6000 |
| 12/9/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 6000 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 6000 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.57 |
| 12/9/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/9/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/9/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/9/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-2 | 102.14 |
| 12/9/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 12/9/2017 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 12/9/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/9/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/9/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 248 |
| 12/9/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 1497 of 3449**

| 12/9/2017 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.08 |
|---|---|---|---|---|---|
| 12/9/2017 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.22 |
| 12/9/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Towing Q1108 | 172.37 |
| 12/9/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 508.38 |
| 12/9/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/9/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.05 |
| 12/9/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/9/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/9/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/9/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 207923 Truck 73130 Leas | 196.65 |
| 12/9/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/9/2017 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 709 RC0030 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.57 |
| 12/9/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/9/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/9/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 207870 Down Payment  lo | 303.55 |
| 12/9/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 12/9/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.97 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.8 |
| 12/9/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/9/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/9/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.8 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.44 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.04 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.2 |
| 12/9/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/9/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Accident Claim | 11/08/17 RL0180 Incident | 1032.9 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Advance | AccClm 67098 s/u 8 pmts | -2000 |
| 12/9/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/9/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.66 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 12/9/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 12/9/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/9/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/9/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/9/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.48 |
| 12/9/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.89 |
| 12/9/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/9/2017 | 709 RM0026 | Owner Operator | Tire Fee | Tire Fee: 2079469 | 4 |
| 12/9/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00361262 - PO System | 11.55 |
| 12/9/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |

| 12/9/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
|---|---|---|---|---|---|
| 12/9/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.18 |
| 12/9/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/9/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 207870 Q1202 Truck Leas | 278.76 |
| 12/9/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.69 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.95 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.76 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/9/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/9/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 207929 Q1248 | 311.97 |
| 12/9/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 302.5 |
| 12/9/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/9/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.75 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.7 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.75 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/9/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 207897 Repair | 380.54 |
| 12/9/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 207867 Sub Lease | 388.33 |
| 12/9/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/9/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.51 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.5 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.59 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 12/9/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/9/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 12/9/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/9/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 492 |
| 12/9/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.64 |
| 12/9/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/9/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 207927 Tractor Sub leas | 242.03 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.76 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.8 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.99 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 12/9/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/9/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/9/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightlnr PD Terrorism | 2.5 |
| 12/9/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/9/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.24 |
| 12/9/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.39 |
| 12/9/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/9/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 207929 Q1238 Lease | 311.97 |
| 12/9/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |

| 12/9/2017 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
|---|---|---|---|---|---|---|
| 12/9/2017 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.19 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.94 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.49 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.44 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/9/2017 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/9/2017 | 742 | AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/9/2017 | 742 | AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.79 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.23 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.48 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.61 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.87 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Repair Order | CTMS - 207967 Repair | 255.44 |
| 12/9/2017 | 742 | BS0078 | Owner Operator | Toll Charges | 675567177 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.59 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.73 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.85 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/9/2017 | 742 | CA0089 | Owner Operator | Toll Charges | 675664373 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.57 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.74 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.18 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.55 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Toll Charges | 675322528 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 207977 Sub Lease Q13171 | 352.68 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 398 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 | DA0067 | Owner Operator | Toll Charges | 675711136 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.03 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.32 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.7 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/9/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |

| 12/9/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
|---|---|---|---|---|---|
| 12/9/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.84 |
| 12/9/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.38 |
| 12/9/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.4 |
| 12/9/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/9/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/9/2017 | 742 ED0041 | Owner Operator | Toll Charges | 675252241 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.98 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.37 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.13 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.93 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.28 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.05 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.07 |
| 12/9/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 12/9/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/9/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/9/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA SHT-REDBL-78 | 2 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA SHT-SHIP-21 | 7 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/9/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/9/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/9/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/9/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-2 | 90.41 |
| 12/9/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-2 | 117.91 |
| 12/9/2017 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-2 | 191.23 |
| 12/9/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/9/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/9/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 75 |
| 12/9/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.78 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.23 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.78 |
| 12/9/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 12/9/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 144.12 |
| 12/9/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/9/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/9/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/9/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/9/2017 | 742 MH0117 | Owner Operator | Toll Charges | 675485918 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/9/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.04 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.67 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.94 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.36 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.87 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.47 |
| 12/9/2017 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 12/9/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1501 of 3449**

| Date | Code | Unit | Type | Category | Description | Amount |
|------|------|------|------|----------|-------------|--------|
| 12/9/2017 | 742 | MS0230 | Owner Operator | Permits | NY13:2017 - 34082 | 1.5 |
| 12/9/2017 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 12/9/2017 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 126.94 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-2 | 175.5 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.49 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.98 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.4 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Repair Order | CTMS - 208011 repair | 304.66 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Toll Charges | 675453691 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 207924 Q1247 Sub Lease | 311.97 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.88 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.92 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Tire Fee | Tire Fee: 2078387 | 4 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00362548 - PO System | 111.8 |
| 12/9/2017 | 742 | NG0024 | Owner Operator | Toll Charges | 675485930 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Broker Pre Pass | 675674809 PREP not returned | 100 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.06 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.94 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.5 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.61 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.04 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.5 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Toll Charges | 34038 KTA KTA-PLZ004 | 52.13 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Toll Charges | 34038 OTA TRN-OKCWGT-04 | 17.6 |
| 12/9/2017 | 742 | NK0013 | Owner Operator | Toll Charges | 34038 OTA WR-TLSWGT-01 | 17.6 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | Broker Pre Pass | 675409509 PREP not returned | 100 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | Broker Pre Pass | DriveWyze Ded TRK 32969 | 19.68 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/9/2017 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 1502 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.7 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.72 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.29 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.35 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.97 |
| 12/9/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 12/9/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/9/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Toll Charges | 675409509 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/9/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/9/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/9/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.98 |
| 12/9/2017 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.86 |
| 12/9/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/9/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/9/2017 | 742 RN0054 | Owner Operator | Toll Charges | 675513116 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 207870 Tractor Lease | 353.28 |
| 12/9/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/9/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/9/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.34 |
| 12/9/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.2 |
| 12/9/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 12/9/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/9/2017 | 742 RS0342 | Owner Operator | Toll Charges | 675674790 CXL/DRIVEWYZE/ RTRND | -100 |
| 12/9/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 12/9/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/9/2017 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 208011 fuel | 250 |
| 12/9/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/9/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 12/9/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/9/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/9/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 12/9/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/9/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/9/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.99 |
| 12/9/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.65 |
| 12/9/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.92 |
| 12/9/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/9/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/9/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/9/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.63 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.6 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.31 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.38 |
| 12/9/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/9/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/16/2017 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 12/16/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/16/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.74 |
| 12/16/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/16/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/16/2017 | 709 AV0021 | Owner Operator | Advance | EFS 178960 - s/u 4 pmts | 352.41 |
| 12/16/2017 | 709 AV0021 | Owner Operator | Advance | EFS 178960 s/u 4 pmts | -1409.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2017 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 12/16/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.12 |
| 12/16/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.86 |
| 12/16/2017 | 709 AV0021 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 166.71 |
| 12/16/2017 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/16/2017 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 13.96 |
| 12/16/2017 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 157.21 |
| 12/16/2017 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/16/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/16/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 BM0030 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 610.69 |
| 12/16/2017 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/16/2017 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/16/2017 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/16/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.17 |
| 12/16/2017 | 709 CC0134 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 235.46 |
| 12/16/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 12/16/2017 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/16/2017 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.4 |
| 12/16/2017 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.21 |
| 12/16/2017 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 120.77 |
| 12/16/2017 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 239.51 |
| 12/16/2017 | 709 CC0134 | Owner Operator | Tire Purchase | 905-02756391 12/2/17 | 87.56 |
| 12/16/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 208147 Q13168 sub lease | 352.68 |
| 12/16/2017 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/16/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.57 |
| 12/16/2017 | 709 CM0119 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -0.39 |
| 12/16/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/16/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Repair Order | CTMS - 208235 Repair | 51.6 |
| 12/16/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/16/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 cr0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/16/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.6 |
| 12/16/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.17 |
| 12/16/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.72 |
| 12/16/2017 | 709 CR0064 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 97.44 |
| 12/16/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/16/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/16/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/16/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/16/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 208152 Q1201 | 278.76 |
| 12/16/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/16/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 12/16/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.68 |
| 12/16/2017 | 709 DL0029 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 150.97 |
| 12/16/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 12/16/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/16/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.35 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.92 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.4 |
| 12/16/2017 | 709 DL0107 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 411.55 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 58.94 |
| 12/16/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1504 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2017 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.64 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.35 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 85.26 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Tire Purchase | PO: 709-00362106 - PO System | 249.49 |
| 12/16/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/16/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.88 |
| 12/16/2017 | 709 | DS0225 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -41.79 |
| 12/16/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.27 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.82 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.14 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 103.29 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/16/2017 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.23 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.31 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.16 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.61 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 40.57 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 12/16/2017 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/16/2017 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/16/2017 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.48 |
| 12/16/2017 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/16/2017 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.55 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.93 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.06 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.36 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 3.7 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/16/2017 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.32 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.4 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 302 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -6.62 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/16/2017 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 208183 truck lease 3304 | 434.29 |
| 12/16/2017 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1505 of 3449**

| 12/16/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
|---|---|---|---|---|---|
| 12/16/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.11 |
| 12/16/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 12/16/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/16/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.11 |
| 12/16/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.27 |
| 12/16/2017 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/16/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 208151 Lease | 252.11 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 12/16/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.67 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.93 |
| 12/16/2017 | 709 GW0043 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 143.74 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Loan Repayment | Bal loan 1 not ded | -4753.55 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Loan Repayment | System err loan not deducted | 4753.55 |
| 12/16/2017 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/16/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.89 |
| 12/16/2017 | 709 HC0023 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -5.09 |
| 12/16/2017 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/16/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 208148 Q13170 | 352.68 |
| 12/16/2017 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/16/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.44 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.74 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.06 |
| 12/16/2017 | 709 HG0007 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 4.18 |
| 12/16/2017 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/16/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/16/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/16/2017 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/16/2017 | 709 HG0027 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 43.84 |
| 12/16/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.25 |
| 12/16/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/16/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/16/2017 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/16/2017 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/16/2017 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.91 |
| 12/16/2017 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.65 |
| 12/16/2017 | 709 IR0002 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -19.53 |
| 12/16/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 12/16/2017 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/16/2017 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/16/2017 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/16/2017 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/16/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.56 |
|---|---|---|---|---|---|
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.15 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.54 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.03 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.64 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.66 |
| 12/16/2017 | 709 JC0292 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 146.69 |
| 12/16/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/16/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 208180 Q13197 Lease | 276.63 |
| 12/16/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/16/2017 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 12/16/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.58 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.72 |
| 12/16/2017 | 709 JG0017 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 97.82 |
| 12/16/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/16/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/16/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.82 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.68 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.99 |
| 12/16/2017 | 709 JG0072 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 99.04 |
| 12/16/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/16/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/16/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/16/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.71 |
| 12/16/2017 | 709 JG0092 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -0.49 |
| 12/16/2017 | 709 JG0092 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 356.95 |
| 12/16/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-23 | -31.8 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.41 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/16/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/16/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.46 |
| 12/16/2017 | 709 JR0099 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 96.52 |
| 12/16/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/16/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 208118 Truck Lease | 278.76 |
| 12/16/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/16/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.91 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.48 |
| 12/16/2017 | 709 JS0265 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 85.41 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/16/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/16/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
|---|---|---|---|---|---|
| 12/16/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/16/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/16/2017 | 709 KP0004 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 189.5 |
| 12/16/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 12/16/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/16/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00361346 - PO System | 200.8 |
| 12/16/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/16/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/16/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-23 | -62.5 |
| 12/16/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/16/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 208107 Lease Q1111 | 252.11 |
| 12/16/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/16/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.21 |
| 12/16/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.44 |
| 12/16/2017 | 709 LS0023 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 11.75 |
| 12/16/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 12/16/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 MA0092 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 4.01 |
| 12/16/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/16/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/16/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.62 |
| 12/16/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.41 |
| 12/16/2017 | 709 ME0053 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 17.05 |
| 12/16/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/16/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 208147 Q1113 Lease | 252.11 |
| 12/16/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/16/2017 | 709 MG0067 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -14.48 |
| 12/16/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/16/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/16/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.2 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.32 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 12/16/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/16/2017 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/16/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/16/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 12/16/2017 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/16/2017 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/16/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/16/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 12/16/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/16/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.46 |
| 12/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.89 |
| 12/16/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.15 |
| 12/16/2017 | 709 NB0029 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 275.61 |
| 12/16/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/16/2017 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 51.3 |
| 12/16/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Towing Q1108 | 1049.49 |

**EXHIBIT A**

**Page 1508 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 1680.48 |
| 12/16/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/16/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/16/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/16/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/16/2017 | 709 NT9564 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 129.29 |
| 12/16/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/16/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 208147 Truck 73130 Leas | 196.65 |
| 12/16/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/16/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/16/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/16/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 208118 Down Payment  lo | 303.55 |
| 12/16/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 12/16/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.76 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.66 |
| 12/16/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 12/16/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/16/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 RL0017 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | -1.6 |
| 12/16/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 12/16/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 12/16/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 415.16 |
| 12/16/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 419.61 |
| 12/16/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.16 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.13 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.92 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.86 |
| 12/16/2017 | 709 RL0062 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 87.22 |
| 12/16/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/16/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/16/2017 | 709 RL0180 | Owner Operator | Accident Claim | 11/08/17 RL0180 Incident | -2000 |
| 12/16/2017 | 709 RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 12/16/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/16/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 RL0180 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 127.58 |
| 12/16/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 12/16/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/16/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/16/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/16/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.84 |
| 12/16/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.7 |
| 12/16/2017 | 709 RM0026 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 59.88 |
| 12/16/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/16/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00361262 - PO System | 11.55 |
| 12/16/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/16/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.32 |
| 12/16/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1509 of 3449**

| 12/16/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
|---|---|---|---|---|---|
| 12/16/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 208118 Q1202 Truck Leas | 278.76 |
| 12/16/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.98 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.79 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.14 |
| 12/16/2017 | 709 RR0123 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 415.2 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/16/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/16/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 208152 Q1248 | 311.97 |
| 12/16/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/16/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.6 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.57 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.96 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.74 |
| 12/16/2017 | 709 SB0103 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 108.35 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/16/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/16/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 208114 Sub Lease | 388.33 |
| 12/16/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/16/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.91 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.64 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.77 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.47 |
| 12/16/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/16/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/16/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 158 |
| 12/16/2017 | 709 VB0015 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 1.6 |
| 12/16/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/16/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 208151 Tractor Sub leas | 242.03 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.73 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.6 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 196 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.1 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.54 |
| 12/16/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 157.33 |
| 12/16/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/16/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/16/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/16/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.12 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.72 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.29 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.86 |
| 12/16/2017 | 709 WH0087 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 57.96 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/16/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 208152 Q1238 Lease | 311.97 |
| 12/16/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.14 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.19 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.15 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.11 |
| 12/16/2017 | 742 AP0047 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 87.01 |
| 12/16/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 12/16/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 12/16/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/16/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 AS0089 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 60.64 |
| 12/16/2017 | 742 AS0089 | Owner Operator | Tire Fee | Tire Fee: 2082371 | 4 |
| 12/16/2017 | 742 AS0089 | Owner Operator | Tire Purchase | PO: 742-00363256 - PO System | 189.78 |
| 12/16/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.16 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.27 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.23 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.31 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.07 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.21 |
| 12/16/2017 | 742 BS0078 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 43.93 |
| 12/16/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 12/16/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/16/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/16/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.15 |
| 12/16/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.18 |
| 12/16/2017 | 742 CA0089 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 188.16 |
| 12/16/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/16/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/16/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.74 |
| 12/16/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.8 |
| 12/16/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.84 |
| 12/16/2017 | 742 CT0085 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 23.3 |
| 12/16/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 12/16/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/16/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 208177 Sub Lease Q13171 | 352.68 |
| 12/16/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.01 |
| 12/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 24 |
| 12/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 12/16/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 248 |
| 12/16/2017 | 742 DA0067 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 70.56 |
| 12/16/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/16/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.43 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.69 |
| 12/16/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.37 |

| 12/16/2017 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 208084 Trk 33487 Lease | 434.2 |
|---|---|---|---|---|---|---|
| 12/16/2017 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.47 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.94 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/16/2017 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.93 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.91 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.45 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.63 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.18 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 63.5 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/16/2017 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.75 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.28 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.14 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 59.91 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/16/2017 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/16/2017 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/16/2017 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/16/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/16/2017 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 25 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.83 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/16/2017 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/16/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/16/2017 | 742 | LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/16/2017 | 742 | LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.69 |
| 12/16/2017 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 178.07 |
| 12/16/2017 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/16/2017 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/16/2017 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/16/2017 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.8 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.32 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 12/16/2017 | 742 | MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 12/16/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/16/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 6.38 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-23 | -141.2 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/16/2017 | 742 MT0112 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 23.66 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 12/16/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt Terror | 2.5 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Repair Order | CTMS - 208158 repair | 304.66 |
| 12/16/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 208147 Q1247 Sub Lease | 311.97 |
| 12/16/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.94 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.88 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.28 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.91 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.06 |
| 12/16/2017 | 742 NG0024 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 48.32 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/16/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/16/2017 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00362548 - PO System | 111.8 |
| 12/16/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 12/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.19 |
| 12/16/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.6 |
| 12/16/2017 | 742 OS0018 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 12/16/2017 | 742 OS0018 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 12/16/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/16/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/16/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.75 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.26 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.9 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.63 |
| 12/16/2017 | 742 PC0012 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 53.11 |
| 12/16/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 12/16/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/16/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/16/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/16/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/16/2017 | 742 RN0054 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 158.69 |
| 12/16/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/16/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/16/2017 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 208117 Tractor Lease | 353.28 |
| 12/16/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/16/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/16/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 RS0342 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 334.12 |
| 12/16/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 12/16/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/16/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 12/16/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/16/2017 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 208157 fuel | 250 |
| 12/16/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/16/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 12/16/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/16/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/16/2017 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 12/16/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/16/2017 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/16/2017 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1513 of 3449**

| 12/16/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.45 |
| 12/16/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.9 |
| 12/16/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.37 |
| 12/16/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/16/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/16/2017 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/16/2017 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/16/2017 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/16/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.64 |
| 12/16/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 631.49 |
| 12/16/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.15 |
| 12/16/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 282 |
| 12/16/2017 | 843 EI0003 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 167.88 |
| 12/16/2017 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/16/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/16/2017 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 12/23/2017 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/23/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 12.88 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 12.88 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 12.65 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 12.65 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 12.65 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | COSTA MESA,CA to OCEANSIDE,CA | 21.93 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | COSTA MESA,CA to OCEANSIDE,CA | 5.1 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | OCEANSIDE,CA to OCEANSIDE,CA | 1 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | OCEANSIDE,CA to OCEANSIDE,CA | 4.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | OCEANSIDE,CA to SOUTH GATE,CA | 35.26 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | OCEANSIDE,CA to SOUTH GATE,CA | 8.2 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 12.65 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 12.65 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 12.65 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 12.88 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 2.99 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH G,CA to CITY OF INDUS,CA | 12.88 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COSTA MESA,CA | 3.8 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COSTA MESA,CA | 16.34 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 4.4 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WINCHESTER,CA | 8.8 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WINCHESTER,CA | 38.72 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | WINCHESTER,CA to SOUTH GATE,CA | 38.72 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Miscellaneous | WINCHESTER,CA to SOUTH GATE,CA | 8.8 |
| 12/23/2017 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 12/23/2017 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/23/2017 | 709 AV0021 | Owner Operator | Advance | EFS 178960 - s/u 4 pmts | 352.41 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.71 |
| 12/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.37 |
| 12/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.84 |
| 12/23/2017 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.97 |
| 12/23/2017 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 1.44 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 0.36 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Miscellaneous | VERNON,CA to WILLOWS,CA | 42.48 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Miscellaneous | VERNON,CA to WILLOWS,CA | 169.92 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Miscellaneous | WILLOWS,CA to SOUTH GATE,CA | 43.11 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Miscellaneous | WILLOWS,CA to SOUTH GATE,CA | 172.44 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 12/23/2017 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.93 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.6 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.92 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | LONGVIEW,WA to VANCOUVER,WA | 22.55 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | LONGVIEW,WA to VANCOUVER,WA | 5.33 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PORTLAND,OR | 86.67 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PORTLAND,OR | 346.68 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | PORTLAND,OR to LONGVIEW,WA | 6.37 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | PORTLAND,OR to LONGVIEW,WA | 26.95 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | PORTLAND,OR to VANCOUVER,WA | 0.63 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | PORTLAND,OR to VANCOUVER,WA | 2.52 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 16.8 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 3.9 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 3.96 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 0.99 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 4.16 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 17.92 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | VANCOUVER,WA to PORTLAND,OR | 0.91 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | VANCOUVER,WA to PORTLAND,OR | 3.85 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | VANCOUVER,WA to VANCOUVER,WA | 1.3 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Miscellaneous | VANCOUVER,WA to VANCOUVER,WA | 5.5 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Tire Purchase | 905-02756391 12/2/17 | 87.56 |
| 12/23/2017 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 208342 Q13168 sub lease | 352.68 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.69 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.55 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to LOS ANGE,CA | 19.6 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to LOS ANGE,CA | 4.55 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | HUNTINGTON B,CA to LOS ANG,CA | 21.45 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | HUNTINGTON B,CA to LOS ANG,CA | 5.07 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANG,CA to HUNTINGTON B,CA | 5.07 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANG,CA to HUNTINGTON B,CA | 21.45 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGE,CA to FOUNTAIN VAL,CA | 4.55 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGE,CA to FOUNTAIN VAL,CA | 19.6 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 34.29 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 137.16 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 43.2 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 44.4 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VALENCIA,CA | 4.16 |
| 12/23/2017 | 709 | CM0119 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VALENCIA,CA | 17.6 |

| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 44.4 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 43.2 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 137.16 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 34.29 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | VALENCIA,CA to LOS ANGELES,CA | 17.6 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Miscellaneous | VALENCIA,CA to LOS ANGELES,CA | 4.16 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 12/23/2017 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/23/2017 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 cr0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.4 |
| 12/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.39 |
| 12/23/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.08 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | CARLSBAD,CA to SOUTH GATE,CA | 37.4 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | CARLSBAD,CA to SOUTH GATE,CA | 8.5 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | IMPERIAL,CA to PHOENIX,AZ | 22.14 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | IMPERIAL,CA to PHOENIX,AZ | 88.56 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | MESA,AZ to SOUTH GATE,CA | 142.2 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | MESA,AZ to SOUTH GATE,CA | 35.55 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | PHOENIX,AZ to SOUTH GATE,CA | 134.64 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | PHOENIX,AZ to SOUTH GATE,CA | 33.66 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SAN PEDRO,CA to SOUTH GATE,CA | 2.6 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SAN PEDRO,CA to SOUTH GATE,CA | 11.2 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARLSBAD,CA | 8.5 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARLSBAD,CA | 37.4 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to MESA,AZ | 35.55 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to MESA,AZ | 142.2 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SAN PEDRO,CA | 11.2 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SAN PEDRO,CA | 2.6 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 9.35 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 2.21 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 1.53 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 6.12 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | WILMINGTON,CA to IMPERIAL,CA | 79.2 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | WILMINGTON,CA to IMPERIAL,CA | 19.8 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | WILMINGTON,CA to SOUTH GATE,CA | 2.21 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Miscellaneous | WILMINGTON,CA to SOUTH GATE,CA | 9.35 |
| 12/23/2017 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 12/23/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/23/2017 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.88 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | BUENA P,CA to SANTA FE SPRI,CA | 3.92 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | BUENA P,CA to SANTA FE SPRI,CA | 0.91 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | BUENA P,CA to SANTA FE SPRI,CA | 3.85 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | BUENA P,CA to SANTA FE SPRI,CA | 0.91 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | ORANG,CA to SANTA FE SPRING,CA | 10.45 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | ORANG,CA to SANTA FE SPRING,CA | 2.47 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | PARAMO,CA to SANTA FE SPRI,CA | 4.95 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | PARAMO,CA to SANTA FE SPRI,CA | 1.17 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to BUENA P,CA | 0.91 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to BUENA P,CA | 3.85 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to BUENA P,CA | 0.91 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to BUENA P,CA | 3.92 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to PARAMO,CA | 1.17 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to PARAMO,CA | 4.95 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 4.03 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 17.36 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 4.03 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 17.05 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRING,CA to ORANG,CA | 2.47 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | SANTA FE SPRING,CA to ORANG,CA | 10.45 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 17.05 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 4.03 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 17.36 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 4.03 |
| 12/23/2017 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |

**EXHIBIT A**

**Page 1516 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 12/23/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 208348 Q1201 | 278.76 |
| 12/23/2017 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.67 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.44 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.92 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.43 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | GARDEN GROVE,CA to MORENCI,AZ | 51.75 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | GARDEN GROVE,CA to MORENCI,AZ | 212.75 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | MORENCI,AZ to SOUTH GATE,CA | 218.67 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | MORENCI,AZ to SOUTH GATE,CA | 53.19 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellanous | SOUTH GAT,CA to GARDEN GROV,CA | 2.61 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | SOUTH GAT,CA to GARDEN GROV,CA | 10.73 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 0.52 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 2.2 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | VERNON,CA to SOUTH GATE,CA | 2.2 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Miscellaneous | VERNON,CA to SOUTH GATE,CA | 0.52 |
| 12/23/2017 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 12/23/2017 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.36 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.1 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.7 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.11 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.07 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 293.65 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | Arrears applied to 12/16 Fuel | -306.65 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | BEATT,NV to NORTH LAS VEGAS,NV | 42.84 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | BEATT,NV to NORTH LAS VEGAS,NV | 10.71 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | CHANDLER,AZ to BEATTY,NV | 44.37 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | CHANDLER,AZ to BEATTY,NV | 177.48 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 32.58 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 133.94 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | NORTH LAS VEG,NV to CHANDL,AZ | 33.93 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Miscellaneous | NORTH LAS VEG,NV to CHANDL,AZ | 135.72 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 12/23/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.29 |
| 12/23/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 428.53 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 208182 Sublease | 338.99 |
| 12/23/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 208380 Sublease | 338.99 |
| 12/23/2017 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 12/23/2017 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.69 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.38 |
| 12/23/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.52 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | CERRITOS,CA to LOS ANGELES,CA | 12.32 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | CERRITOS,CA to LOS ANGELES,CA | 2.86 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 5.5 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 1.3 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.52 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CERRITOS,CA | 2.86 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CERRITOS,CA | 12.32 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LOS GATOS,CA | 31.41 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LOS GATOS,CA | 125.64 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VALENCIA,CA | 4.16 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VALENCIA,CA | 17.92 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS GATOS,CA to LOS ANGELES,CA | 125.64 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | LOS GATOS,CA to LOS ANGELES,CA | 31.41 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | VALENCIA,CA to LOS ANGELES,CA | 17.92 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Miscellaneous | VALENCIA,CA to LOS ANGELES,CA | 4.16 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Tire Purchase | PO: 709-00362106 - PO System | 249.49 |
| 12/23/2017 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.91 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | CARSON,CA to CARSON,CA | 1.3 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | CARSON,CA to CARSON,CA | 5.6 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | 1.69 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | 7.28 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | CARSON,CA to TIJUANA,BJ | 11.34 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | CARSON,CA to TIJUANA,BJ | 36.54 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 3.77 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.17 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 7.28 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.69 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | TIJUANA,BJ to SOUTH GATE,CA | 12.15 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Miscellaneous | TIJUANA,BJ to SOUTH GATE,CA | 39.15 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 12/23/2017 | 709 | DW0138 | Owner Operator | *Arrears Collection W/O | WO:Oct 2017 Fuel Tax | -38.86 |
| 12/23/2017 | 709 | DW0138 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 38.86 |
| 12/23/2017 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/23/2017 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.62 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.62 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.06 |
| 12/23/2017 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 34.29 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 137.16 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PALMDALE,CA | 6 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PALMDALE,CA | 25.8 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PHOENIX,AZ | 33.3 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PHOENIX,AZ | 136.9 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 43.2 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 43.2 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SYLMAR,CA | 2.99 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SYLMAR,CA | 12.65 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PALMDALE,CA to LOS ANGELES,CA | 25.8 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PALMDALE,CA to LOS ANGELES,CA | 6 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PHOENIX,AZ to LOS ANGELES,CA | 136.9 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PHOENIX,AZ to LOS ANGELES,CA | 33.3 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 43.2 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 43.2 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 137.16 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 34.29 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SYLMAR,CA to LOS ANGELES,CA | 12.65 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Miscellaneous | SYLMAR,CA to LOS ANGELES,CA | 2.99 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/23/2017 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/23/2017 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.17 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.21 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.37 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.78 |
| 12/23/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 177.84 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 182.78 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 44.46 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 44.46 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | PHOENIX,AZ to SOUTH GATE,CA | 33.66 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | PHOENIX,AZ to SOUTH GATE,CA | 138.38 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 184.63 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 179.64 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | TORRANCE,CA to PHOENIX,AZ | 34.2 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Miscellaneous | TORRANCE,CA to PHOENIX,AZ | 140.6 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 12/23/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |

**EXHIBIT A**

**Page 1519 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.4 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.07 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 182 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | FERNLEY,NV to SAN DIEGO,CA | 51.39 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | FERNLEY,NV to SAN DIEGO,CA | 205.56 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LOS GATOS,CA | 31.41 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LOS GATOS,CA | 125.64 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | LOS GATOS,CA to RICHMOND,CA | 21.6 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | LOS GATOS,CA to RICHMOND,CA | 5.4 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | 5.59 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | 24.08 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | RICHMOND,CA to FERNLEY,NV | 87.12 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | RICHMOND,CA to FERNLEY,NV | 21.78 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | RIVERSIDE,CA to SOUTH GATE,CA | 33.04 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | RIVERSIDE,CA to SOUTH GATE,CA | 7.67 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to RIVERS,CA | 6.37 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to RIVERS,CA | 27.44 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to ONTAR,CA | 4.29 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to ONTAR,CA | 18.48 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.95 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 8.4 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.95 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 8.4 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 0.99 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 3.96 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 12/23/2017 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 709 EG0062 | Owner Operator | Tractor Wash | CTMS - 208357 Trailer wash WFG | -50 |
| 12/23/2017 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.35 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.73 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 44.46 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 177.84 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | NORTH LAS VE,NV to SOUTH G,CA | 103.23 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | NORTH LAS VE,NV to SOUTH G,CA | 25.11 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | 15.91 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | 3.87 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | PITTSBURG,CA to ONTARIO,CA | 37.44 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | PITTSBURG,CA to ONTARIO,CA | 153.92 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | SOUTH GATE,CA to PITTSBURG,CA | 35.1 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | SOUTH GATE,CA to PITTSBURG,CA | 144.3 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 6.29 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 1.53 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 179.64 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | WILMING,CA to NORTH LAS VE,NV | 26.1 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Miscellaneous | WILMING,CA to NORTH LAS VE,NV | 107.3 |
| 12/23/2017 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 12/23/2017 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/23/2017 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.85 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.3 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 12.88 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | CITY OF INDUS,CA to SOUTH G,CA | 2.99 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | Fuel Stabilization | 12.32 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 2.86 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SANTA FE S,CA to CITY OF IN,CA | 1.82 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SANTA FE S,CA to CITY OF IN,CA | 7.84 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.95 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 8.4 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 0.36 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 0.36 |

**EXHIBIT A**

**Page 1520 of 3449**

| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 1.44 |
|---|---|---|---|---|---|
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | SOUTH GATE,CA to VERNON,CA | 1.44 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | VERNON,CA to WILLOWS,CA | 42.48 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | VERNON,CA to WILLOWS,CA | 169.92 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | VERNON,CA to WILLOWS,CA | 42.48 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | VERNON,CA to WILLOWS,CA | 169.92 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | WILLOWS,CA to SOUTH GATE,CA | 172.44 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | WILLOWS,CA to SOUTH GATE,CA | 172.44 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | WILLOWS,CA to SOUTH GATE,CA | 43.11 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Miscellaneous | WILLOWS,CA to SOUTH GATE,CA | 43.11 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 12/23/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 208380 truck lease 3304 | 434.29 |
| 12/23/2017 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.13 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | GRANADA HL,CA to LOS ANGELE,CA | 13.75 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | GRANADA HL,CA to LOS ANGELE,CA | 3.25 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LA VERNE,CA to LOS ANGELES,CA | 17.05 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LA VERNE,CA to LOS ANGELES,CA | 4.03 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELE,CA to GRANADA HL,CA | 3.25 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELE,CA to GRANADA HL,CA | 13.75 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 1.3 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 5.5 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LA VERNE,CA | 4.03 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LA VERNE,CA | 17.05 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELES,CA to MESA,AZ | 35.19 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELES,CA to MESA,AZ | 144.67 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 43.2 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | MESA,AZ to LOS ANGELES,CA | 144.67 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | MESA,AZ to LOS ANGELES,CA | 35.19 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 43.2 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 12/23/2017 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.11 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.21 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 44.03 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 43.29 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 12/23/2017 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 208346 Lease | 252.11 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.13 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.69 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.64 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | CHANDLER,AZ to SOUTH GATE,CA | 143.64 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | CHANDLER,AZ to SOUTH GATE,CA | 35.91 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | Fuel Stabilization | 27.28 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 6.2 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | LONG BEAC,CA to LOS ANGELES,CA | 2.99 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | LONG BEAC,CA to LOS ANGELES,CA | 12.65 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 6.05 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 1.43 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | ORANGE,CA to VISTA,CA | 6.3 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | ORANGE,CA to VISTA,CA | 27.72 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | SOUTH GATE,CA to LONG BEACH,CA | 1.95 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | SOUTH GATE,CA to LONG BEACH,CA | 8.25 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ORANGE,CA | 3.1 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ORANGE,CA | 13.64 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 1.53 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 6.12 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | VISTA,CA to SOUTH GATE,CA | 9.1 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | VISTA,CA to SOUTH GATE,CA | 40.04 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | WILMINGTON,CA to CHANDLER,AZ | 36.54 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Miscellaneous | WILMINGTON,CA to CHANDLER,AZ | 146.16 |
| 12/23/2017 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.51 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | BAKERSFIEL,CA to SOUTH GATE,CA | 44.64 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | BAKERSFIEL,CA to SOUTH GATE,CA | 11.16 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | CARLSBAD,CA to SOUTH GATE,CA | 37.4 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | CARLSBAD,CA to SOUTH GATE,CA | 8.5 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | IRWINDALE,CA to SOUTH GATE,CA | 14.85 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | IRWINDALE,CA to SOUTH GATE,CA | 3.51 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SAN PEDRO,CA to CARLSBAD,CA | 8.5 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SAN PEDRO,CA to CARLSBAD,CA | 37.4 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 16.8 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 3.9 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SANTA FE SPR,CA to BAKERSF,CA | 11.52 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SANTA FE SPR,CA to BAKERSF,CA | 46.08 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.35 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 5.4 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to IRWINDALE,CA | 3.51 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to IRWINDALE,CA | 14.85 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SAN PEDRO,CA | 2 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SAN PEDRO,CA | 8.8 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 4.16 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 17.92 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |

**EXHIBIT A**

**Page 1522 of 3449**

| 12/23/2017 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 208343 Q13170 | 352.68 |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.65 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.41 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LONG BEAC,CA to LOS ANGELES,CA | 12.88 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LONG BEAC,CA to LOS ANGELES,CA | 2.99 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LONG BEACH,CA | 2.99 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LONG BEACH,CA | 12.88 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 44.4 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 43.2 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VANCOUVER,WA | 87.39 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VANCOUVER,WA | 359.27 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 44.4 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 43.2 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | VANCOUVER,WA to LOS ANGELES,CA | 359.27 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Miscellaneous | VANCOUVER,WA to LOS ANGELES,CA | 87.39 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.17 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.55 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.58 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | CARSON,CA to TECATE,BJ | 14.04 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | CARSON,CA to TECATE,BJ | 45.24 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 3.77 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.17 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.95 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 8.4 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.95 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 8.4 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/23/2017 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 12/23/2017 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/23/2017 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/23/2017 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.99 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.82 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.74 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.09 |
| 12/23/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Miscellaneous | LA PORTE,TX to TORRANCE,CA | 142.83 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Miscellaneous | LA PORTE,TX to TORRANCE,CA | 460.23 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Miscellaneous | SOUTH GATE,CA to LA PORTE,TX | 142.47 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Miscellaneous | SOUTH GATE,CA to LA PORTE,TX | 459.07 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.35 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 4.35 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/23/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 208377 Q13197 Lease | 276.63 |
| 12/23/2017 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/23/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.09 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.52 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.52 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 34.29 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 140.97 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 5.5 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 1.3 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 1.3 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LOS ANGELE,CA | 5.5 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.52 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.52 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VAN NUYS,CA | 2.08 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VAN NUYS,CA | 8.96 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to WHITTIER,CA | 2.47 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | LOS ANGELES,CA to WHITTIER,CA | 10.45 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 140.97 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 34.29 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | VAN NUYS,CA to LOS ANGELES,CA | 8.96 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | VAN NUYS,CA to LOS ANGELES,CA | 2.08 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | WHITTIER,CA to LOS ANGELES,CA | 10.45 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Miscellaneous | WHITTIER,CA to LOS ANGELES,CA | 2.47 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 12/23/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/23/2017 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 1524 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 481.53 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.32 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 469.66 |
| 12/23/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | | 32.99 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | EL PASO,TX to SOUTH GATE,CA | | 72.63 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | EL PASO,TX to SOUTH GATE,CA | | 234.03 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | PHOENIX,AZ to SOUTH GATE,CA | | 33.66 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | PHOENIX,AZ to SOUTH GATE,CA | | 138.38 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 5.55 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 1.35 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 1.35 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 4.35 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | TORRANCE,CA to EL PASO,TX | | 73.08 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | TORRANCE,CA to EL PASO,TX | | 235.48 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | TORRANCE,CA to PHOENIX,AZ | | 34.2 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Miscellaneous | TORRANCE,CA to PHOENIX,AZ | | 140.6 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 12/23/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 12/23/2017 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | | 60 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.6 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 632.58 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 456.26 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | | 9.52 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | | 2.21 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | GILROY,CA to LOS ANGELES,CA | | 111.6 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | GILROY,CA to LOS ANGELES,CA | | 27.9 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | HUNTINGTON B,CA to LOS ANG,CA | | 21.84 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | HUNTINGTON B,CA to LOS ANG,CA | | 5.07 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANG,CA to HUNTINGTON B,CA | | 5.07 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANG,CA to HUNTINGTON B,CA | | 21.84 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | | 2.21 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | | 9.35 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | | 2.21 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | | 9.52 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to GILROY,CA | | 27.9 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to GILROY,CA | | 111.6 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | | 10.8 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | | 43.2 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | | 10.8 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | | 43.2 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | | 9.35 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | | 2.21 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | | 43.2 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | | 10.8 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | | 43.2 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | | 10.8 |
| 12/23/2017 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 35.15 |
| 12/23/2017 | 709 JG0092 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 3.28 |
| 12/23/2017 | 709 JG0092 | Owner Operator | T Chek Fee | Tractor Repair 33669 | | 328.05 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-16 | | 31.8 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.49 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | | 1.69 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | | 7.28 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | | 1.69 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | | 7.28 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | | 1.69 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | CARSON,CA to SOUTH GATE,CA | | 7.15 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | | 23.65 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | | 5.59 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | | 23.65 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | | 5.59 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | | 24.08 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | ONTARIO,CA to SOUTH GATE,CA | | 5.59 |

**EXHIBIT A**

**Page 1525 of 3449**

| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | RIVERSIDE,CA to SOUTH GATE,CA | 25.96 |
|---|---|---|---|---|---|
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | RIVERSIDE,CA to SOUTH GATE,CA | 5.9 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 7.28 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.69 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 7.15 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.69 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 7.28 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.69 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to FORT WORTH,TX | 790.16 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to FORT WORTH,TX | 183.43 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ONTARIO,CA | 5.59 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ONTARIO,CA | 23.65 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ONTARIO,CA | 5.59 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ONTARIO,CA | 23.65 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ONTARIO,CA | 5.59 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ONTARIO,CA | 24.08 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to RIVERSIDE,CA | 5.9 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to RIVERSIDE,CA | 25.96 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 12/23/2017 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.05 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | CHULA V,CA to SANTA FE SPR,CA | 43.29 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | CHULA V,CA to SANTA FE SPR,CA | 10.53 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | CHULA V,CA to SANTA FE SPR,CA | 42.12 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | CHULA V,CA to SANTA FE SPR,CA | 10.53 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | FULLER,CA to SANTA FE SPRI,CA | 7.7 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | FULLER,CA to SANTA FE SPRI,CA | 1.82 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | PLAYA DE,CA to SANTA FE SP,CA | 14 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | PLAYA DE,CA to SANTA FE SP,CA | 3.25 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SAN JUAN CA,CA to SANTA FE ,CA | 22.55 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SAN JUAN CA,CA to SANTA FE ,CA | 5.33 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE ,CA to SAN JUAN CA,CA | 5.33 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE ,CA to SAN JUAN CA,CA | 22.55 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SP,CA to PLAYA DE,CA | 3.25 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SP,CA to PLAYA DE,CA | 14 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPR,CA to CHULA V,CA | 10.53 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPR,CA to CHULA V,CA | 42.12 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPR,CA to CHULA V,CA | 10.53 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPR,CA to CHULA V,CA | 43.29 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to FULLER,CA | 1.82 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to FULLER,CA | 7.7 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 4.03 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 17.05 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 4.03 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 17.05 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 17.05 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 4.03 |

**EXHIBIT A**

**Page 1526 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 17.05 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 4.03 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 12/23/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 208312 Truck Lease | 278.76 |
| 12/23/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/23/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.91 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.67 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.27 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.98 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LANCASTER,CA to LOS ANGELES,CA | 31.24 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LANCASTER,CA to LOS ANGELES,CA | 7.1 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LIVINGSTO,CA to LOS ANGELES,CA | 103.32 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LIVINGSTO,CA to LOS ANGELES,CA | 25.83 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LIVINGSTON,CA | 25.83 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELE,CA to LIVINGSTON,CA | 103.32 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LANCASTER,CA | 7.1 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to LANCASTER,CA | 31.24 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VAN NUYS,CA | 2.08 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VAN NUYS,CA | 8.8 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VAN NUYS,CA | 2.08 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to VAN NUYS,CA | 8.8 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to WHITTIER,CA | 2.47 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | LOS ANGELES,CA to WHITTIER,CA | 10.64 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | VAN NUYS,CA to LOS ANGELES,CA | 8.8 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | VAN NUYS,CA to LOS ANGELES,CA | 2.08 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | VAN NUYS,CA to LOS ANGELES,CA | 8.8 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | VAN NUYS,CA to LOS ANGELES,CA | 2.08 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | WHITTIER,CA to LOS ANGELES,CA | 10.64 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Miscellaneous | WHITTIER,CA to LOS ANGELES,CA | 2.47 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 12/23/2017 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 12/23/2017 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/23/2017 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 12/23/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 12/23/2017 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/23/2017 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00361346 - PO System | 200.8 |
| 12/23/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/23/2017 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-16 | 62.5 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | EL SEGUNDO,CA to TORRANCE,CA | 7.7 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | EL SEGUNDO,CA to TORRANCE,CA | 1.82 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | OXNARD,CA to TORRANCE,CA | 33 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | OXNARD,CA to TORRANCE,CA | 7.5 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | SAN DIEGO,CA to TORRANCE,CA | 42.12 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | SAN DIEGO,CA to TORRANCE,CA | 10.53 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | SAN DIEGO,CA to TORRANCE,CA | 42.12 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | SAN DIEGO,CA to TORRANCE,CA | 10.53 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | SAN DIEGO,CA to TORRANCE,CA | 42.12 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | SAN DIEGO,CA to TORRANCE,CA | 10.53 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to EL SEGUNDO,CA | 1.82 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to EL SEGUNDO,CA | 7.7 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to OXNARD,CA | 7.5 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to OXNARD,CA | 33 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |

| 12/23/2017 | 709 LL0160 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
|---|---|---|---|---|---|
| 12/23/2017 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 12/23/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 208299 Lease Q1111 | 252.11 |
| 12/23/2017 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.35 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to LOS ANGE,CA | 19.6 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to LOS ANGE,CA | 4.55 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGE,CA to FOUNTAIN VAL,CA | 4.55 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGE,CA to FOUNTAIN VAL,CA | 19.6 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 34.29 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGEL,CA to SAN FRANCIS,CA | 137.16 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.35 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PALMDALE,CA | 6 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGELES,CA to PALMDALE,CA | 26.4 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 10.8 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | LOS ANGELES,CA to SAN DIEGO,CA | 43.2 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PALMDALE,CA to LOS ANGELES,CA | 26.4 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PALMDALE,CA to LOS ANGELES,CA | 6 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.52 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 43.2 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | SAN DIEGO,CA to LOS ANGELES,CA | 10.8 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 137.16 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Miscellaneous | SAN FRANCIS,CA to LOS ANGEL,CA | 34.29 |
| 12/23/2017 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 12/23/2017 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 40.35 |
| 12/23/2017 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 3.51 |
| 12/23/2017 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 12/23/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 208343 Q1113 Lease | 252.11 |
| 12/23/2017 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Miscellaneous | Fuel Stabilization | 14.56 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Miscellaneous | Fuel Stabilization | 14.56 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 3.38 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 3.38 |
| 12/23/2017 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 12/23/2017 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/23/2017 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/23/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/23/2017 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/23/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.88 |
| 12/23/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.65 |
| 12/23/2017 | 709 MM0093 | Owner Operator | Miscellaneous | LAGUNA NIGU,CA to SOUTH GA,CA | 24.94 |

**EXHIBIT A**

**Page 1528 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | LAGUNA NIGU,CA to SOUTH GA,CA | 5.8 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 6.05 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 1.43 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | LOS ANGELES,CA to MIRA LOMA,CA | 5.72 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | LOS ANGELES,CA to MIRA LOMA,CA | 24.2 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | MIRA LOMA,CA to LOS ANGELES,CA | 5.72 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | MIRA LOMA,CA to LOS ANGELES,CA | 24.2 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 3.9 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 16.5 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 3.9 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 16.5 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA FE SP,CA to LAGUNA N,CA | 5.2 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA FE SP,CA to LAGUNA N,CA | 22.36 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to SANTA ,CA | 2.34 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to SANTA ,CA | 9.9 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 6.45 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.95 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 8.25 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.5 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 6.05 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 1.43 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 1.43 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 6.05 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.25 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 4.16 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 17.6 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 12/23/2017 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.89 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.52 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | CARSON,CA to LOS ANGELES,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to LOS ANGE,CA | 19.25 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to LOS ANGE,CA | 4.55 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | GRANADA HL,CA to LOS ANGELE,CA | 3.25 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | GRANADA HL,CA to LOS ANGELE,CA | 14 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANG,CA to RANCHO CUCAM,CA | 5.2 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANG,CA to RANCHO CUCAM,CA | 22 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGE,CA to FOUNTAIN VAL,CA | 4.55 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGE,CA to FOUNTAIN VAL,CA | 19.25 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGEL,CA to PLAYA DEL R,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELE,CA to GRANADA HL,CA | 3.25 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELE,CA to GRANADA HL,CA | 14 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.52 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 9.35 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | PLAYA DEL R,CA to LOS ANGEL,CA | 2.21 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | RANCHO CUCAM,CA to LOS ANG,CA | 22 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Miscellaneous | RANCHO CUCAM,CA to LOS ANG,CA | 5.2 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/23/2017 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |

**EXHIBIT A**

**Page 1529 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-30 | -318.06 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.75 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.44 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.67 |
| 12/23/2017 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 12/23/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 3149.7 |
| 12/23/2017 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | LA MIRADA,CA to SOUTH GATE,CA | 12.88 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | LA MIRADA,CA to SOUTH GATE,CA | 2.99 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 44.03 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 44.03 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to LA MIRADA,CA | 3.38 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to LA MIRADA,CA | 14.56 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 43.29 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 43.29 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 10.53 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Miscellaneous | TORRANCE,CA to SAN DIEGO,CA | 42.12 |
| 12/23/2017 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 12/23/2017 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 14.56 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 14.56 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 14.3 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 14.3 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to LOS ANGELES,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to SOUTH GATE,CA | 13.75 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | ANAHEIM,CA to SOUTH GATE,CA | 3.25 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 14.56 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 14.56 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 3.38 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 14.3 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 14.3 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | LOS ANGELES,CA to ANAHEIM,CA | 3.38 |

**EXHIBIT A**

**Page 1530 of 3449**

| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 3.9 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | 16.5 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ANAHEIM,CA | 3.25 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ANAHEIM,CA | 13.75 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.25 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 4.16 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | 17.6 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/23/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 208342 Truck 73130 Leas | 196.65 |
| 12/23/2017 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-30 | -11.88 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization | 14.56 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization | 7.28 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization | 61.05 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 3.38 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 14.85 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 1.69 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 3.19 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 0.99 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 12.24 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 39.44 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | PERRIS,CA to TIJUANA,BJ | 9.5 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | PERRIS,CA to TIJUANA,BJ | 33.25 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 0.99 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 3.19 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to PERRIS,CA | 7.7 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to PERRIS,CA | 26.95 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 6.29 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | 1.53 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 12.24 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 39.44 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | TIJUANA,BJ to SOUTH GATE,CA | 13.5 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | TIJUANA,BJ to SOUTH GATE,CA | 47.25 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | WILMINGTON,CA to YUMA,AZ | 25.2 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | WILMINGTON,CA to YUMA,AZ | 103.6 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | YUMA,AZ to SOUTH GATE,CA | 25.47 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Miscellaneous | YUMA,AZ to SOUTH GATE,CA | 104.71 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 12/23/2017 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/23/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 208312 Down Payment  lo | 303.55 |
| 12/23/2017 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 12/23/2017 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.25 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.06 |
| 12/23/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | CARSON,CA to TIJUANA,BJ | 11.34 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | CARSON,CA to TIJUANA,BJ | 36.54 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 1.53 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to CARSON,CA | 4.93 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 12.24 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 39.44 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 12.24 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 39.44 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 12.24 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | LOS ANGELES,CA to TIJUANA,BJ | 39.44 |

| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TECATE,BJ | 14.85 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TECATE,BJ | 47.85 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 39.44 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 12.24 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 39.44 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 12.24 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 39.44 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to LOS ANGELES,CA | 12.24 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to SOUTH GATE,CA | 12.15 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Miscellaneous | TIJUANA,BJ to SOUTH GATE,CA | 39.15 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 12/23/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/23/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 12/23/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 12/23/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/23/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/23/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Toll Charges | 675400665 DEV CXLD/ NOT RTRND | 100 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 113.89 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/23/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 353.9 |
| 12/23/2017 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.02 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.91 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.4 |
| 12/23/2017 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | FERNLEY,NV to RICHMOND,CA | 89.54 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | FERNLEY,NV to RICHMOND,CA | 21.78 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | FERNLEY,NV to SAN DIEGO,CA | 51.39 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | FERNLEY,NV to SAN DIEGO,CA | 205.56 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 182.78 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 44.46 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | RICHMOND,CA to FERNLEY,NV | 87.12 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | RICHMOND,CA to FERNLEY,NV | 21.78 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 184.63 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 184.63 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 12/23/2017 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 12/23/2017 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/23/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.23 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.56 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | Fuel Stabilization | 16.8 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | Fuel Stabilization | 16.8 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 3.9 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 3.9 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | MARICOPA,AZ to SOUTH GATE,CA | 147.96 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | MARICOPA,AZ to SOUTH GATE,CA | 36.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | PERRIS,CA to SOUTH GATE,CA | | 7.7 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | PERRIS,CA to SOUTH GATE,CA | | 33.11 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | SOUTH GATE,CA to PERRIS,CA | | 33.11 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | SOUTH GATE,CA to PERRIS,CA | | 7.7 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 8.4 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 1.95 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | | 1.53 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | SOUTH GATE,CA to WILMINGTON,CA | | 6.12 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | | 1.95 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | | 8.4 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | WILMINGTON,CA to MARICOPA,AZ | | 37.71 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Miscellaneous | WILMINGTON,CA to MARICOPA,AZ | | 150.84 |
| 12/23/2017 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 37.5 |
| 12/23/2017 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.46 |
| 12/23/2017 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 407.52 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 313.72 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | GOODYEAR,AZ to ORANGE,CA | | 30.51 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | GOODYEAR,AZ to ORANGE,CA | | 125.43 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | MARICOPA,AZ to SOUTH GATE,CA | | 147.96 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | MARICOPA,AZ to SOUTH GATE,CA | | 36.99 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | ORANGE,CA to GOODYEAR,AZ | | 30.51 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | ORANGE,CA to GOODYEAR,AZ | | 125.43 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | ORANGE,CA to SOUTH GATE,CA | | 2.79 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | ORANGE,CA to SOUTH GATE,CA | | 11.47 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | | 16.5 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | | 3.9 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | | 16.5 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SANTA ANA,CA to SOUTH GATE,CA | | 3.9 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to MARICOPA,AZ | | 36.99 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to MARICOPA,AZ | | 147.96 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ORANGE,CA | | 2.79 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to ORANGE,CA | | 11.47 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | | 0.9 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | | 3.6 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 8.25 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 1.95 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 1.95 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | | 8.25 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | | 4.16 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | | 17.6 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | | 4.16 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Miscellaneous | TORRANCE,CA to SANTA ANA,CA | | 17.6 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 12/23/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00361262 - PO System | | 11.55 |
| 12/23/2017 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.03 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | CORON,CA to SANTA FE SPRING,CA | | 18.7 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | CORON,CA to SANTA FE SPRING,CA | | 4.42 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | FOUNTAIN ,CA to SANTA FE S,CA | | 13.2 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | FOUNTAIN ,CA to SANTA FE S,CA | | 3.12 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | LAGUNA N,CA to SANTA FE SP,CA | | 22.88 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | LAGUNA N,CA to SANTA FE SP,CA | | 5.2 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | PLAYA DE,CA to SANTA FE SP,CA | | 14 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | PLAYA DE,CA to SANTA FE SP,CA | | 3.25 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | PLAYA DE,CA to SANTA FE SP,CA | | 13.75 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | PLAYA DE,CA to SANTA FE SP,CA | | 3.25 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | RANCHO CUC,CA to SANTA FE S,CA | | 20.35 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | RANCHO CUC,CA to SANTA FE S,CA | | 4.81 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | RIVERS,CA to SANTA FE SPRI,CA | | 27.44 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | RIVERS,CA to SANTA FE SPRI,CA | | 6.37 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA ,CA to SANTA FE SPRI,CA | | 10.08 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA ,CA to SANTA FE SPRI,CA | | 2.34 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to FOUNTAIN ,CA | | 3.12 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to FOUNTAIN ,CA | | 13.2 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to RANCHO CUC,CA | | 4.81 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to RANCHO CUC,CA | | 20.35 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to SANTA FE S,CA | | 5.5 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to SANTA FE S,CA | | 1.3 |

**EXHIBIT A**

**Page 1533 of 3449**

| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to SANTA FE S,CA | 1.3 |
|---|---|---|---|---|---|
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE S,CA to SANTA FE S,CA | 5.5 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SP,CA to LAGUNA N,CA | 5.2 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SP,CA to LAGUNA N,CA | 22.88 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SP,CA to PLAYA DE,CA | 3.25 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SP,CA to PLAYA DE,CA | 14 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SP,CA to PLAYA DE,CA | 3.25 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SP,CA to PLAYA DE,CA | 13.75 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to RIVERS,CA | 6.37 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to RIVERS,CA | 27.44 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to SANTA ,CA | 2.34 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to SANTA ,CA | 10.08 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 4.03 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRIN,CA to VAN NU,CA | 17.36 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRING,CA to CORON,CA | 4.42 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | SANTA FE SPRING,CA to CORON,CA | 18.7 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 17.36 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Miscellaneous | VAN NU,CA to SANTA FE SPRIN,CA | 4.03 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 12/23/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 208312 Q1202 Truck Leas | 278.76 |
| 12/23/2017 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.34 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.43 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | CHOWCHILLA,CA to PORTLAND,OR | 64.08 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | CHOWCHILLA,CA to PORTLAND,OR | 263.44 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | FERNLEY,NV to RICHMOND,CA | 89.54 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | FERNLEY,NV to RICHMOND,CA | 21.78 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | FRESNO,CA to SOUTH GATE,CA | 82.44 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | FRESNO,CA to SOUTH GATE,CA | 20.61 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | PORTLAND,OR to VANCOUVER,WA | 2.59 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | PORTLAND,OR to VANCOUVER,WA | 0.63 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | RICHMOND,CA to CHOWCHILLA,CA | 13.23 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | RICHMOND,CA to CHOWCHILLA,CA | 54.39 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | VANCOUVER,WA to WOODBURN,OR | 3.69 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | VANCOUVER,WA to WOODBURN,OR | 14.76 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | VANCOUVER,WA to WOODBURN,OR | 3.69 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | VANCOUVER,WA to WOODBURN,OR | 15.17 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | WOODBURN,OR to FERNLEY,NV | 52.47 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | WOODBURN,OR to FERNLEY,NV | 215.71 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | WOODBURN,OR to FRESNO,CA | 64.98 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Miscellaneous | WOODBURN,OR to FRESNO,CA | 259.92 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 12/23/2017 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/23/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 208347 Q1248 | 311.97 |
| 12/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/23/2017 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -5204.04 |
| 12/23/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 165.97 |
| 12/23/2017 | 709 SB0009 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 88.37 |
| 12/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/23/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1534 of 3449**

| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 194.18 |
| 12/23/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/23/2017 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/23/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.34 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.26 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.33 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.98 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.64 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 133.94 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 133.94 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 133.94 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 130.32 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 130.32 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | CALIPATRIA,CA to HENDERSON,NV | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | Fuel Stabilization | 133.94 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 130.32 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 130.32 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 133.94 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 32.58 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to CALIPATRIA,CA | 133.94 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to VIDAL,CA | 13.5 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | HENDERSON,NV to VIDAL,CA | 55.5 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | VIDAL,CA to VIDAL,CA | 0.9 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Miscellaneous | VIDAL,CA to VIDAL,CA | 3.7 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/23/2017 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/23/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 208308 Sub Lease | 388.33 |
| 12/23/2017 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/23/2017 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.93 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.29 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.6 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.71 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 177.84 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 44.46 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 182.78 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | FERNLEY,NV to SOUTH GATE,CA | 44.46 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 5.4 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | TORRANCE,CA to FERNLEY,NV | 44.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | | TORRANCE,CA to FERNLEY,NV | 179.64 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Miscellaneous | | TORRANCE,CA to FERNLEY,NV | 184.63 |
| 12/23/2017 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | | 2010 Freightliner PD | 42.97 |
| 12/23/2017 | 709 VB0015 | Owner Operator | BOBTAIL INS. | | Q1112 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Communication Charge | | PNet Hware Q1112 | 8 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | | Fuel Purchase | 514.02 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | COMMERCE,CA to TECATE,BJ | 14.58 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | COMMERCE,CA to TECATE,BJ | 46.98 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | ORANGE,CA to SOUTH GATE,CA | 2.79 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | ORANGE,CA to SOUTH GATE,CA | 8.99 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | ORANGE,CA to TIJUANA,BJ | 9.63 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | ORANGE,CA to TIJUANA,BJ | 31.03 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to COMMERCE,CA | 2.32 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to COMMERCE,CA | 0.72 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to ORANGE,CA | 8.99 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to ORANGE,CA | 2.79 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to TECATE,BJ | 14.85 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to TECATE,BJ | 47.85 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | TIJUANA,BJ to ORANGE,CA | 9.63 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Miscellaneous | | TIJUANA,BJ to ORANGE,CA | 31.03 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | | Q1112 2011 Freightliner PD | 37.5 |
| 12/23/2017 | 709 VB0015 | Owner Operator | Truck Payment | | CTMS - 208346 Tractor Sub leas | 242.03 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | | L&H | 154.82 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | | L&H | 154.84 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | | 2012 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | | 2012 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Communication Charge | | PNet Hware 33961 | 8 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Communication Charge | | PNet Hware 33961 | 8 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | ESCROW | | Escrow Withdrawal | -1000 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | ESCROW | | Weekly Escrow | 200 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | ESCROW | | Weekly Escrow | 200 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Express Check | | T-Check Payment | 1000 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | | Cash Advance | 100 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | | Cash Advance | 200 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | | Cash Advance Fee | 2 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | | Cash Advance Fee | 1 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | | Fuel Purchase | 273.55 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | | Fuel Purchase | 224.9 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | | Fuel Purchase | 290.12 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | | Fuel Purchase | 294.59 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | FUEL TAX | | Oct 2017 Fuel Tax | 6.27 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | | 2012 Freightliner PD | 38.54 |
| 12/23/2017 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | | 2012 Freightliner PD | 38.51 |
| 12/23/2017 | 709 WB0062 | Owner Operator | BOBTAIL INS. | | 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Communication Charge | | PNet Hware 33407 | 13 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | CARSON,CA to CARSON,CA | 1.3 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | CARSON,CA to CARSON,CA | 5.6 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | CARSON,CA to SOUTH GATE,CA | 1.69 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | CARSON,CA to SOUTH GATE,CA | 7.28 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | CARSON,CA to SOUTH GATE,CA | 1.69 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | CARSON,CA to SOUTH GATE,CA | 7.15 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | Fuel Stabilization | 14.56 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | Fuel Stabilization West Coast | 3.38 |
| 12/28/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | ONTARIO,CA to SOUTH GATE,CA | 24.08 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | ONTARIO,CA to SOUTH GATE,CA | 5.59 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | RANCHO CUCAMO,CA to SOUTH G,CA | 25.3 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | RANCHO CUCAMO,CA to SOUTH G,CA | 5.98 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | RIVERSIDE,CA to SOUTH GATE,CA | 25.37 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | RIVERSIDE,CA to SOUTH GATE,CA | 5.9 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH G,CA to RANCHO CUCAMO,CA | 5.98 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH G,CA to RANCHO CUCAMO,CA | 25.3 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to CARSON,CA | 7.15 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to CARSON,CA | 1.69 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to CARSON,CA | 7.28 |

**EXHIBIT A**

**Page 1536 of 3449**

| Date | ID | Type | Category | Description | Route | Amount |
|---|---|---|---|---|---|---|
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to CARSON,CA | 1.69 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to ONTARIO,CA | 5.59 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to ONTARIO,CA | 24.08 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to RIVERSIDE,CA | 5.9 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to RIVERSIDE,CA | 25.37 |
| 12/23/2017 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 12/23/2017 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 12/23/2017 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.07 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.74 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.08 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.84 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | FERNLEY,NV to RICHMOND,CA | 89.54 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | FERNLEY,NV to RICHMOND,CA | 21.78 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | FERNLEY,NV to SAN DIEGO,CA | 51.39 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | FERNLEY,NV to SAN DIEGO,CA | 205.56 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | RICHMOND,CA to FERNLEY,NV | 21.78 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | RICHMOND,CA to FERNLEY,NV | 87.12 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | SAN DIEGO,CA to SOUTH GATE,CA | 42.84 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to TORRANCE,CA | 5.55 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | TORRANCE,CA to FERNLEY,NV | 44.91 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Miscellaneous | | TORRANCE,CA to FERNLEY,NV | 184.63 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 12/23/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 208348 Q1238 Lease | | 311.97 |
| 12/23/2017 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | | 8.75 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.79 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.25 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.46 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.47 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 114.3 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | CITY OF COMME,CA to CLEARFI,UT | 64.62 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | CITY OF COMME,CA to CLEARFI,UT | 208.22 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | CLEARFIE,UT to SALT LAKE CI,UT | 2.61 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | CLEARFIE,UT to SALT LAKE CI,UT | 8.41 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | DEER PARK,TX to SOUTH GATE,CA | 456.17 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | DEER PARK,TX to SOUTH GATE,CA | 141.57 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | HOUSTON,TX to DEER PARK,TX | 4.64 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | HOUSTON,TX to DEER PARK,TX | 1.44 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | SOUTH G,CA to CITY OF COMME,CA | 0.72 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Miscellaneous | | SOUTH G,CA to CITY OF COMME,CA | 2.32 |
| 12/23/2017 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/23/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | | 52.33 |
| 12/23/2017 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | | 2.5 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | | 8 |
| 12/23/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | LAREDO,TX to HOUSTON,TX | 31.86 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | LAREDO,TX to HOUSTON,TX | 102.66 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | RICHMOND,CA to SOUTH GATE,CA | 35.19 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | RICHMOND,CA to SOUTH GATE,CA | 144.67 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to TORRANCE,CA | 4.35 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | TORRANCE,CA to LAREDO,TX | 127.71 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Miscellaneous | | TORRANCE,CA to LAREDO,TX | 411.51 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Tire Purchase | PO: 742-00363256 - PO System | | 189.78 |
| 12/23/2017 | 742 AS0089 | Owner Operator | Toll Charges | 33912 NTTA Mainline One Plaza | | 2.8 |
| 12/23/2017 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.8 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.11 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.51 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.02 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 742 BS0078 | Owner Operator | Miscellaneous | Fuel Stabilization | 21 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Miscellaneous | HAYWARD,CA to SAND SPRINGS,OK | 154.53 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Miscellaneous | HAYWARD,CA to SAND SPRINGS,OK | 497.93 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Miscellaneous | SAND SPRINGS,OK to HOUSTON,TX | 148.48 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Miscellaneous | SAND SPRINGS,OK to HOUSTON,TX | 46.08 |
| 12/23/2017 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 12/23/2017 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.09 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.22 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.24 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 12/23/2017 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.53 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.21 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | CARLSBAD,CA to RICHMOND,CA | 42.12 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | CARLSBAD,CA to RICHMOND,CA | 168.48 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | GARDEN GROVE,CA to RENO,NV | 44.64 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | GARDEN GROVE,CA to RENO,NV | 183.52 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | PITTSBURG,CA to CARLSBAD,CA | 42.03 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | PITTSBURG,CA to CARLSBAD,CA | 168.12 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | RENO,NV to RICHMOND,CA | 76.96 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | RENO,NV to RICHMOND,CA | 18.72 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 3.42 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 13.68 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | RICHMOND,CA to SALINAS,CA | 9.9 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | RICHMOND,CA to SALINAS,CA | 40.7 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | SALINAS,CA to RICHMOND,CA | 40.7 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | SALINAS,CA to RICHMOND,CA | 9.9 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | SOUTH GAT,CA to GARDEN GROV,CA | 2.61 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Miscellaneous | SOUTH GAT,CA to GARDEN GROV,CA | 10.73 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 12/23/2017 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/23/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 208375 Sub Lease Q13171 | 352.68 |
| 12/23/2017 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.5 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.02 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 475 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Miscellaneous | LAREDO,TX to HOUSTON,TX | 31.86 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Miscellaneous | LAREDO,TX to HOUSTON,TX | 102.66 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Miscellaneous | RICHMOND,CA to SACRAMENTO,CA | 22.62 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Miscellaneous | RICHMOND,CA to SACRAMENTO,CA | 7.02 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Miscellaneous | SACRAMENTO,CA to LAREDO,TX | 161.19 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Miscellaneous | SACRAMENTO,CA to LAREDO,TX | 519.39 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 12/23/2017 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Route 80 (East) | 4.8 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/23/2017 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1538 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 694.38 |
| 12/23/2017 | 742 DC0117 | Owner Operator | FUEL TAX | Sept 2017 Fuel Tax | 71.91 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 100 |
| 12/23/2017 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2017 - 34063 | 78.23 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Permits | IL02:2017 - 34063 | 3.75 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Permits | NM07:2017 - 34063 | 5.5 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Permits | NY13:2017 - 34063 | 1.5 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Permits | OR16:2017 - 34063 | 7.94 |
| 12/23/2017 | 742 DC0117 | Owner Operator | Permits | OR16:2017 - 34063 | 8 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/23/2017 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.72 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.81 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.45 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | CARSON,CA to FAIRFIELD,CA | 36.9 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | CARSON,CA to FAIRFIELD,CA | 151.7 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | FAIRFIELD,CA to SOUTH GATE,CA | 36.36 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | FAIRFIELD,CA to SOUTH GATE,CA | 149.48 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | FERNLEY,NV to RICHMOND,CA | 21.78 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | FERNLEY,NV to RICHMOND,CA | 89.54 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | FERNLEY,NV to SAN DIEGO,CA | 51.39 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | FERNLEY,NV to SAN DIEGO,CA | 211.27 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | Fuel Stabilization | 172.42 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | Fuel Stabilization | 144.67 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 35.19 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 41.94 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | HAYWARD,CA to MCCARRAN,NV | 21.06 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | HAYWARD,CA to MCCARRAN,NV | 86.58 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | HAYWARD,CA to SURREY,BC | 85.14 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | HAYWARD,CA to SURREY,BC | 350.02 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | HAYWARD,CA to TORRANCE,CA | 34.29 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | HAYWARD,CA to TORRANCE,CA | 137.16 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | MCCARRAN,NV to RICHMOND,CA | 78.81 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | MCCARRAN,NV to RICHMOND,CA | 19.17 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | PINOLE,CA to PITTSBURG,CA | 14 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | PINOLE,CA to PITTSBURG,CA | 3.25 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | PITTSBURG,CA to PINOLE,CA | 3.25 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | PITTSBURG,CA to PINOLE,CA | 14 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | PITTSBURG,CA to VALLEJO,CA | 3.38 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | PITTSBURG,CA to VALLEJO,CA | 14.56 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to FERNLEY,NV | 21.78 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to FERNLEY,NV | 89.54 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 10.73 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 2.61 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 2.61 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 10.73 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 2.61 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 10.44 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 4.94 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 21.28 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 10.71 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SAN DIEGO,CA to SOUTH GATE,CA | 44.03 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 4.81 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SOUTH GATE,CA to CARSON,CA | 1.17 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SURREY,BC to SURREY,BC | 0.9 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SURREY,BC to SURREY,BC | 3.7 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SURREY,BC to VANCOUVER,WA | 26.19 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | SURREY,BC to VANCOUVER,WA | 107.67 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.35 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 5.4 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | VALLEJO,CA to PITTSBURG,CA | 14.56 |

**EXHIBIT A**

| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | VALLEJO,CA to PITTSBURG,CA | 3.38 |
|---|---|---|---|---|---|
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | VANCOUVER,WA to WOODBURN,OR | 3.69 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | VANCOUVER,WA to WOODBURN,OR | 15.17 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | WOODBURN,OR to FERNLEY,NV | 52.47 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Miscellaneous | WOODBURN,OR to FERNLEY,NV | 215.71 |
| 12/23/2017 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 208256 Trk 33487 Lease | 434.2 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 12/23/2017 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/23/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.04 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.76 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/23/2017 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.16 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.05 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.97 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Miscellaneous | COLUMBUS,OH to COLUMBUS,OH | 2.9 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Miscellaneous | COLUMBUS,OH to COLUMBUS,OH | 0.9 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.35 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 4.35 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Miscellaneous | TORRANCE,CA to COLUMBUS,OH | 203.94 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Miscellaneous | TORRANCE,CA to COLUMBUS,OH | 657.14 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 12/23/2017 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 7 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 KTA Andover: 21st St | 7.2 |
| 12/23/2017 | 742 ED0041 | Owner Operator | Toll Charges | 32897 KTA Southern Terminal | 7.2 |
| 12/23/2017 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.57 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.5 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.88 |
| 12/23/2017 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | Fuel Stabilization | 16.24 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 2.61 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | HAYWARD,CA to SAND SPRINGS,OK | 154.53 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | HAYWARD,CA to SAND SPRINGS,OK | 497.93 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 8.41 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 2.61 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | SAND SPRINGS,OK to HOUSTON,TX | 46.08 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Miscellaneous | SAND SPRINGS,OK to HOUSTON,TX | 148.48 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/23/2017 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.08 |
| 12/23/2017 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/23/2017 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/23/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/23/2017 | 742 FS0011 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 4.94 |
| 12/23/2017 | 742 FS0011 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 21.28 |
| 12/23/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 12/23/2017 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 12/23/2017 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 12/23/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.52 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | ELK GROVE,CA to PITTSBURG,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 5.98 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 25.76 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to ELK GROVE,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to ELK GROVE,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to ELK GROVE,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to ELK GROVE,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to ELK GROVE,CA | 6.8 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to ELK GROVE,CA | 29.92 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to SUNOL,CA | 5.59 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to SUNOL,CA | 24.08 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to TRACY,CA | 26.84 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to TRACY,CA | 6.1 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to WOODACRE,CA | 5.5 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | PITTSBURG,CA to WOODACRE,CA | 24.2 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | SAN FRANCISC,CA to PITTSBUR,CA | 25.76 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | SAN FRANCISC,CA to PITTSBUR,CA | 5.98 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | SUNOL,CA to PITTSBURG,CA | 24.08 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | SUNOL,CA to PITTSBURG,CA | 5.59 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | TRACY,CA to ELK GROVE,CA | 5.6 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | TRACY,CA to ELK GROVE,CA | 24.64 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | WOODACRE,CA to PITTSBURG,CA | 24.2 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Miscellaneous | WOODACRE,CA to PITTSBURG,CA | 5.5 |
| 12/23/2017 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.15 |
| 12/23/2017 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 12/23/2017 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/23/2017 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/23/2017 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.71 |
| 12/23/2017 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 12/23/2017 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 12/23/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 195.61 |
| 12/23/2017 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 12/23/2017 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/23/2017 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Miscellaneous | DEER PARK,TX to SOUTH GATE,CA | 141.57 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Miscellaneous | DEER PARK,TX to SOUTH GATE,CA | 456.17 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 4.64 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 1.44 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/23/2017 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 208467 repair | 60 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 12/23/2017 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 12/23/2017 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/23/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.97 |

**EXHIBIT A**

**Page 1541 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.91 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.44 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.74 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.32 |
| 12/23/2017 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 12/23/2017 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 126.92 |
| 12/23/2017 | 742 MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 126.94 |
| 12/23/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 12/23/2017 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 12/23/2017 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 1.62 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-16 | 141.2 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.55 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | Arrears applied to 12/16 Fuel | -148.73 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | EL SOBRANTE,CA to PITTSBURG,CA | 14.3 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | EL SOBRANTE,CA to PITTSBURG,CA | 3.38 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | HAYWARD,CA to PITTSBURG,CA | 27.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | HAYWARD,CA to PITTSBURG,CA | 6.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAINT HELENA,CA | 5.9 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAINT HELENA,CA | 25.37 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBURG,CA to EL SOBRANTE,CA | 3.38 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBURG,CA to EL SOBRANTE,CA | 14.3 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBURG,CA to HAYWARD,CA | 6.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBURG,CA to HAYWARD,CA | 27.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBURG,CA to TRACY,CA | 6.1 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | PITTSBURG,CA to TRACY,CA | 26.23 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | SAINT HELEN,CA to PITTSBURG,CA | 25.37 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | SAINT HELEN,CA to PITTSBURG,CA | 5.9 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | TRACY,CA to PITTSBURG,CA | 26.23 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Miscellaneous | TRACY,CA to PITTSBURG,CA | 6.1 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.54 |
| 12/23/2017 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 12/23/2017 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 208343 Q1247 Sub Lease | 311.97 |
| 12/23/2017 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.68 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.27 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.15 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | DEER PARK,TX to HAYWARD,CA | 173.97 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | DEER PARK,TX to HAYWARD,CA | 560.57 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | Fuel Stabilization | 16.24 |

**EXHIBIT A**

**Page 1542 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | Fuel Stabilization West Coast | 3.77 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | HAYWARD,CA to MCCARRAN,NV | 21.06 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | HAYWARD,CA to MCCARRAN,NV | 84.24 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | HAYWARD,CA to RICHMOND,CA | 8.41 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | HAYWARD,CA to RICHMOND,CA | 2.61 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 1.44 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 4.64 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | MCCARRAN,NV to RICHMOND,CA | 76.68 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | MCCARRAN,NV to RICHMOND,CA | 19.17 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 2.61 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Miscellaneous | RICHMOND,CA to HAYWARD,CA | 10.44 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 12/23/2017 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/23/2017 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00362548 - PO System | 111.8 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 12/23/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 12/23/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.42 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.85 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.48 |
| 12/23/2017 | 742 NK0013 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 85.56 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | Arrears applied to 12/16 Fuel | -665.55 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | DEER PARK,TX to HAYWARD,CA | 173.97 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | DEER PARK,TX to HAYWARD,CA | 560.57 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | HAYWARD,CA to RICHMOND,CA | 2.61 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | HAYWARD,CA to RICHMOND,CA | 8.41 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 4.64 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 1.44 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | SARALAND,AL to HOUSTON,TX | 43.02 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Miscellaneous | SARALAND,AL to HOUSTON,TX | 138.62 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 12/23/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 12/23/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/23/2017 | 742 NK0013 | Owner Operator | T Chek Fee | Advance | 3470.77 |
| 12/23/2017 | 742 NK0013 | Owner Operator | T Chek Fee | ExpressCheck Fee | 34.71 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Toll Charges | 34038 ILTOLL Route 80 (West) | 4.8 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Toll Charges | 34038 KTA Emporia: I-35N | 12.37 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Toll Charges | 34038 OTA Turner Turnpike West | 17.6 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Toll Charges | 34038 OTA Turner Turnpike West | 17.6 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Toll Charges | 34038 OTA Will Rogers Turnpike | 17.6 |
| 12/23/2017 | 742 NK0013 | Owner Operator | Toll Charges | 34038 OTA Will Rogers Turnpike | 17.6 |
| 12/23/2017 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 12/23/2017 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/23/2017 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.61 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.09 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.19 |
| 12/23/2017 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Miscellaneous | DEER PARK,TX to LOS ANGELES,CA | 141.39 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Miscellaneous | DEER PARK,TX to LOS ANGELES,CA | 455.59 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 4.64 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Miscellaneous | HOUSTON,TX to DEER PARK,TX | 1.44 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 0.99 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 3.19 |
| 12/23/2017 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Hardy South - Barr | 5.25 |
| 12/23/2017 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/23/2017 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | HAYWARD,CA to MCCARRAN,NV | 21.06 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | HAYWARD,CA to MCCARRAN,NV | 86.58 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | MCCARRAN,NV to RICHMOND,CA | 78.81 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | MCCARRAN,NV to RICHMOND,CA | 19.17 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | PITTSBURG,CA to SAN JOSE,CA | 6 |

**EXHIBIT A**

**Page 1543 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | PITTSBURG,CA to SAN JOSE,CA | 26.4 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 5.39 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | SAN FRANCISC,CA to PITTSBUR,CA | 25.76 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | SAN JOSE,CA to PITTSBURG,CA | 26.4 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Miscellaneous | SAN JOSE,CA to PITTSBURG,CA | 6 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 12/23/2017 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/23/2017 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 7 |
| 12/23/2017 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/23/2017 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.39 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | ADRIAN,MI to DELAWARE,OH | 43.21 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | ADRIAN,MI to DELAWARE,OH | 13.41 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | CINCINNAT,OH to KANSAS CITY,MO | 53.01 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | CINCINNAT,OH to KANSAS CITY,MO | 170.81 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | CIRCLEVILLE,OH to ADRIAN,MI | 18.36 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | CIRCLEVILLE,OH to ADRIAN,MI | 59.16 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | COLUMBUS,OH to CIRCLEVILLE,OH | 2.61 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | COLUMBUS,OH to CIRCLEVILLE,OH | 8.41 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | DELAWARE,OH to CINCINNATI,OH | 12.15 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | DELAWARE,OH to CINCINNATI,OH | 39.15 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | KANSAS CI,MO to PLEASANT V,MO | 0.99 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Miscellaneous | KANSAS CI,MO to PLEASANT V,MO | 3.19 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 12/23/2017 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 12/23/2017 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 12/23/2017 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 208393 fuel | 250 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/23/2017 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | FREMONT,CA to PITTSBURG,CA | 22.44 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | FREMONT,CA to PITTSBURG,CA | 5.1 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | HOLLISTER,CA to PITTSBURG,CA | 40.7 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | HOLLISTER,CA to PITTSBURG,CA | 9.9 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | LIVERMORE,CA to PITTSBURG,CA | 25.76 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | LIVERMORE,CA to PITTSBURG,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | LOS GATOS,CA to PITTSBURG,CA | 31.24 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | LOS GATOS,CA to PITTSBURG,CA | 7.1 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | MARTINEZ,CA to PITTSBURG,CA | 8.96 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | MARTINEZ,CA to PITTSBURG,CA | 2.08 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | MARTINEZ,CA to PITTSBURG,CA | 8.96 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | MARTINEZ,CA to PITTSBURG,CA | 2.08 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | OAKLAND,CA to PITTSBURG,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTS,CA to SOUTH SAN FRAN,CA | 5.5 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTS,CA to SOUTH SAN FRAN,CA | 24.2 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to REDWOOD CITY,CA | 7.1 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to REDWOOD CITY,CA | 31.24 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAINT HELENA,CA | 5.9 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAINT HELENA,CA | 25.96 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 25.76 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 25.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to WALNUT CREEK,CA | 2.21 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBUR,CA to WALNUT CREEK,CA | 9.52 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | PITTSBURG,CA to FREMONT,CA | 5.1 |

**EXHIBIT A**

**Page 1544 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to FREMONT,CA | 22.44 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to HOLLISTER,CA | 9.9 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to HOLLISTER,CA | 40.7 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to LIVERMORE,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to LIVERMORE,CA | 25.76 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to LOS GATOS,CA | 7.1 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to LOS GATOS,CA | 31.24 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to MARTINEZ,CA | 2.08 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to MARTINEZ,CA | 8.96 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to MARTINEZ,CA | 2.08 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to MARTINEZ,CA | 8.96 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 4.16 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to OAKLAND,CA | 17.92 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to PITTSBURG,CA | 5.6 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to PITTSBURG,CA | 1.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to PITTSBURG,CA | 1.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to PITTSBURG,CA | 5.6 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to RICHMOND,CA | 4.94 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to RICHMOND,CA | 21.28 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to SAN JOSE,CA | 6 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to SAN JOSE,CA | 25.8 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to SAN LORENZO,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to SAN LORENZO,CA | 25.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to SUNOL,CA | 5.59 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to SUNOL,CA | 23.65 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to UNION CITY,CA | 5.1 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | PITTSBURG,CA to UNION CITY,CA | 22.44 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | REDWOOD CIT,CA to PITTSBURG,CA | 31.24 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | REDWOOD CIT,CA to PITTSBURG,CA | 7.1 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | RICHMOND,CA to PITTSBURG,CA | 21.28 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | RICHMOND,CA to PITTSBURG,CA | 4.94 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAINT HELEN,CA to PITTSBURG,CA | 25.96 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAINT HELEN,CA to PITTSBURG,CA | 5.9 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN FRANCISC,CA to PITTSBUR,CA | 25.76 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN FRANCISC,CA to PITTSBUR,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN FRANCISC,CA to PITTSBUR,CA | 25.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN FRANCISC,CA to PITTSBUR,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN JOSE,CA to PITTSBURG,CA | 25.8 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN JOSE,CA to PITTSBURG,CA | 6 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN LORENZO,CA to PITTSBURG,CA | 25.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SAN LORENZO,CA to PITTSBURG,CA | 5.98 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SOUTH SAN FRAN,CA to PITTS,CA | 24.2 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SOUTH SAN FRAN,CA to PITTS,CA | 5.5 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SUNOL,CA to PITTSBURG,CA | 23.65 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | SUNOL,CA to PITTSBURG,CA | 5.59 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | UNION CITY,CA to PITTSBURG,CA | 23.32 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | UNION CITY,CA to PITTSBURG,CA | 5.3 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | WALNUT CREE,CA to PITTSBURG,CA | 9.52 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Miscellaneous | | WALNUT CREE,CA to PITTSBURG,CA | 2.21 |
| 12/23/2017 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | | 2011 Peterbilt PD | 58.58 |
| 12/23/2017 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Advance | | New Hire Equip SL 402-092841 | 100 |
| 12/23/2017 | 742 TH0130 | Owner Operator | BOBTAIL INS. | | 2012 Peterbilt NTL | 8.75 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Communication Charge | | PNet Hware 33991 | 8 |
| 12/23/2017 | 742 TH0130 | Owner Operator | ESCROW | | Weekly Escrow | 50 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | | Fuel Purchase | 518.66 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | | Fuel Purchase | 173.6 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | | Fuel Purchase | 118.2 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Fuel Purchase | | Fuel Purchase | 176.63 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | | BAKERSFIELD,CA to PITTSBURG,CA | 104.34 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 101.52 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | BAKERSFIELD,CA to PITTSBURG,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 101.52 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 25.38 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Miscellaneous | PITTSBURG,CA to BAKERSFIELD,CA | 104.34 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/23/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/23/2017 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/23/2017 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 12/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.22 |
| 12/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.91 |
| 12/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.15 |
| 12/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.8 |
| 12/23/2017 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.59 |
| 12/30/2017 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 12/30/2017 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/30/2017 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.09 |
| 12/30/2017 | 709 AV0021 | Owner Operator | Advance | EFS 178960 - s/u 4 pmts | 352.41 |
| 12/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.87 |
| 12/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.03 |
| 12/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.84 |
| 12/30/2017 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.79 |
| 12/30/2017 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.5 |
| 12/30/2017 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 1297.93 |
| 12/30/2017 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 1238.44 |
| 12/30/2017 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/30/2017 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.38 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.86 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.73 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Tire Purchase | 905-02756391 12/2/17 | 87.55 |
| 12/30/2017 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 208498 Q13168 sub lease | 352.68 |
| 12/30/2017 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/30/2017 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/30/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.08 |
| 12/30/2017 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 12/30/2017 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/30/2017 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.67 |
| 12/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.44 |
| 12/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.69 |
| 12/30/2017 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.61 |
| 12/30/2017 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 12/30/2017 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/30/2017 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.16 |
| 12/30/2017 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 208503 Q1201 | 278.76 |
| 12/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.91 |
| 12/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.44 |
| 12/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.56 |
| 12/30/2017 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.53 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.61 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.37 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.11 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |

**EXHIBIT A**

**Page 1546 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2017 | 709 DL0107 | Owner Operator | Miscellaneous | CTMS - 208570 Univar Intel Nov | -147.56 |
| 12/30/2017 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6 |
| 12/30/2017 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 570.34 |
| 12/30/2017 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 208515 Sublease | 338.99 |
| 12/30/2017 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/30/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/30/2017 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/30/2017 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.97 |
| 12/30/2017 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 12/30/2017 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00362106 - PO System | 249.49 |
| 12/30/2017 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.64 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.73 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.93 |
| 12/30/2017 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 12/30/2017 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 12/30/2017 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/30/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.22 |
| 12/30/2017 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.53 |
| 12/30/2017 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.98 |
| 12/30/2017 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.13 |
| 12/30/2017 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/30/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 12/30/2017 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.65 |
| 12/30/2017 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 208515 truck lease 3304 | 434.29 |
| 12/30/2017 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/30/2017 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/30/2017 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.5 |
| 12/30/2017 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 208502 Lease | 252.11 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 12/30/2017 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.61 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.58 |
| 12/30/2017 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 12/30/2017 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/30/2017 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.79 |
| 12/30/2017 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.28 |
| 12/30/2017 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 208499 Q13170 | 352.68 |
| 12/30/2017 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/30/2017 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.81 |
| 12/30/2017 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 12/30/2017 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/30/2017 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.52 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.88 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.94 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.18 |
| 12/30/2017 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 12/30/2017 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 208513 Q13197 Lease | 276.63 |
| 12/30/2017 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/30/2017 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/30/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| 12/30/2017 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 12/30/2017 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.06 |
| 12/30/2017 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 12/30/2017 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.15 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.59 |
| 12/30/2017 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 12/30/2017 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/30/2017 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/30/2017 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/30/2017 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.75 |
| 12/30/2017 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/30/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 12/30/2017 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 12/30/2017 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.1 |
| 12/30/2017 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 208496 Truck Lease | 278.76 |
| 12/30/2017 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/30/2017 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/30/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.46 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.03 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.69 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.27 |
| 12/30/2017 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00361346 - PO System | 200.8 |
| 12/30/2017 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/30/2017 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/30/2017 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 208488 Lease Q1111 | 252.11 |
| 12/30/2017 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/30/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.61 |
| 12/30/2017 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.28 |
| 12/30/2017 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/30/2017 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 0.23 |
| 12/30/2017 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 12/30/2017 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 9.33 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 4.49 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.42 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to SOUTH G,CA | 3.9 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | FOUNTAIN VAL,CA to SOUTH G,CA | 16.5 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 6.05 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 1.43 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 1.43 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | LOS ANGELE,CA to SOUTH GATE,CA | 6.16 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SANTA FE S,CA to FOUNTAIN ,CA | 3.12 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SANTA FE S,CA to FOUNTAIN ,CA | 13.2 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to SOUTH G,CA | 1.95 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SANTA FE SPRI,CA to SOUTH G,CA | 8.4 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 8.4 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.95 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 8.25 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH G,CA to SANTA FE SPRI,CA | 1.95 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 1.43 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 6.05 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 1.43 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 6.16 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 6.16 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GAT,CA to LOS ANGELES,CA | 1.43 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 12/30/2017 | 709 ME0053 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.5 |

**EXHIBIT A**

**Page 1548 of 3449**

| 12/30/2017 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 208498 Q1113 Lease | 252.11 |
| 12/30/2017 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.05 |
| 12/30/2017 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 12/30/2017 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.11 |
| 12/30/2017 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 12/30/2017 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/30/2017 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/30/2017 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 12/30/2017 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-23 | 318.06 |
| 12/30/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/30/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/30/2017 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 40.61 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.66 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.61 |
| 12/30/2017 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.88 |
| 12/30/2017 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair Q1108 | 299.73 |
| 12/30/2017 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/30/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.04 |
| 12/30/2017 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 12/30/2017 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/30/2017 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 208498 Truck 73130 Leas | 196.65 |
| 12/30/2017 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-23 | 11.88 |
| 12/30/2017 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 208496 Down Payment  lo | 303.55 |
| 12/30/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/30/2017 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/30/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.16 |
| 12/30/2017 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.08 |
| 12/30/2017 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 12/30/2017 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 12/30/2017 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 12/30/2017 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/30/2017 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 12/30/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/30/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/30/2017 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/30/2017 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.57 |
| 12/30/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 12/30/2017 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 12/30/2017 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/30/2017 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 12/30/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/30/2017 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 175.15 |
| 12/30/2017 | 709 RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 12/30/2017 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/30/2017 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.41 |
| 12/30/2017 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/30/2017 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.26 |
| 12/30/2017 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00361262 - PO System | 11.55 |
| 12/30/2017 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/30/2017 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.61 |
| 12/30/2017 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 208496 Q1202 Truck Leas | 278.76 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.37 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.6 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.83 |
| 12/30/2017 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 208503 Q1248 | 311.97 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/30/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/30/2017 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.82 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.87 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.85 |
| 12/30/2017 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 12/30/2017 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/30/2017 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/30/2017 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.28 |
| 12/30/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.95 |
| 12/30/2017 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.61 |
| 12/30/2017 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 208493 Sub Lease | 388.33 |
| 12/30/2017 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/30/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.49 |
| 12/30/2017 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.86 |
| 12/30/2017 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 208502 Tractor Sub leas | 242.03 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.01 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.6 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.02 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.69 |
| 12/30/2017 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.05 |
| 12/30/2017 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/30/2017 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/30/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.81 |
| 12/30/2017 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.35 |
| 12/30/2017 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 208503 Q1238 Lease | 311.97 |
| 12/30/2017 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/30/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.5 |
| 12/30/2017 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 12/30/2017 | 742 AS0089 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 742 AS0089 | Owner Operator | Tire Purchase | PO: 742-00363256 - PO System | 189.78 |
| 12/30/2017 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/30/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.42 |
| 12/30/2017 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.05 |
| 12/30/2017 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/30/2017 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.38 |
| 12/30/2017 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 208510 Sub Lease Q13171 | 352.68 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/30/2017 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 49.01 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.7 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.92 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.33 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 208460 Trk 33487 Lease | 434.2 |
| 12/30/2017 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 208600 Trk 33487 Lease | 434.2 |
| 12/30/2017 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 12/30/2017 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/30/2017 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.34 |
| 12/30/2017 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 243 |
| 12/30/2017 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/30/2017 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 12/30/2017 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 12/30/2017 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 742 IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.21 |
| 12/30/2017 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/30/2017 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.47 |
| 12/30/2017 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.77 |
| 12/30/2017 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 12/30/2017 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |

**EXHIBIT A**

**Page 1550 of 3449**

| 12/30/2017 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/30/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 420 |
| 12/30/2017 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.2 |
| 12/30/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/30/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 12/30/2017 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 12/30/2017 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 208498 Q1247 Sub Lease | 311.97 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.4 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.47 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.7 |
| 12/30/2017 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00362548 - PO System | 111.8 |
| 12/30/2017 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 12/30/2017 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/30/2017 | 742 | SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 12/30/2017 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 12/30/2017 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/30/2017 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/30/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.8 |
| 12/30/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.73 |
| 12/30/2017 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.01 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.42 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Permits | ID06:2018 - 21157A | 11 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Permits | IL02:2018 - 21157A | 3.75 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Permits | NM07:2018 - 21157A | 5.5 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | Permits | OR16:2018 - 21157A | 8.5 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/6/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Advance | EFS 178960 - s/u 4 pmts | 352.38 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.11 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Permits | ID06:2018 - Q13169 | 11 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Permits | IL02:2018 - Q13169 | 3.75 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Permits | NM07:2018 - Q13169 | 5.5 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | Permits | OR16:2018 - Q13169 | 8.5 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.16 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | T Chek Fee | Towing Q13169 | 8.16 |
| 1/6/2018 | 709 | AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 451.73 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Permits | ID06:2018 - 34023 | 11 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Permits | IL02:2018 - 34023 | 3.75 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Permits | NM07:2018 - 34023 | 5.5 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | Permits | OR16:2018 - 34023 | 8.5 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/6/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.52 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.59 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 301.87 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Permits | ID06:2018 - Q13168 | 11 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Permits | IL02:2018 - Q13168 | 3.75 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Permits | NM07:2018 - Q13168 | 5.5 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Permits | OR16:2018 - Q13168 | 8.5 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/6/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 208645 Q13168 sub lease | 352.68 |

**EXHIBIT A**

**Page 1551 of 3449**

| 1/6/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|----------|------------|----------------|--------------|------------------------|------|
| 1/6/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/6/2018 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.78 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.2 |
| 1/6/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Permits | ID06:2018 - 32920 | 11 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Permits | IL02:2018 - 32920 | 3.75 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Permits | NM07:2018 - 32920 | 5.5 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Permits | OR16:2018 - 32920 | 8.5 |
| 1/6/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/6/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/6/2018 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/6/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/6/2018 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.97 |
| 1/6/2018 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.94 |
| 1/6/2018 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.09 |
| 1/6/2018 | 709 cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.86 |
| 1/6/2018 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 CR0064 | Owner Operator | Permits | ID06:2018 - 32864 | 11 |
| 1/6/2018 | 709 CR0064 | Owner Operator | Permits | IL02:2018 - 32864 | 3.75 |
| 1/6/2018 | 709 CR0064 | Owner Operator | Permits | NM07:2018 - 32864 | 5.5 |
| 1/6/2018 | 709 CR0064 | Owner Operator | Permits | OR16:2018 - 32864 | 8.5 |
| 1/6/2018 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/6/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/6/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.22 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Permits | ID06:2018 - Q1201 | 11 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Permits | IL02:2018 - Q1201 | 3.75 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Permits | NM07:2018 - Q1201 | 5.5 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Permits | OR16:2018 - Q1201 | 8.5 |
| 1/6/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 208746 Repair | 70 |
| 1/6/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 208650 Q1201 | 278.76 |
| 1/6/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.75 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.05 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.35 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Permits | ID06:2018 - 33850 | 11 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Permits | IL02:2018 - 33850 | 3.75 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Permits | NM07:2018 - 33850 | 5.5 |
| 1/6/2018 | 709 DL0029 | Owner Operator | Permits | OR16:2018 - 33850 | 8.5 |
| 1/6/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/6/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-13 | -21.82 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.24 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.52 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.52 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Permits | ID06:2018 - Q1245 | 11 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Permits | IL02:2018 - Q1245 | 3.75 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Permits | NM07:2018 - Q1245 | 5.5 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Permits | OR16:2018 - Q1245 | 8.5 |
| 1/6/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 208744 Repair | 97.54 |
| 1/6/2018 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 29.66 |
| 1/6/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 208694 Sublease | 338.99 |
| 1/6/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/6/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 527.53 |
| 1/6/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Permits | ID06:2018 - 32915 | | 11 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Permits | IL02:2018 - 32915 | | 3.75 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Permits | NM07:2018 - 32915 | | 5.5 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Permits | OR16:2018 - 32915 | | 8.5 |
| 1/6/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00362106 - PO System | | 249.44 |
| 1/6/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 1/6/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 1/6/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 1/6/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 DS0225 | Owner Operator | Permits | ID06:2018 - 33320 | | 11 |
| 1/6/2018 | 709 DS0225 | Owner Operator | Permits | IL02:2018 - 33320 | | 3.75 |
| 1/6/2018 | 709 DS0225 | Owner Operator | Permits | NM07:2018 - 33320 | | 5.5 |
| 1/6/2018 | 709 DS0225 | Owner Operator | Permits | OR16:2018 - 33320 | | 8.5 |
| 1/6/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 1/6/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 1/6/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 1/6/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.4 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.49 |
| 1/6/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 1/6/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Permits | ID06:2018 - 33051 | | 11 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Permits | IL02:2018 - 33051 | | 3.75 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Permits | NM07:2018 - 33051 | | 5.5 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Permits | OR16:2018 - 33051 | | 8.5 |
| 1/6/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 1/6/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 1/6/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.48 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.65 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.6 |
| 1/6/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | | 32.99 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Permits | ID06:2018 - 32910 | | 11 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Permits | IL02:2018 - 32910 | | 3.75 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Permits | NM07:2018 - 32910 | | 5.5 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Permits | OR16:2018 - 32910 | | 8.5 |
| 1/6/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 1/6/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 1/6/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-13 | | -577.44 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 587.62 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.94 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Permits | ID06:2018 - 33828 | | 11 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Permits | IL02:2018 - 33828 | | 3.75 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Permits | NM07:2018 - 33828 | | 5.5 |
| 1/6/2018 | 709 EG0062 | Owner Operator | Permits | OR16:2018 - 33828 | | 8.5 |
| 1/6/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 1/6/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 1/6/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 1/6/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 1/6/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.01 |
| 1/6/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.12 |
| 1/6/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 EO0014 | Owner Operator | Permits | ID06:2018 - 33846 | | 11 |
| 1/6/2018 | 709 EO0014 | Owner Operator | Permits | IL02:2018 - 33846 | | 3.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/2018 | 709 | EO0014 | Owner Operator | Permits | NM07:2018 - 33846 | 5.5 |
| 1/6/2018 | 709 | EO0014 | Owner Operator | Permits | OR16:2018 - 33846 | 8.5 |
| 1/6/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/6/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.87 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.6 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Permits | ID06:2018 - 33040 | 11 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Permits | IL02:2018 - 33040 | 3.75 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Permits | NM07:2018 - 33040 | 5.5 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Permits | OR16:2018 - 33040 | 8.5 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/6/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 208694 truck lease 3304 | 434.29 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.7 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Permits | ID06:2018 - 21521B | 11 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Permits | IL02:2018 - 21521B | 3.75 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Permits | NM07:2018 - 21521B | 5.5 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | Permits | OR16:2018 - 21521B | 8.5 |
| 1/6/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.13 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Permits | ID06:2018 - Q1110 | 11 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Permits | IL02:2018 - Q1110 | 3.75 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Permits | NM07:2018 - Q1110 | 5.5 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Permits | OR16:2018 - Q1110 | 8.5 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/6/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 208649 Lease | 199.79 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.02 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.93 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.24 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Permits | ID06:2018 - Q1263 | 11 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Permits | IL02:2018 - Q1263 | 3.75 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Permits | NM07:2018 - Q1263 | 5.5 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Permits | OR16:2018 - Q1263 | 8.5 |
| 1/6/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 208322 Truck Rental | 375.68 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.27 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Permits | ID06:2018 - Q13170 | 11 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Permits | IL02:2018 - Q13170 | 3.75 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Permits | NM07:2018 - Q13170 | 5.5 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Permits | OR16:2018 - Q13170 | 8.5 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Repair Order | CTMS - 208743 Repair | 248.83 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Repair Order | CTMS - 208778 Repair | 370.35 |
| 1/6/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 208646 Q13170 | 352.68 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.33 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Permits | ID06:2018 - 33180 | 11 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Permits | IL02:2018 - 33180 | 3.75 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Permits | NM07:2018 - 33180 | 5.5 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | Permits | OR16:2018 - 33180 | 8.5 |
| 1/6/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/6/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/6/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | | 32.99 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Permits | CUST:2018 - 32901 | | 401.67 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Permits | ID06:2018 - 32901 | | 11 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Permits | IL02:2018 - 32901 | | 3.75 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Permits | NM07:2018 - 32901 | | 5.5 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Permits | OR16:2018 - 32901 | | 8.5 |
| 1/6/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 1/6/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 1/6/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 1/6/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 1/6/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | | 12.5 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 1/6/2018 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | | -4800 |
| 1/6/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.7 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.07 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 417.33 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.24 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.39 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.08 |
| 1/6/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | | 32.99 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Permits | CUST:2018 - Q13197 | | 401.67 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Permits | ID06:2018 - Q13197 | | 11 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Permits | IL02:2018 - Q13197 | | 3.75 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Permits | NM07:2018 - Q13197 | | 5.5 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Permits | OR16:2018 - Q13197 | | 8.5 |
| 1/6/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 42.19 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 208742 Repair | | 495.85 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Toll Charges | CTMS - 208785 Trailer wash | | -36 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | | 458.72 |
| 1/6/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 208692 Q13197 Lease | | 276.63 |
| 1/6/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 1/6/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 563.52 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.67 |
| 1/6/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | | 32.99 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Permits | ID06:2018 - 32908 | | 11 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Permits | IL02:2018 - 32908 | | 3.75 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Permits | NM07:2018 - 32908 | | 5.5 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Permits | OR16:2018 - 32908 | | 8.5 |
| 1/6/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 1/6/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 1/6/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 1/6/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.46 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 460.5 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 1/6/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 264.74 |
| 1/6/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.99 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.61 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Permits | ID06:2018 - 33669 | | 11 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Permits | IL02:2018 - 33669 | | 3.75 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Permits | NM07:2018 - 33669 | | 5.5 |
| 1/6/2018 | 709 JG0092 | Owner Operator | Permits | OR16:2018 - 33669 | | 8.5 |
| 1/6/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 35.16 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 1/6/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.11 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Permits | ID06:2018 - 33438 | 11 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Permits | IL02:2018 - 33438 | 3.75 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Permits | NM07:2018 - 33438 | 5.5 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | Permits | OR16:2018 - 33438 | 8.5 |
| 1/6/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/6/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.31 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Permits | ID06:2018 - Q1203 | 11 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Permits | IL02:2018 - Q1203 | 3.75 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Permits | NM07:2018 - Q1203 | 5.5 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Permits | OR16:2018 - Q1203 | 8.5 |
| 1/6/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/6/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 208642 Truck Lease | 278.76 |
| 1/6/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.17 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.86 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.4 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.65 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.21 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 455 |
| 1/6/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Permits | ID06:2018 - 32914 | 11 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Permits | IL02:2018 - 32914 | 3.75 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Permits | NM07:2018 - 32914 | 5.5 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Permits | OR16:2018 - 32914 | 8.5 |
| 1/6/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/6/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00361346 - PO System | 200.76 |
| 1/6/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/6/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/6/2018 | 709 LL0160 | Owner Operator | Permits | ID06:2018 - Q1111 | 11 |
| 1/6/2018 | 709 LL0160 | Owner Operator | Permits | NM07:2018 - Q1111 | 5.5 |
| 1/6/2018 | 709 LL0160 | Owner Operator | Permits | OR16:2018 - Q1111 | 8.5 |
| 1/6/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/6/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 208629 Lease Q1111 | 252.11 |
| 1/6/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/6/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 LS0023 | Owner Operator | Permits | ID06:2018 - 33655 | 11 |
| 1/6/2018 | 709 LS0023 | Owner Operator | Permits | IL02:2018 - 33655 | 3.75 |
| 1/6/2018 | 709 LS0023 | Owner Operator | Permits | NM07:2018 - 33655 | 5.5 |
| 1/6/2018 | 709 LS0023 | Owner Operator | Permits | OR16:2018 - 33655 | 8.5 |
| 1/6/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/6/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.23 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.5 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Permits | ID06:2018 - Q1113 | 11 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Permits | IL02:2018 - Q1113 | 3.75 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Permits | NM07:2018 - Q1113 | 5.5 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Permits | OR16:2018 - Q1113 | 8.5 |
| 1/6/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/6/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 208645 Q1113 Lease | 252.11 |
| 1/6/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/6/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.09 |
| 1/6/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/6/2018 | 709 | MG0067 | Owner Operator | Permits | CUST:2018 - 33435 | 401.67 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | Permits | ID06:2018 - 33435 | 11 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | Permits | IL02:2018 - 33435 | 3.75 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | Permits | NM07:2018 - 33435 | 5.5 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | Permits | OR16:2018 - 33435 | 8.5 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/6/2018 | 709 | MG0067 | Owner Operator | Truck Payment | CTMS - 208704 Truck Rental | 100 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.47 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Permits | ID06:2018 - 32931 | 11 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Permits | IL02:2018 - 32931 | 3.75 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Permits | NM07:2018 - 32931 | 5.5 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Permits | OR16:2018 - 32931 | 8.5 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/6/2018 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.18 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.43 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Permits | ID06:2018 - 32904 | 11 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Permits | IL02:2018 - 32904 | 3.75 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Permits | NM07:2018 - 32904 | 5.5 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Permits | OR16:2018 - 32904 | 8.5 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 208700 Q1105 Fuel | -595.18 |
| 1/6/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 419.89 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 459.39 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.26 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.62 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.9 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Permits | ID06:2018 - Q1108 | 11 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Permits | IL02:2018 - Q1108 | 3.75 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Permits | NM07:2018 - Q1108 | 5.5 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Permits | OR16:2018 - Q1108 | 8.5 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 208040 Lease | 215.66 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 208225 Lease | 215.66 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 208425 Lease | 215.66 |
| 1/6/2018 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.91 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Permits | ID06:2018 - 21412B | 11 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Permits | IL02:2018 - 21412B | 3.75 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Permits | NM07:2018 - 21412B | 5.5 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | Permits | OR16:2018 - 21412B | 8.5 |
| 1/6/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/6/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/6/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | NT9564 | Owner Operator | Permits | ID06:2018 - 73130 | 11 |
| 1/6/2018 | 709 | NT9564 | Owner Operator | Permits | IL02:2018 - 73130 | 3.75 |

**EXHIBIT A**

**Page 1557 of 3449**

| 1/6/2018 | 709 NT9564 | Owner Operator | Permits | NM07:2018 - 73130 | 5.5 |
| 1/6/2018 | 709 NT9564 | Owner Operator | Permits | OR16:2018 - 73130 | 8.5 |
| 1/6/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/6/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 208645 Truck 73130 Leas | 196.65 |
| 1/6/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Permits | CUST:2018 - 33676 | 401.67 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Permits | ID06:2018 - 33676 | 11 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Permits | IL02:2018 - 33676 | 3.75 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Permits | NM07:2018 - 33676 | 5.5 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Permits | OR16:2018 - 33676 | 8.5 |
| 1/6/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/6/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/6/2018 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 208642 Down Payment  lo | 303.55 |
| 1/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 1/6/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.59 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.24 |
| 1/6/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Permits | CUST:2018 - 32986 | 401.67 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Permits | ID06:2018 - 32986 | 11 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Permits | IL02:2018 - 32986 | 3.75 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Permits | NM07:2018 - 32986 | 5.5 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Permits | OR16:2018 - 32986 | 8.5 |
| 1/6/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Repair Order | CTMS - 208788 Repair | 14.9 |
| 1/6/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/6/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 1/6/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.68 |
| 1/6/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Permits | CUST:2018 - 33065 | 401.67 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Permits | ID06:2018 - 33065 | 11 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Permits | IL02:2018 - 33065 | 3.75 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Permits | NM07:2018 - 33065 | 5.5 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Permits | OR16:2018 - 33065 | 8.5 |
| 1/6/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/6/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/6/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.25 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.34 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.57 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.03 |
| 1/6/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 1/6/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Permits | ID06:2018 - 32912 | 11 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Permits | IL02:2018 - 32912 | 3.75 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Permits | NM07:2018 - 32912 | 5.5 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Permits | OR16:2018 - 32912 | 8.5 |
| 1/6/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/6/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 1/6/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.7 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Permits | ID06:2018 - 34012 | 11 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Permits | IL02:2018 - 34012 | 3.75 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Permits | NM07:2018 - 34012 | 5.5 |
| 1/6/2018 | 709 RL0180 | Owner Operator | Permits | OR16:2018 - 34012 | 8.5 |
| 1/6/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 1/6/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |

| 1/6/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.83 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.5 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Permits | ID06:2018 - 33664 | 11 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Permits | IL02:2018 - 33664 | 3.75 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Permits | NM07:2018 - 33664 | 5.5 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Permits | OR16:2018 - 33664 | 8.5 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00361262 - PO System | 11.52 |
| 1/6/2018 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.99 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Permits | ID06:2018 - Q1202 | 11 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Permits | IL02:2018 - Q1202 | 3.75 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Permits | NM07:2018 - Q1202 | 5.5 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Permits | OR16:2018 - Q1202 | 8.5 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/6/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 208642 Q1202 Truck Leas | 278.76 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.21 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.24 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Permits | ID06:2018 - Q1248 | 11 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Permits | IL02:2018 - Q1248 | 3.75 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Permits | NM07:2018 - Q1248 | 5.5 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Permits | OR16:2018 - Q1248 | 8.5 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/6/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 208650 Q1248 | 311.97 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.78 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.02 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.74 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.96 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.1 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.55 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Permits | ID06:2018 - 33236 | 11 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Permits | IL02:2018 - 33236 | 3.75 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Permits | NM07:2018 - 33236 | 5.5 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Permits | OR16:2018 - 33236 | 8.5 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/6/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.2 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.65 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.75 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.88 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Permits | ID06:2018 - 33037 | 11 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Permits | IL02:2018 - 33037 | 3.75 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Permits | NM07:2018 - 33037 | 5.5 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | Permits | OR16:2018 - 33037 | 8.5 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/6/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |

| 1/6/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 208639 Sub Lease | 388.33 |
| 1/6/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/6/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.75 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.38 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Permits | ID06:2018 - 33461 | 11 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Permits | IL02:2018 - 33461 | 3.75 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Permits | NM07:2018 - 33461 | 5.5 |
| 1/6/2018 | 709 SN0019 | Owner Operator | Permits | OR16:2018 - 33461 | 8.5 |
| 1/6/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/6/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.51 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Permits | ID06:2018 - Q1112 | 11 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Permits | IL02:2018 - Q1112 | 3.75 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Permits | NM07:2018 - Q1112 | 5.5 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Permits | OR16:2018 - Q1112 | 8.5 |
| 1/6/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 208789 Repair | 80.42 |
| 1/6/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 208649 Tractor Sub leas | 242.03 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 18109 PrePass Device | 12.5 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | 33961 PrePass Device | 12.5 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.88 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.69 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.66 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.34 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.8 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.69 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Permits | ID06:2018 - 33961 | 11 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Permits | IL02:2018 - 33961 | 3.75 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Permits | NM07:2018 - 33961 | 5.5 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | Permits | OR16:2018 - 33961 | 8.5 |
| 1/6/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/6/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/6/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/6/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.92 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Permits | ID06:2018 - Q1239 | 11 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Permits | IL02:2018 - Q1239 | 3.75 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Permits | NM07:2018 - Q1239 | 5.5 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Permits | OR16:2018 - Q1239 | 8.5 |
| 1/6/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 208705 repair | 411.24 |
| 1/6/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 208650 Q1238 Lease | 311.97 |
| 1/6/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 1/6/2018 | 742 AS0089 | Owner Operator | Permits | ID06:2018 - 33912 | 11 |
| 1/6/2018 | 742 AS0089 | Owner Operator | Permits | IL02:2018 - 33912 | 3.75 |
| 1/6/2018 | 742 AS0089 | Owner Operator | Permits | NM07:2018 - 33912 | 5.5 |
| 1/6/2018 | 742 AS0089 | Owner Operator | Permits | OR16:2018 - 33912 | 8.5 |
| 1/6/2018 | 742 AS0089 | Owner Operator | Tire Purchase | PO: 742-00363256 - PO System | 189.78 |
| 1/6/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |

| 1/6/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
|---|---|---|---|---|---|
| 1/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.12 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.75 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.23 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.54 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.2 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.89 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Permits | ID06:2018 - 33471 | 11 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Permits | IL02:2018 - 33471 | 3.75 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Permits | NM07:2018 - 33471 | 5.5 |
| 1/6/2018 | 742 BS0078 | Owner Operator | Permits | OR16:2018 - 33471 | 8.5 |
| 1/6/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/6/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.5 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.79 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.92 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Permits | ID06:2018 - 33987 | 11 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Permits | NM07:2018 - 33987 | 5.5 |
| 1/6/2018 | 742 CA0089 | Owner Operator | Permits | OR16:2018 - 33987 | 8.5 |
| 1/6/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/6/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.93 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.59 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.25 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Permits | ID06:2018 - Q13171 | 11 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Permits | IL02:2018 - Q13171 | 3.75 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Permits | NM07:2018 - Q13171 | 5.5 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Permits | OR16:2018 - Q13171 | 8.5 |
| 1/6/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 1/6/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/6/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 208689 Sub Lease Q13171 | 352.68 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Arrears | Credit Billing | 176.6 |
| 1/6/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.33 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Permits | ID06:2018 - 33847 | 11 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Permits | IL02:2018 - 33847 | 3.75 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Permits | NM07:2018 - 33847 | 5.5 |
| 1/6/2018 | 742 DA0067 | Owner Operator | Permits | OR16:2018 - 33847 | 8.5 |
| 1/6/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/6/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/6/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 781.95 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.84 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.76 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Permits | ID06:2018 - 34063 | 11 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Permits | IL02:2018 - 34063 | 3.75 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Permits | NM07:2018 - 34063 | 5.5 |
| 1/6/2018 | 742 DC0117 | Owner Operator | Permits | OR16:2018 - 34063 | 8.5 |
| 1/6/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/6/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 0.99 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.48 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.44 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Permits1 | ID06:2017 - 33487 | 11 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Permits1 | IL02:2017 - 33487 | 3.75 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Permits1 | NM07:2017 - 33487 | 5.5 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Permits1 | NY13:2016 - 33487 | 26.5 |
| 1/6/2018 | 742 DS0254 | Owner Operator | Permits1 | OR16:2017 - 33487 | 8 |
| 1/6/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |

**EXHIBIT A**

**Page 1561 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.04 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.53 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.8 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Permits | ID06:2018 - 33993 | 11 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Permits | IL02:2018 - 33993 | 3.75 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Permits | NM07:2018 - 33993 | 5.5 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | Permits | OR16:2018 - 33993 | 8.5 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/6/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/6/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.52 |
| 1/6/2018 | 742 | ED0041 | Owner Operator | Repair Order | TRACTOR 32897 | 45.73 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.48 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.89 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.45 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.53 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.3 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Permits | ID06:2018 - 32947 | 11 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Permits | IL02:2018 - 32947 | 3.75 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Permits | NM07:2018 - 32947 | 5.5 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Permits | OR16:2018 - 32947 | 8.5 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Repair Order | CTMS - 208744 Repair | 149.43 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/6/2018 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/6/2018 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/6/2018 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/6/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/6/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.79 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 1/6/2018 | 742 | IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.88 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.41 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Permits | ID06:2018 - 34082 | 11 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Permits | IL02:2018 - 34082 | 3.75 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Permits | NM07:2018 - 34082 | 5.5 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | Permits | OR16:2018 - 34082 | 8.5 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 1/6/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 126.94 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.09 |
| 1/6/2018 | 742 | MT0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |

| 1/6/2018 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 MT0112 | Owner Operator | Permits | ID06:2018 - Q1247 | 11 |
| 1/6/2018 | 742 MT0112 | Owner Operator | Permits | IL02:2018 - Q1247 | 3.75 |
| 1/6/2018 | 742 MT0112 | Owner Operator | Permits | NM07:2018 - Q1247 | 5.5 |
| 1/6/2018 | 742 MT0112 | Owner Operator | Permits | OR16:2018 - Q1247 | 8.5 |
| 1/6/2018 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 72.57 |
| 1/6/2018 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 1/6/2018 | 742 MT0112 | Owner Operator | Truck Payment | CTMS - 208645 Q1247 Sub Lease | 311.97 |
| 1/6/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.24 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Permits | ID06:2018 - 33252 | 11 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Permits | IL02:2018 - 33252 | 3.75 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Permits | NM07:2018 - 33252 | 5.5 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Permits | OR16:2018 - 33252 | 8.5 |
| 1/6/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/6/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/6/2018 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00362548 - PO System | 111.74 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 1/6/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Broker Pre Pass | PREP CXL/RETURNED | -100 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 1/6/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.53 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.41 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 376 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.73 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.38 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.45 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Permits | ID06:2018 - 34038 | 11 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Permits | IL02:2018 - 34038 | 3.75 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Permits | NM07:2018 - 34038 | 5.5 |
| 1/6/2018 | 742 NK0013 | Owner Operator | Permits | OR16:2018 - 34038 | 8.5 |
| 1/6/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 1/6/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/6/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/6/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/6/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/6/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.63 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Permits | ID06:2018 - 33738 | 11 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Permits | IL02:2018 - 33738 | 3.75 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Permits | NM07:2018 - 33738 | 5.5 |
| 1/6/2018 | 742 RS0342 | Owner Operator | Permits | OR16:2018 - 33738 | 8.5 |
| 1/6/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 1/6/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/6/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 1/6/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/6/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 208702 fuel | 250 |
| 1/6/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/6/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |

**EXHIBIT A**

**Page 1563 of 3449**

| 1/6/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/6/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/6/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 1/6/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/6/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.96 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.23 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.18 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.46 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Permits | ID06:2018 - 33991 | 11 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Permits | IL02:2018 - 33991 | 3.75 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Permits | NM07:2018 - 33991 | 5.5 |
| 1/6/2018 | 742 TH0130 | Owner Operator | Permits | OR16:2018 - 33991 | 8.5 |
| 1/6/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/6/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/6/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/6/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.57 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.46 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.97 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.58 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.3 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | BELLE CHA,LA to JEFFERSONVI,IN | 209.09 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | JEFFERSONVIL,IN to MARYSVIL,OH | 65.54 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | LA PORTE,TX to PASADENA,TX | 3.77 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | MARYSVIL,OH to JEFFERSONVIL,IN | 65.54 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | PASADENA,TX to PEARLAND,TX | 4.06 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | PEARLAND,TX to PHILADELPHIA,PA | 450.66 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | PHILADELPHI,PA to SAINT ROS,LA | 359.02 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Miscellaneous | SAINT ROS,LA to BELLE CHASS,LA | 7.83 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Permits | IL02:2018 - 33949 | 3.75 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Permits | NM07:2018 - 33949 | 5.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | Permits | OR16:2018 - 33949 | 8.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/6/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/6/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/6/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Advance | 11/6/17 Spill s/u pmts | 250 |
| 1/13/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21157a | 9.84 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21157a | 9.84 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/13/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/13/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | 10.08 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | 10.08 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | 10.08 |
| 1/13/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | 10.08 |
| 1/13/2018 | 709 AR0064 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 0.17 |
| 1/13/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 8.95 |
| 1/13/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.56 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.84 |
| 1/13/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |

**EXHIBIT A**

**Page 1564 of 3449**

| 1/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.01 |
|---|---|---|---|---|---|---|
| 1/13/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/13/2018 | 709 | AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.4 |
| 1/13/2018 | 709 | AV0021 | Owner Operator | T Chek Fee | Towing Q13169 | 508.24 |
| 1/13/2018 | 709 | AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 39.09 |
| 1/13/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/13/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/13/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/13/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13168 | 9.84 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13168 | 9.84 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.55 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.23 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.28 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.71 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.18 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 300.23 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/13/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 208857 Q13168 sub lease | 352.68 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32920 | 9.84 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32920 | 9.84 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.85 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.41 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/13/2018 | 709 | cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32864 | 9.84 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32864 | 9.84 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.89 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.97 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.04 |
| 1/13/2018 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.9 |
| 1/13/2018 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.1 |
| 1/13/2018 | 709 | cr0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.19 |
| 1/13/2018 | 709 | cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/13/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1201 | 19.68 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1201 | 9.84 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/13/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 208862 Q1201 | 278.76 |
| 1/13/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-20 | -303.92 |
| 1/13/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 0.37 |
| 1/13/2018 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-6 | 21.82 |
| 1/13/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.64 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32915 | 9.84 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32915 | 9.84 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.87 |
| 1/13/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 684.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 1/13/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 1/13/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915 Richmond 3 | | 25 |
| 1/13/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 1/13/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 1/13/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 1/13/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33051 | | 9.84 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33051 | | 9.84 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 1/13/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.83 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 35.01 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 602.47 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.84 |
| 1/13/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 1/13/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 1/13/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32910 | | 9.84 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32910 | | 9.84 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.01 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.24 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.07 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.66 |
| 1/13/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | | 32.99 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 1/13/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 1/13/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | | 9.84 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | | 9.84 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-6 | | 577.44 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 472.06 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 515.8 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 1/13/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Tire Fee | Tire Fee: 2089025 | | 32 |
| 1/13/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00361623 - PO System | | 470.25 |
| 1/13/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | | 9.84 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | | 9.84 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.17 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.16 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.37 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 1/13/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 1/13/2018 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 209007 Parts | | 60.17 |
| 1/13/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33040 | | 9.84 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33040 | | 9.84 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.15 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 446.02 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.73 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/13/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 1/13/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 208938 truck lease 3304 | | 434.29 |

| 1/13/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 6.07 |
|---|---|---|---|---|---|
| 1/13/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1110 | 9.84 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1110 | 9.84 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.47 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 208649 Lease | 52.32 |
| 1/13/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 208861 Lease | 252.11 |
| 1/13/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1263 | 9.84 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1263 | 9.84 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | Q1263 PrePass Device | 12.5 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1263 | 8 |
| 1/13/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.21 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.58 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.65 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 208322 Truck Rental | 124.32 |
| 1/13/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 208530 Truck Rental | 500 |
| 1/13/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13170 | 9.84 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13170 | 9.84 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/13/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.85 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Tire Fee | Tire Fee: 2088825 | 8 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00361856 - PO System | 183.42 |
| 1/13/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 208858 Q13170 | 352.68 |
| 1/13/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33180 | 9.84 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33180 | 9.84 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/13/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.16 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.38 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.69 |
| 1/13/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/13/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 15.64 |
| 1/13/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/13/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.16 |
| 1/13/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.03 |
| 1/13/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.71 |
| 1/13/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 1/13/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/13/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/13/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/13/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/13/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

**EXHIBIT A**

**Page 1567 of 3449**

| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 453 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.72 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.1 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.59 |
| 1/13/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 208842 Repair | 331.37 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Tire Fee | Tire Fee: 2089054 | 8 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00362671 - PO System | 211.82 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/13/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 208936 Q13197 Lease | 276.63 |
| 1/13/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32908 | 9.84 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32908 | 9.84 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/13/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.16 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.75 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.06 |
| 1/13/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 209009 Repair | 70 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 15 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 4 |
| 1/13/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/13/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32909 | 9.84 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32909 | 9.84 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.68 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.8 |
| 1/13/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 1/13/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Permits | ID06:2018 - 32909 | 11 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Permits | IL02:2018 - 32909 | 3.75 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Permits | NM07:2018 - 32909 | 5.5 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Permits | OR16:2018 - 32909 | 8.5 |
| 1/13/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 208883 Repair | 156.64 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2089643 | 8 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00363641 - PO System | 182.19 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/13/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 248.52 |
| 1/13/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33669 | 19.68 |
| 1/13/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33669 | 9.84 |
| 1/13/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/13/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.12 |
| 1/13/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 1/13/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33438 | 9.84 |
| 1/13/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33438 | 9.84 |
| 1/13/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/13/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1203 | 9.84 |
| 1/13/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1203 | 9.84 |
| 1/13/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/13/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.38 |

**EXHIBIT A**

**Page 1568 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.66 |
| 1/13/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/13/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 208823 Truck Lease | 278.76 |
| 1/13/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/13/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 1/13/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.94 |
| 1/13/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.61 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 193 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.01 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 520 |
| 1/13/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/13/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/13/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1111 | 9.84 |
| 1/13/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1111 | 9.84 |
| 1/13/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/13/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/13/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 208810 Lease Q1111 | 252.11 |
| 1/13/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33655 | 9.84 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33655 | 9.84 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.33 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.96 |
| 1/13/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/13/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34005 | 9.84 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34005 | 9.84 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-20 | -75.02 |
| 1/13/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.39 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.07 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 5.6 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to SOUTH GATE,CA | 1.3 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | SOUTH GATE,CA to TORRANCE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 1.95 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Miscellaneous | TORRANCE,CA to SOUTH GATE,CA | 8.4 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Permits | ID06:2018 - 34005 | 11 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Permits | IL02:2018 - 34005 | 3.75 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Permits | NM07:2018 - 34005 | 5.5 |
| 1/13/2018 | 709 MA0092 | Owner Operator | Permits | OR16:2018 - 34005 | 8.5 |
| 1/13/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |

**EXHIBIT A**

**Page 1569 of 3449**

| 1/13/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
|---|---|---|---|---|---|
| 1/13/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1113 | 9.84 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1113 | 9.84 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.87 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.53 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.06 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/13/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 208857 Q1113 Lease | 252.11 |
| 1/13/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/13/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-20 | -203.13 |
| 1/13/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.08 |
| 1/13/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.06 |
| 1/13/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/13/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/13/2018 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32931 | 9.84 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32931 | 9.84 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.14 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.97 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.49 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.23 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/13/2018 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/13/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32904 | 9.84 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32904 | 9.84 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/13/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.64 |
| 1/13/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/13/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/13/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/13/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1108 | 9.84 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1108 | 9.84 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/13/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/13/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 80.11 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 388 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.42 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.23 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.88 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 208552 Lease | 215.66 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 208728 Lease | 215.66 |
| 1/13/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 208992 Lease | 215.66 |
| 1/13/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21412b | 9.84 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21412b | 9.84 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.64 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 381 |
| 1/13/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/13/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 73130 | 9.84 |
| 1/13/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 73130 | 9.84 |
| 1/13/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/13/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 208857 Truck 73130 Leas | 196.65 |
| 1/13/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/13/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/13/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/13/2018 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 208823 Down Payment  lo | 303.55 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.69 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.33 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 261.51 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/13/2018 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.04 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.74 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/13/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.65 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.6 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.82 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Tire Fee | Tire Fee: 2089431 | 16 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00363020 - PO System | 204.29 |
| 1/13/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34012 | 9.84 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34012 | 9.84 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.47 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.06 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.5 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.66 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.48 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33664 | 9.84 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33664 | 9.84 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.96 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.1 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1202 | 9.84 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1202 | 9.84 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | -420.99 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.62 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/13/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 208823 Q1202 Truck Leas | 278.76 |

| 1/13/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 1/13/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1248 | 9.84 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1248 | 9.84 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.76 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.91 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.12 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/13/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/13/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 208764 Q1248 | 311.97 |
| 1/13/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/13/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.09 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.31 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.83 |
| 1/13/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/13/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/13/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/13/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.05 |
| 1/13/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.2 |
| 1/13/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.08 |
| 1/13/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/13/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/13/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 208819 Sub Lease | 388.33 |
| 1/13/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/13/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.84 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.65 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.08 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.21 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.5 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/13/2018 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 208841 Repair | 80 |
| 1/13/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/13/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.19 |
| 1/13/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.83 |
| 1/13/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/13/2018 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 208834 Parts | 298.8 |
| 1/13/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 208860 Tractor Sub leas | 242.03 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.12 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.26 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.96 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/13/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33407 | 9.84 |
| 1/13/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33407 | 19.68 |
| 1/13/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/13/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/13/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
|---|---|---|---|---|---|
| 1/13/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1239 | 9.84 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1239 | 9.84 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.74 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.87 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.1 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.9 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.77 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Tire Fee | Tire Fee: 2088846 | 16 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00361622 - PO System | 88.17 |
| 1/13/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 208862 Q1238 Lease | 311.97 |
| 1/13/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/13/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.47 |
| 1/13/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 AP0047 | Owner Operator | Permits | ID06:2018 - 32604 | 11 |
| 1/13/2018 | 742 AP0047 | Owner Operator | Permits | IL02:2018 - 32604 | 3.75 |
| 1/13/2018 | 742 AP0047 | Owner Operator | Permits | NM07:2018 - 32604 | 5.5 |
| 1/13/2018 | 742 AP0047 | Owner Operator | Permits | OR16:2018 - 32604 | 8.5 |
| 1/13/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 1/13/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/13/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 1/13/2018 | 742 AS0089 | Owner Operator | Tire Purchase | PO: 742-00363256 - PO System | 189.75 |
| 1/13/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33471 | 9.84 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33471 | 9.84 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.26 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.74 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.16 |
| 1/13/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/13/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/13/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | 9.84 |
| 1/13/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | 9.84 |
| 1/13/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/13/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.91 |
| 1/13/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.91 |
| 1/13/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/13/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13171 | 9.84 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13171 | 9.84 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.45 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.16 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.89 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.35 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 1/13/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 2 | 25 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 25 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 7 | 25 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 8 | 25 |
| 1/13/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 208934 Sub Lease Q13171 | 352.68 |
| 1/13/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33847 | 9.84 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33847 | 9.84 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.01 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 377 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 33 |

**EXHIBIT A**

**Page 1573 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.01 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.48 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 425 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.2 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/13/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 209056 repair | 250 |
| 1/13/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/13/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 685.63 |
| 1/13/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.52 |
| 1/13/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33487 | 9.84 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33487 | 9.84 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/13/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.94 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.29 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.83 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/13/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 7 | 25 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 208768 Trk 33487 Lease | 434.2 |
| 1/13/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 209036 Trk 33487 Lease | 434.2 |
| 1/13/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 1/13/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/13/2018 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-20 | -765.48 |
| 1/13/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.71 |
| 1/13/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.23 |
| 1/13/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/13/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32897 | 9.84 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32897 | 9.84 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.22 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.98 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Permits | ID06:2018 - 32897 | 11 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Permits | IL02:2018 - 32897 | 3.75 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Permits | NM07:2018 - 32897 | 5.5 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Permits | OR16:2018 - 32897 | 8.5 |
| 1/13/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 1/13/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 1/13/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/13/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Tire Fee | Tire Fee: 2088817 | 16 |
| 1/13/2018 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00361529 - PO System | 403.94 |
| 1/13/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 141.25 |
| 1/13/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.94 |
| 1/13/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/13/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/13/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/13/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/13/2018 | 742 IK0012 | Owner Operator | Advance | New Hire Equip SL 402-092844 | 100 |
| 1/13/2018 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 IK0012 | Owner Operator | Communication Charge | PNet Hware 33922 | 13 |
| 1/13/2018 | 742 IK0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 35.16 |
| 1/13/2018 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 2.5 |
| 1/13/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/13/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 1574 of 3449**

| 1/13/2018 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33296 | 9.84 |
|---|---|---|---|---|---|
| 1/13/2018 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33296 | 9.84 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/13/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Permits | ID06:2018 - 33296 | 11 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Permits | NM07:2018 - 33296 | 5.5 |
| 1/13/2018 | 742 MH0117 | Owner Operator | Permits | OR16:2018 - 33296 | 8.5 |
| 1/13/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/13/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/13/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/13/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/13/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/13/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/13/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.37 |
| 1/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.2 |
| 1/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.35 |
| 1/13/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 1/13/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 1/13/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 1/13/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/13/2018 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 44 |
| 1/13/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33252 | 9.84 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33252 | 9.84 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.71 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.47 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.17 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.81 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.29 |
| 1/13/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/13/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 1/13/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34038 | 9.84 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34038 | 9.84 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 1/13/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.46 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.73 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 390 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.85 |
| 1/13/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 1/13/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/13/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 OS0018 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 1/13/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/13/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/13/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/13/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/13/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32969 | 9.84 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32969 | 9.84 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |

| 1/13/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
|---|---|---|---|---|---|
| 1/13/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/13/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/13/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/13/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.71 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.74 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.8 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.9 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.46 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.06 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.71 |
| 1/13/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 1/13/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 1/13/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Permits | ID06:2018 - 32969 | 11 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Permits | IL02:2018 - 32969 | 3.75 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Permits | NM07:2018 - 32969 | 5.5 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Permits | OR16:2018 - 32969 | 8.5 |
| 1/13/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/13/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 10 | 25 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/13/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/13/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13157 | 9.84 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13157 | 9.84 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.81 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.33 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 5.98 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Miscellaneous | PITTSBUR,CA to SAN FRANCISC,CA | 25.76 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 15.89 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Miscellaneous | RICHMOND,CA to PITTSBURG,CA | 4.94 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Miscellaneous | SAN FRANCISC,CA to PITTSBURG,CA | 5.98 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Permits | ID06:2018 - Q13157 | 11 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Permits | IL02:2018 - Q13157 | 3.75 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Permits | NM07:2018 - Q13157 | 5.5 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Permits | OR16:2018 - Q13157 | 8.5 |
| 1/13/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/13/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/13/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/13/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/13/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 208312 Tractor Lease | 353.28 |
| 1/13/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33738 | 9.84 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33738 | 9.84 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/13/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.32 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.22 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 1/13/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/13/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738/FG5287 Benicia 12 | 5 |
| 1/13/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 1/13/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/13/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 208832 fuel | 250 |
| 1/13/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/13/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 1/13/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/13/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/13/2018 | 742 SK0049 | Owner Operator | Tire Fee | Tire Fee: 2088878 | 8 |

**EXHIBIT A**

**Page 1576 of 3449**

| 1/13/2018 | 742 SK0049 | Owner Operator | Tire Purchase | PO: 742-00362409 - PO System | 252.51 |
|---|---|---|---|---|---|
| 1/13/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 1/13/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/13/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/13/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.59 |
| 1/13/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/13/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/13/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/13/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/13/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/13/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/13/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/13/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/20/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/20/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.81 |
| 1/20/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/20/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/20/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/20/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/20/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/20/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/20/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/20/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13169 | 9.84 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13169 | 9.84 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.67 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.11 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.44 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.94 |
| 1/20/2018 | 709 AV0021 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 186.13 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/20/2018 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.76 |
| 1/20/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 576.38 |
| 1/20/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 1000.71 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Tire Fee | PO: 905-02604673 Fee: Q13169 | 8 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 905-02604673 | 268.81 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 905-02604673 | 268.81 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 905-02604673 | 268.81 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 905-02604673 | 268.81 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 905-02604673 | 120.11 |
| 1/20/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 208184 Q13169 Sublease | 352.68 |
| 1/20/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/20/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/20/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 BM0030 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 417.42 |
| 1/20/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/20/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/20/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/20/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.15 |
| 1/20/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.37 |
| 1/20/2018 | 709 CC0134 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 188.01 |
| 1/20/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/20/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 209121 Q13168 sub lease | 352.68 |
| 1/20/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/20/2018 | 709 CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/20/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.12 |
| 1/20/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.22 |

**EXHIBIT A**

**Page 1577 of 3449**

| 1/20/2018 | 709 CM0119 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 57.06 |
|---|---|---|---|---|---|
| 1/20/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 1/20/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/20/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/20/2018 | 709 cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-27 | -115.92 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.46 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.75 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.29 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.22 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.05 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.22 |
| 1/20/2018 | 709 CR0064 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 219.09 |
| 1/20/2018 | 709 cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/20/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 1/20/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/20/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.86 |
| 1/20/2018 | 709 CS0091 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 65.09 |
| 1/20/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/20/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 209127 Q1201 | 278.76 |
| 1/20/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-13 | 131.86 |
| 1/20/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 1/20/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.13 |
| 1/20/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/20/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1245 | 9.84 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1245 | 9.84 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.59 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.01 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.39 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.19 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.62 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.35 |
| 1/20/2018 | 709 DL0107 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 146.22 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/20/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 2088766 | 8 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00361489 - PO System | 196.72 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00361489 - PO System | 196.72 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 208938 Sublease | 338.99 |
| 1/20/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 209177 Sublease | 338.99 |
| 1/20/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/20/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/20/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.27 |
| 1/20/2018 | 709 DS0049 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -13.85 |
| 1/20/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 1/20/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/20/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/20/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 DS0225 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -43.35 |
| 1/20/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/20/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightlinter NTL | 8.75 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |

| 1/20/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
|---|---|---|---|---|---|
| 1/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 668.71 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.52 |
| 1/20/2018 | 709 EA0003 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 196.67 |
| 1/20/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/20/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/20/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.78 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.37 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.53 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.37 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.5 |
| 1/20/2018 | 709 EE0011 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 3.73 |
| 1/20/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 1/20/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/20/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/20/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.3 |
| 1/20/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.83 |
| 1/20/2018 | 709 EG0062 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 60.66 |
| 1/20/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/20/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 709 EG0062 | Owner Operator | Repair Order | CTMS - 209272 Repair | 299.3 |
| 1/20/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00361623 - PO System | 470.25 |
| 1/20/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/20/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.09 |
| 1/20/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.45 |
| 1/20/2018 | 709 EO0014 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 107.15 |
| 1/20/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/20/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/20/2018 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 209239 Repair | 130 |
| 1/20/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 FS0039 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -13.33 |
| 1/20/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.58 |
| 1/20/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 2.68 |
| 1/20/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21521b | 9.84 |
| 1/20/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21521b | 9.84 |
| 1/20/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/20/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/20/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/20/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 1/20/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/20/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.92 |
| 1/20/2018 | 709 GS0015 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 110.62 |
| 1/20/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/20/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 209125 Lease | 252.11 |
| 1/20/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 1/20/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.5 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.31 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.67 |
| 1/20/2018 | 709 GW0043 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 0.01 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 1/20/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 209140 Q1109 Lease | 302.85 |
| 1/20/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 HC0023 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -17.04 |
| 1/20/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.29 |
| 1/20/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/20/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/20/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.91 |
| 1/20/2018 | 709 HG0007 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 45.2 |
| 1/20/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/20/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/20/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.65 |
| 1/20/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.9 |
| 1/20/2018 | 709 IR0002 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -19.92 |
| 1/20/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 1/20/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/20/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/20/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/20/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/20/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.09 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.83 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.04 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.31 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.47 |
| 1/20/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 291.79 |
| 1/20/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 209105 Repair | 331.37 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00362671 - PO System | 211.82 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/20/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 209175 Q13197 Lease | 276.63 |
| 1/20/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/20/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 1/20/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.19 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.4 |
| 1/20/2018 | 709 JG0017 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 51.93 |
| 1/20/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/20/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/20/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.8 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.63 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.28 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.28 |
| 1/20/2018 | 709 JG0072 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 143.9 |
| 1/20/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 209159 Repair | -70 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00363641 - PO System | 182.19 |
| 1/20/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/20/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.41 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.07 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.37 |
| 1/20/2018 | 709 JG0092 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -6.97 |
| 1/20/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 1/20/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 9.19 |
| 1/20/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/20/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.17 |
| 1/20/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/20/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 209091 Truck Lease | 278.76 |
| 1/20/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/20/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.1 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.5 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.71 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 418 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.01 |
| 1/20/2018 | 709 KP0004 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 556.7 |
| 1/20/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/20/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/20/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/20/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/20/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 209076 Lease Q1111 | 252.11 |
| 1/20/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/20/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.51 |
| 1/20/2018 | 709 LS0023 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -0.01 |
| 1/20/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 1/20/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-13 | 75.02 |
| 1/20/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.3 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.63 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.47 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.35 |
| 1/20/2018 | 709 MA0092 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 36.34 |
| 1/20/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 1/20/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/20/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.53 |
| 1/20/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.37 |
| 1/20/2018 | 709 | ME0053 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 56.95 |
| 1/20/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/20/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 209122 Q1113 Lease | 252.11 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-13 | 203.13 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.32 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.16 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -24.13 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/20/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.45 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.76 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.85 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 1/20/2018 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 225 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.25 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 749.33 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/20/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-27 | -12 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.46 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.73 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.9 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.88 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.41 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.54 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 50.99 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/20/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 209221 Lease | 215.66 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.15 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.52 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 118.55 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 141.53 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | Repair Order | CTMS - 209098 Parts | 60.12 |
| 1/20/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 209121 Truck 73130 Leas | 196.65 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1582 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/2018 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-27 | -231.25 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 602.78 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | Tire Fee | Tire Fee: 2091069 | 8 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | Tire Purchase | PO: 709-00364372 - PO System | 215 |
| 1/20/2018 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 209091 Down Payment  lo | 303.55 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.24 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.01 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -26.8 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 260.72 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 1/20/2018 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.14 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.09 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.67 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | -11.02 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/20/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.54 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.34 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 148.48 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.52 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.04 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.24 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 62.74 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.33 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | Repair Order | CTMS - 209240 Repair | 205.63 |
| 1/20/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 209091 Q1202 Truck Leas | 278.76 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.4 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.85 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.64 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.13 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 118.7 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Repair Order | TRACTOR Q1248 | 80.33 |
| 1/20/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 209126 Q1248 | 311.97 |
| 1/20/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |

**EXHIBIT A**

**Page 1583 of 3449**

| 1/20/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
|---|---|---|---|---|---|
| 1/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.26 |
| 1/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.38 |
| 1/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.66 |
| 1/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.91 |
| 1/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.24 |
| 1/20/2018 | 709 SB0009 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 0.03 |
| 1/20/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 1/20/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/20/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/20/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/20/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.92 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.64 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.33 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.52 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.33 |
| 1/20/2018 | 709 SB0103 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 261.04 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/20/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/20/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 209087 Sub Lease | 388.33 |
| 1/20/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/20/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/20/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.01 |
| 1/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.94 |
| 1/20/2018 | 709 SN0019 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 79.27 |
| 1/20/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/20/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/20/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 362 |
| 1/20/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 481 |
| 1/20/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.62 |
| 1/20/2018 | 709 VB0015 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 59.02 |
| 1/20/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/20/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 209125 Tractor Sub leas | 242.03 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 130 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.3 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.06 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.69 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.82 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.66 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.3 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.98 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 33.56 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/20/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/20/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/20/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-27 | -124.27 |
| 1/20/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/20/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.38 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.86 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.59 |

| 1/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.46 |
|---|---|---|---|---|---|
| 1/20/2018 | 709 WH0087 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 110.94 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00361622 - PO System | 88.17 |
| 1/20/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 209127 Q1238 Lease | 311.97 |
| 1/20/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/20/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32604 | 19.68 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32604 | 9.84 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.19 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.86 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.04 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.43 |
| 1/20/2018 | 742 AP0047 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 167.69 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 1/20/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 1/20/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/20/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/20/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.71 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.14 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.04 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.92 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 570 |
| 1/20/2018 | 742 BS0078 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 123.55 |
| 1/20/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 1/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/20/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/20/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.44 |
| 1/20/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.49 |
| 1/20/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.28 |
| 1/20/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.34 |
| 1/20/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/20/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/20/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.65 |
| 1/20/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.32 |
| 1/20/2018 | 742 CT0085 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 44.32 |
| 1/20/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 1/20/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/20/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 209173 Sub Lease Q13171 | 352.68 |
| 1/20/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/20/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.65 |
| 1/20/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.25 |
| 1/20/2018 | 742 DA0067 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 290.74 |
| 1/20/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/20/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 209159 towing | 250 |
| 1/20/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/20/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.23 |

| 1/20/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.96 |
|---|---|---|---|---|---|
| 1/20/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 624.1 |
| 1/20/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.63 |
| 1/20/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.49 |
| 1/20/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/20/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.14 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.6 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.73 |
| 1/20/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/20/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/20/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 1/20/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/20/2018 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-13 | 765.48 |
| 1/20/2018 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-27 | -253.8 |
| 1/20/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.25 |
| 1/20/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/20/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/20/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.44 |
| 1/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.19 |
| 1/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.56 |
| 1/20/2018 | 742 ED0041 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 110.81 |
| 1/20/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 1/20/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/20/2018 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00361529 - PO System | 403.94 |
| 1/20/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 58.75 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.93 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.66 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.65 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.87 |
| 1/20/2018 | 742 EN0016 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 39.9 |
| 1/20/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/20/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Benicia 12 | 25 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 25 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 25 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 25 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 9 | 25 |
| 1/20/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/20/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/20/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/20/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/20/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/20/2018 | 742 IK0012 | Owner Operator | Advance | Balance of NewHireEqp | 668.12 |
| 1/20/2018 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | -35 |
| 1/20/2018 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | -140.63 |
| 1/20/2018 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | -10 |
| 1/20/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 9.19 |
| 1/20/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 1/20/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 180.81 |
| 1/20/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/20/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/20/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/20/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/20/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/20/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/20/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 1/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.61 |
| 1/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.71 |
| 1/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.1 |
| 1/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.47 |
| 1/20/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 1/20/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 1/20/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 1/20/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/20/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.42 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.97 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.8 |
| 1/20/2018 | 742 NG0024 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 110.39 |
| 1/20/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/20/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/20/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/20/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 OS0018 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.66 |
| 1/20/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/20/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/20/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/20/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.71 |
| 1/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.35 |
| 1/20/2018 | 742 PC0012 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 58.15 |
| 1/20/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.15 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.51 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.74 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.36 |
| 1/20/2018 | 742 RN0054 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 101.32 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/20/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 208496 Tractor Lease | 353.28 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 208642 Tractor Lease | 353.28 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 208822 Tractor Lease | 353.28 |
| 1/20/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 209090 Tractor Lease | 353.28 |
| 1/20/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 1/20/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/20/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 209159 fuel | 250 |
| 1/20/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/20/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 1/20/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/20/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/20/2018 | 742 SK0049 | Owner Operator | Tire Purchase | PO: 742-00362409 - PO System | 252.51 |
| 1/20/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 1/20/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/20/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/20/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/20/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.94 |
| 1/20/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.58 |
| 1/20/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/20/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/20/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/27/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | 675433831 CXL/DRWZ/NOT RET | 100 |
| 1/27/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/27/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.92 |
| 1/27/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 1/27/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/27/2018 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A CATALINA VIEW SOUTH 10 | 21.96 |
| 1/27/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 | AR0064 | Owner Operator | FUEL TAX | Oct 2017 Fuel Tax | 238.72 |
| 1/27/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.7 |
| 1/27/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.97 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.05 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.32 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.18 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.89 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.59 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Tire Purchase | PO: 905-02604673 | 148.67 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 208381 Q13169 Sublease | 352.68 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 208516 Q13169 Sublease | 352.68 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 208695 Q13169 Sublease | 352.68 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 208939 Q13169 Sublease | 352.68 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 209179 Q13169 Sublease | 352.68 |
| 1/27/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 209389 Q13169 Sublease | 352.68 |
| 1/27/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/27/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/27/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 1/27/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.99 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.97 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 1/27/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 209351 Q13168 sub lease | 352.68 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.97 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/27/2018 | 709 | cr0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-20 | 115.92 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.98 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.75 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.52 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.04 |
| 1/27/2018 | 709 | cr0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | cr0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Toll Charges | 32864 Carquinez Bridge 11 | 25 |
| 1/27/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14620 - 32864 | 245.63 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | 675256681 CXL/DRWZ/NOT RET | 100 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.98 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 1/27/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 209356 Q1201 | 278.76 |

| 1/27/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 1/27/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | 675151536 CXL/DRWZ/NOT RET | 100 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.09 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.92 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00361489 - PO System | 196.72 |
| 1/27/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 209388 Sublease | 338.99 |
| 1/27/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 1/27/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.57 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.89 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.35 |
| 1/27/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915/WN55196 Benicia 12 | 25 |
| 1/27/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/27/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-3 | -75.02 |
| 1/27/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 1/27/2018 | 709 DS0225 | Owner Operator | Toll Charges | 33320 ACE Cross Keys | 0.4 |
| 1/27/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/27/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/27/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 1/27/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/27/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/27/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.22 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.96 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.09 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.95 |
| 1/27/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 1/27/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 1/27/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 209326 Trailer wash FG5 | -50 |
| 1/27/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/27/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.93 |
| 1/27/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.81 |
| 1/27/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 1/27/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00361623 - PO System | 470.25 |
| 1/27/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/27/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.33 |
| 1/27/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.86 |
| 1/27/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 1/27/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.13 |
| 1/27/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 1/27/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/27/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/27/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.52 |
| 1/27/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.65 |

**EXHIBIT A**

**Page 1589 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 1/27/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.43 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Toll Charges | Q1110 ANTONIO PARKWAY OFF 1 | 0.71 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Toll Charges | Q1110 ANTONIO PARKWAY ON 1 | 0.71 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Toll Charges | Q1110 TOMATO SPRINGS SOUTH 11 | 10.08 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Toll Charges | Q1110/5770 TOMATO SPRINGS NORT | 10.08 |
| 1/27/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 209354 Lease | 252.11 |
| 1/27/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.55 |
| 1/27/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.25 |
| 1/27/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | 675219098 CXL/DRWZ/NOT RET | 48.71 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/27/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 39.21 |
| 1/27/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/27/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00361856 - PO System | 183.42 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00361856 - PO System | 183.42 |
| 1/27/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 209122 Q13170 | 352.68 |
| 1/27/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/27/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/27/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.43 |
| 1/27/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 1/27/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 1/27/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.79 |
| 1/27/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.97 |
| 1/27/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 1/27/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/27/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 1/27/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 1/27/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 209326 Trailer wash 701 | -34 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/27/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.23 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.26 |
| 1/27/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00362671 - PO System | 211.82 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA Kilpatrick Turnpike | 8.4 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA Turner Turnpike West | 17.6 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q1210 OTA Will Rogers Turnpike | 17.6 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 1/27/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 209386 Q13197 Lease | 276.63 |
| 1/27/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 1/27/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 1/27/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/27/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/27/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.08 |
| 1/27/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 1/27/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 25.95 |
| 1/27/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 1/27/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 60 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.6 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 556.65 |
| 1/27/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | | 32.99 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00363641 - PO System | | 182.19 |
| 1/27/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 1/27/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 1/27/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 1/27/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 623.05 |
| 1/27/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 105.57 |
| 1/27/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.91 |
| 1/27/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 35.15 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151.05 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 38.31 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 1/27/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.51 |
| 1/27/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 1/27/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.58 |
| 1/27/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 209317 Truck Lease | | 278.76 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Accident Claim | 11/17/17 KP0004 Incident | | 1000.5 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Advance | 11/17/17 Incident s/u 4 weeks | | 250.13 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Advance | 11/17/17 Incident s/u 4 wks | | -1000.5 |
| 1/27/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 1/27/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 207.44 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 471.58 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.46 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.18 |
| 1/27/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | | 32.99 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 1/27/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 1/27/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 1/27/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | 675302966 CXL/DRWZ/NOT RET | | 100 |
| 1/27/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 1/27/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.04 |
| 1/27/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 209305 Lease Q1111 | | 252.11 |
| 1/27/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 1/27/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/27/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/27/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 642.9 |
| 1/27/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.51 |
| 1/27/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 1/27/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | | 25 |
| 1/27/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 1/27/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 1/27/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.74 |
| 1/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.38 |
| 1/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 15.44 |
| 1/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.28 |
| 1/27/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/27/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.68 |
| 1/27/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 1/27/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |

**EXHIBIT A**

**Page 1591 of 3449**

| 1/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.79 |
| 1/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.12 |
| 1/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.5 |
| 1/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.85 |
| 1/27/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 1/27/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 209351 Q1113 Lease | 252.11 |
| 1/27/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/27/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 1/27/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/27/2018 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 1/27/2018 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/27/2018 | 709 MM0093 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/27/2018 | 709 MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.28 |
| 1/27/2018 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.11 |
| 1/27/2018 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Accident Claim | 12/20/17 MP0035 Trailer Damage | 949.06 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Advance | 12/20/17 Trl Dmg s/u 3 pmts | -949.06 |
| 1/27/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/27/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.15 |
| 1/27/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 1/27/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/27/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 1/27/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-20 | 12 |
| 1/27/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.11 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.12 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.39 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.99 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.7 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 1/27/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 209443 Lease | 215.66 |
| 1/27/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/27/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 365 |
| 1/27/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 1/27/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/27/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/27/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 209351 Truck 73130 Leas | 196.65 |
| 1/27/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/27/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-20 | 231.25 |
| 1/27/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 1/27/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/27/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00364372 - PO System | 215 |
| 1/27/2018 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 209316 Down Payment  lo | 303.55 |
| 1/27/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 1/27/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/27/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/27/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.59 |
| 1/27/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.72 |
| 1/27/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 1/27/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1592 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 1/27/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 1/27/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/27/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.57 |
| 1/27/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.05 |
| 1/27/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 1/27/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 1/27/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/27/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.77 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.79 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.11 |
| 1/27/2018 | 709 RL0062 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 243.48 |
| 1/27/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 1/27/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/27/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00363020 - PO System | 204.29 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00363020 - PO System | 204.29 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/27/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/27/2018 | 709 RL0180 | Owner Operator | Advance | Acc clm 67098 s/u 8 pmts | 250 |
| 1/27/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/27/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.69 |
| 1/27/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.18 |
| 1/27/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 1/27/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 1/27/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/27/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/27/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.26 |
| 1/27/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/27/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/27/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.9 |
| 1/27/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 1/27/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 209317 Q1202 Truck Leas | 278.76 |
| 1/27/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | 675279843 CXL/DRWZ/NOT RET | 100 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.09 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.01 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 1/27/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 209326 Repair tail ligh | -8.05 |
| 1/27/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 209356 Q1248 | 311.97 |
| 1/27/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/27/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/27/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.24 |
| 1/27/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 1/27/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/27/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/27/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/27/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.11 |
| 1/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.8 |
| 1/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.87 |
| 1/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.65 |
| 1/27/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/27/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/27/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 209314 Sub Lease | 388.33 |
| 1/27/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/27/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.8 |
| 1/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.33 |
| 1/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.17 |
| 1/27/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/27/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/27/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.09 |
| 1/27/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.04 |
| 1/27/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/27/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 209354 Tractor Sub leas | 242.03 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1521.99 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.9 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.74 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.64 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.07 |
| 1/27/2018 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 1506.92 |
| 1/27/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/27/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/27/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-20 | 124.27 |
| 1/27/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/27/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.27 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.32 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00361622 - PO System | 88.17 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 Carquinez Bridge 9 | 25 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Toll Charges | Q1239/W70753 Carquinez Bridge | 25 |
| 1/27/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 209356 Q1238 Lease | 311.97 |
| 1/27/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.03 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.08 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.38 |
| 1/27/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 1/27/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 1/27/2018 | 742 AS0089 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 118.75 |
| 1/27/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/27/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.26 |
| 1/27/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.69 |
| 1/27/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1594 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 1/27/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471/701730 HCTRA Ship Channe | 7 |
| 1/27/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471/W701556 HCTRA Ship Chann | 7 |
| 1/27/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/27/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/27/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.08 |
| 1/27/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 1/27/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.34 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.06 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 1/27/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 10 | 25 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 25 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 209384 Sub Lease Q13171 | 352.68 |
| 1/27/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 11 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.48 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.88 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 1/27/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 1/27/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-20 | 253.8 |
| 1/27/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.5 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.22 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.01 |
| 1/27/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/27/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.94 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.14 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.86 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.23 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 1/27/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00361529 - PO System | 403.94 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 7 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Turner Turnpike East | 17.6 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Will Rogers Turnpike | 17.6 |
| 1/27/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897/702952 HCTRA Sam Houston | 7 |
| 1/27/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32947 | 9.84 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32947 | 9.84 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.05 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.97 |

**EXHIBIT A**

**Page 1595 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.64 |
| 1/27/2018 | 742 EN0016 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 80.73 |
| 1/27/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 1/27/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/27/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/27/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 OTA Turner Turnpike East | 16.1 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/27/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/27/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/27/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/27/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 1/27/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/27/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296/701863 HCTRA Ship Channe | -7 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | -3225.44 |
| 1/27/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/27/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.24 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.75 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.16 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.51 |
| 1/27/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 100 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 1/27/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/27/2018 | 742 MS0230 | Owner Operator | Repair Order | TRACTOR 34082 | 3225.44 |
| 1/27/2018 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/27/2018 | 742 MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | -35 |
| 1/27/2018 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance | 456 |
| 1/27/2018 | 742 MT0112 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/27/2018 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 1/27/2018 | 742 MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 8 |
| 1/27/2018 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | -290.25 |
| 1/27/2018 | 742 MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | -10 |
| 1/27/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.6 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.32 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 1/27/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | 3.5 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Rank | 4 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Rank | 4 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 3.5 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - Cent | 7 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - Nort | 7 |
| 1/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252/702042 Carquinez Bridge | 25 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 1/27/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 1/27/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.91 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.56 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.56 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.2 |
| 1/27/2018 | 742 NK0013 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 86.65 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 1/27/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.9 |
| 1/27/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 Carquinez Bridge 7 | 25 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 Carquinez Bridge 8 | 25 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/27/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 OS0018 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/27/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/27/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/27/2018 | 742 OS0018 | Owner Operator | Repair Order | CTMS - 209372 repair | 186 |
| 1/27/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 1/27/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/27/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/27/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/27/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.41 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.78 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.24 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.63 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.69 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.77 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.99 |
| 1/27/2018 | 742 PC0012 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 4.05 |
| 1/27/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 1/27/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 1/27/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 1/27/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 10 | 25 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - East | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit I35WN-820-24 | 4.4 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/27/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/27/2018 | 742 RF0136 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 1/27/2018 | 742 RF0136 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 1/27/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.04 |
| 1/27/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/27/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/27/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.02 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.59 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.97 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.63 |
| 1/27/2018 | 742 RS0342 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 418.31 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1597 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 1/27/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 1/27/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/27/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 1/27/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 209362 fuel | 250 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/27/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 1/27/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Tire Purchase | PO: 742-00362409 - PO System | 252.51 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Toll Charges | 33934/WFG5404 Bay Bridge 18 | 6 |
| 1/27/2018 | 742 SK0049 | Owner Operator | Toll Charges | 33934/WFG5404 Bay Bridge 18 | 25 |
| 1/27/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/27/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/27/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 726.95 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.46 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.12 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.63 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.23 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.93 |
| 1/27/2018 | 843 EI0003 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 53.28 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/27/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/27/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/27/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/27/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Toll Charges | 33949 RIVERLIN Exit ECN | 10 |
| 1/27/2018 | 843 EI0003 | Owner Operator | Toll Charges | 33949 RIVERLIN Exit ECS | 5 |
| 2/3/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/3/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/3/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Arrears | Credit Billing | 82.46 |
| 2/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13147 | 9.84 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13147 | 9.84 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.93 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.99 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.88 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.3 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.32 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.08 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.43 |
| 2/3/2018 | 709 AR0064 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 0.06 |
| 2/3/2018 | 709 AR0064 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 477.54 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 40.8 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Permits | ID06:2018 - Q13147 | 11 |

**EXHIBIT A**

**Page 1598 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/2018 | 709 AR0064 | Owner Operator | Permits | IL02:2018 - Q13147 | | 3.75 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Permits | NM07:2018 - Q13147 | | 5.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Permits | OR16:2018 - Q13147 | | 8.5 |
| 2/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 2/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.15 |
| 2/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 2/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 2/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.15 |
| 2/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 2/3/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 209652 Q13147 Lease | | 440.14 |
| 2/3/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 2/3/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-10 | | -11.78 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 49.49 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 352.77 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.78 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.68 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.57 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.53 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 40.03 |
| 2/3/2018 | 709 AV0021 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 18.32 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.16 |
| 2/3/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 209617 Q13169 Sublease | | 352.68 |
| 2/3/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 2/3/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 2/3/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/3/2018 | 709 BM0030 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 512.56 |
| 2/3/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 2/3/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 2/3/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 462.06 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436.91 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 420.8 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.54 |
| 2/3/2018 | 709 CC0134 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 250.81 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 35.16 |
| 2/3/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 209579 Q13168 sub lease | | 352.68 |
| 2/3/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 2/3/2018 | 709 CM0119 | Owner Operator | ESCROW | Escrow Withdrawal | | -7600 |
| 2/3/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/3/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/3/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 627.16 |
| 2/3/2018 | 709 CM0119 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | -14.66 |
| 2/3/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | | 32.99 |
| 2/3/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 2/3/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/3/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 2/3/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.18 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.86 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.78 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 75.99 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 85.14 |
| 2/3/2018 | 709 CR0064 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 64.89 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 2/3/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 2/3/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 2/3/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.92 |
| 2/3/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 2/3/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 209578 Q1201 | | 278.76 |
| 2/3/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |

**EXHIBIT A**

**Page 1599 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|------|
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.82 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.62 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.73 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.88 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.69 |
| 2/3/2018 | 709 DL0107 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 85.19 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00361489 - PO System | 61.73 |
| 2/3/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 209616 Sublease | 338.99 |
| 2/3/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/3/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.41 |
| 2/3/2018 | 709 DS0049 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 114.86 |
| 2/3/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 209593 Repair | 75.62 |
| 2/3/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/3/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-27 | 75.02 |
| 2/3/2018 | 709 DS0225 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 97.83 |
| 2/3/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/3/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/3/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.8 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.37 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.69 |
| 2/3/2018 | 709 EA0003 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 72.75 |
| 2/3/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/3/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/3/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.5 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.77 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.32 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.59 |
| 2/3/2018 | 709 EG0062 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 35.39 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/3/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00361623 - PO System | 470.25 |
| 2/3/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.99 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.84 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.65 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 31 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 282 |
| 2/3/2018 | 709 EO0014 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 23.58 |
| 2/3/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/3/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/3/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/3/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1600 of 3449**

| 2/3/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.99 |
|---|---|---|---|---|---|
| 2/3/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.07 |
| 2/3/2018 | 709 FV0001 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 27.12 |
| 2/3/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/3/2018 | 709 FV0001 | Owner Operator | Tractor Wash | CTMS - 209670 Trailer washn TL | -50 |
| 2/3/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/3/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.34 |
| 2/3/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.32 |
| 2/3/2018 | 709 GS0015 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 120.18 |
| 2/3/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/3/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 209576 Lease | 252.11 |
| 2/3/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | 675330781 CXL/DRWZ/NOT RET | 100 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | 675576696 CXL/DRWZ/NOT RET | 100 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/3/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.81 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.71 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.98 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.26 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.53 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.36 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.93 |
| 2/3/2018 | 709 GW0043 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 0.01 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/3/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/3/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 209350 Q1109 Lease | 302.85 |
| 2/3/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 209576 Q1109 Lease | 302.85 |
| 2/3/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | 675219098 CXL/DRWZ/NOT RET | 51.29 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/3/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.71 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.06 |
| 2/3/2018 | 709 HC0023 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | -0.01 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00361856 - PO System | 183.42 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 209351 Q13170 | 352.68 |
| 2/3/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 209573 Q13170 | 352.68 |
| 2/3/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/3/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/3/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/3/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/3/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.6 |
| 2/3/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.57 |
| 2/3/2018 | 709 HG0007 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 48.38 |
| 2/3/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |

| 2/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 2/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33418 | 9.84 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33418 | 9.84 |
| 2/3/2018 | 709 HG0027 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 3.63 |
| 2/3/2018 | 709 HG0027 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 37.15 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 31.86 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Permits | ID06:2018 - 33418 | 11 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Permits | IL02:2018 - 33418 | 3.75 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Permits | NM07:2018 - 33418 | 5.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | Permits | OR16:2018 - 33418 | 8.5 |
| 2/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/3/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/3/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.08 |
| 2/3/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.2 |
| 2/3/2018 | 709 IR0002 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | -45.78 |
| 2/3/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 2/3/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/3/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/3/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/3/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/3/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.19 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.11 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.14 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.12 |
| 2/3/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 120.09 |
| 2/3/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00362671 - PO System | 211.82 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/3/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 209614 Q13197 Lease | 276.63 |
| 2/3/2018 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-10 | -27.74 |
| 2/3/2018 | 709 JG0017 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | -17.37 |
| 2/3/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 17.37 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.9 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.96 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.81 |
| 2/3/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.89 |

| 2/3/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 247.74 |
|----------|-----|--------|----------------|----------------|----------------|--------|
| 2/3/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/3/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.02 |
| 2/3/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 2/3/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.05 |
| 2/3/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/3/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/3/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.7 |
| 2/3/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.34 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.15 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/3/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 209532 Truck Lease | 278.76 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Broker Pre Pass | 675509521 CXL/DRWZ/NOT RET | 100 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33325 | 9.84 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33325 | 9.84 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.53 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.08 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.67 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 138.49 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 12.29 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.56 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Permits | ID06:2018 - 33325 | 11 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Permits | IL02:2018 - 33325 | 3.75 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Permits | NM07:2018 - 33325 | 5.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | Permits | OR16:2018 - 33325 | 8.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Advance | 11/17/17 Incident s/u 4 weeks | 250.13 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.15 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 495 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.18 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 318 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 160.48 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/3/2018 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/3/2018 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/3/2018 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 209520 Lease Q1111 | 252.11 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.6 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 759.2 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/3/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.49 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.23 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 2/3/2018 | 709 | MB0048 | Owner Operator | *Arrears Collection W/O | WO:675239302 CXL/DRWZ/NOT RET | -100 |
| 2/3/2018 | 709 | MB0048 | Owner Operator | Broker Pre Pass | 675239302 CXL/DRWZ/NOT RET | 100 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.46 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.29 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.84 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.3 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/3/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 209573 Q1113 Lease | 252.11 |
| 2/3/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/3/2018 | 709 | MG0067 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 27.45 |
| 2/3/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/3/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | Communication Charge | PNet Hware 32931 | 13 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 631.73 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.01 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 53.13 |
| 2/3/2018 | 709 | MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | Advance | 12/20/17 Trl Dmg s/u 3 pmts | 316.36 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.47 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/3/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1604 of 3449**

| 2/3/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
|---|---|---|---|---|---|
| 2/3/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/3/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 2/3/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.39 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.66 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.04 |
| 2/3/2018 | 709 NB0029 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 84.6 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 209592 Repair | 70 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 209659 Lease | 215.66 |
| 2/3/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.03 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.99 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 351 |
| 2/3/2018 | 709 NG0005 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 179.11 |
| 2/3/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/3/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/3/2018 | 709 NT9564 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 121.57 |
| 2/3/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/3/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 209573 Truck 73130 Leas | 196.65 |
| 2/3/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/3/2018 | 709 RC0030 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 611.25 |
| 2/3/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/3/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/3/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00364372 - PO System | 215 |
| 2/3/2018 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 209669 Loan overpayment | -303.55 |
| 2/3/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 2/3/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Charge back by affiliate | CTMS - 209670 Citation CL3015. | 171 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.62 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.03 |
| 2/3/2018 | 709 RC0089 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | -21.9 |
| 2/3/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/3/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/3/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/3/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.13 |
| 2/3/2018 | 709 RL0017 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 30.48 |
| 2/3/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 2/3/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/3/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/3/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.38 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.96 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.18 |
| 2/3/2018 | 709 RL0062 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 194.85 |
| 2/3/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |

**EXHIBIT A**

**Page 1605 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/2018 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00363020 - PO System | | 204.29 |
| 2/3/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 2/3/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 2/3/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.79 |
| 2/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.54 |
| 2/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.4 |
| 2/3/2018 | 709 RL0180 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 154.71 |
| 2/3/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 37.5 |
| 2/3/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 2/3/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 2/3/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 2/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 471.02 |
| 2/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.44 |
| 2/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.52 |
| 2/3/2018 | 709 RM0026 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 175.6 |
| 2/3/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 2/3/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 2/3/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 429.68 |
| 2/3/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 2/3/2018 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 209663 repair | | 205.62 |
| 2/3/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 209532 Q1202 Truck Leas | | 278.76 |
| 2/3/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.23 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.94 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.59 |
| 2/3/2018 | 709 RR0123 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 590.86 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 2/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 2/3/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 209578 Q1248 | | 311.97 |
| 2/3/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 2/3/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 34.14 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.29 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.67 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.09 |
| 2/3/2018 | 709 SB0009 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 38.46 |
| 2/3/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | | 32.99 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 209663 Repair | | 374.14 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 TxTag Denton Hwy W TEXpr | | 4.8 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 TxTag Ship Channel Bridg | | 7 |
| 2/3/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 2/3/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 2/3/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.6 |
| 2/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.2 |
| 2/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.13 |
| 2/3/2018 | 709 SB0103 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | | 346.28 |
| 2/3/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/3/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 2/3/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 2/3/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 209529 Sub Lease | | 388.33 |
| 2/3/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.45 |
| 2/3/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.88 |

**EXHIBIT A**

**Page 1606 of 3449**

| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.2 |
|---|---|---|---|---|---|
| 2/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.43 |
| 2/3/2018 | 709 SN0019 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 81.15 |
| 2/3/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/3/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/3/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 2/3/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.58 |
| 2/3/2018 | 709 VB0015 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 223.24 |
| 2/3/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/3/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 209576 Tractor Sub leas | 242.03 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -273.71 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1800 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 143.79 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1800 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.46 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.36 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.41 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 117.11 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.71 |
| 2/3/2018 | 709 VJ0006 | Owner Operator | T Chek Fee | Towing 33961 | 271 |
| 2/3/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/3/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/3/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.77 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.6 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.89 |
| 2/3/2018 | 709 WH0087 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 80.32 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00361622 - PO System | 88.17 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 209578 Q1238 Lease | 311.97 |
| 2/3/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/3/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.21 |
| 2/3/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.68 |
| 2/3/2018 | 742 AP0047 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 195.73 |
| 2/3/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 2/3/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/3/2018 | 742 AS0089 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 155.19 |
| 2/3/2018 | 742 AS0089 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 63.69 |
| 2/3/2018 | 742 AS0089 | Owner Operator | Toll Charges | 33912 TxTag Ship Channel Bridg | 3.5 |
| 2/3/2018 | 742 AS0089 | Owner Operator | Toll Charges | 33912 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 742 AS0089 | Owner Operator | Toll Charges | 33912 TxTag Ship Channel Bridg | 3.5 |
| 2/3/2018 | 742 AS0089 | Owner Operator | Toll Charges | 33912 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 742 AS0089 | Owner Operator | Toll Charges | 33912/701861 HCTRA Sam Houston | 7 |
| 2/3/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.3 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.51 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.03 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.75 |

**EXHIBIT A**

**Page 1607 of 3449**

| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.77 |
|---|---|---|---|---|---|
| 2/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.56 |
| 2/3/2018 | 742 BS0078 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 162.11 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/3/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/3/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.92 |
| 2/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 359 |
| 2/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.99 |
| 2/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.4 |
| 2/3/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/3/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/3/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.18 |
| 2/3/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.39 |
| 2/3/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.48 |
| 2/3/2018 | 742 CT0085 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 69.75 |
| 2/3/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 2/3/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/3/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 209612 Sub Lease Q13171 | 352.68 |
| 2/3/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.01 |
| 2/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.01 |
| 2/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.02 |
| 2/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.4 |
| 2/3/2018 | 742 DA0067 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 174.36 |
| 2/3/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/3/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/3/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/3/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.12 |
| 2/3/2018 | 742 DC0117 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 64.88 |
| 2/3/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 209554 trailer wash | -40 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/3/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 42.46 |
| 2/3/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.54 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.53 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.38 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.93 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.34 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.48 |
| 2/3/2018 | 742 DS0254 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 142.08 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Permits | ID06:2018 - 33487 | 11 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Permits | IL02:2018 - 33487 | 3.75 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Permits | NM07:2018 - 33487 | 5.5 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Permits | OR16:2018 - 33487 | 8.5 |
| 2/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 2/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 10 | 25 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 8 | 25 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 TxTag Andover: 21st St | 7.2 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 TxTag HS - Greens Rd | 4 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 TxTag SH - Southbound Ma | 7 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 TxTag Southern Terminal | 7.2 |
| 2/3/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 209265 Trk 33487 Lease | 434.2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 209481 Trk 33487 Lease | 434.2 |
| 2/3/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 209692 Trk 33487 Lease | 434.2 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.55 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.69 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/3/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-10 | -115.92 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.73 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.05 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.18 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 103.67 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/3/2018 | 742 | ED0041 | Owner Operator | Tire Purchase | PO: 742-00361529 - PO System | 403.94 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.71 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.17 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.96 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.72 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.37 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 113.09 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 TxTag Ship Channel Bridg | 7 |
| 2/3/2018 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/3/2018 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/3/2018 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/3/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/3/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/3/2018 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.95 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.06 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.23 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.03 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2017 - 34082 | 47.77 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 2/3/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/3/2018 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/3/2018 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.17 |

| 2/3/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.18 |
|---|---|---|---|---|---|
| 2/3/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.47 |
| 2/3/2018 | 742 NG0024 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 156.24 |
| 2/3/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/3/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 2/3/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 2/3/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.3 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.57 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.26 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.94 |
| 2/3/2018 | 742 NK0013 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 83.14 |
| 2/3/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 2/3/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/3/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 OS0018 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.9 |
| 2/3/2018 | 742 OS0018 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 17.95 |
| 2/3/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/3/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/3/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/3/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/3/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/3/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.79 |
| 2/3/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.42 |
| 2/3/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.81 |
| 2/3/2018 | 742 PC0012 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 68.07 |
| 2/3/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 2/3/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/3/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/3/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.12 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.66 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.93 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.83 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.95 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.5 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.35 |
| 2/3/2018 | 742 RN0054 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 60.25 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 2/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 209316 Tractor Lease | 353.28 |
| 2/3/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 209532 Tractor Lease | 353.28 |
| 2/3/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/3/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/3/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.14 |
| 2/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.18 |
| 2/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.55 |
| 2/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.27 |
| 2/3/2018 | 742 RS0342 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 316.27 |
| 2/3/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 2/3/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/3/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |

**EXHIBIT A**

**Page 1610 of 3449**

| 2/3/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 2/3/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/3/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 2/3/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/3/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/3/2018 | 742 SK0049 | Owner Operator | Tire Purchase | PO: 742-00362409 - PO System | 252.51 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 2/3/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/3/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/3/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.29 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.68 |
| 2/3/2018 | 742 TH0130 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 13.88 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/10/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/10/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.72 |
| 2/10/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.05 |
| 2/10/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/10/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/10/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.94 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.49 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.84 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.5 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/10/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 209860 Q13147 Lease | 440.14 |
| 2/10/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/10/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-3 | 11.78 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 15 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.6 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/10/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 209825 Q13169 Sublease | 352.68 |
| 2/10/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/10/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 2/10/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/10/2018 | 709 BM0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-17 | -2517.62 |
| 2/10/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/10/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/10/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.64 |
| 2/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.84 |
| 2/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.57 |
| 2/10/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/10/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 209783 Q13168 sub lease | 352.68 |
| 2/10/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/10/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.86 |

**EXHIBIT A**

**Page 1611 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/10/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.15 |
| 2/10/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 2/10/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/10/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/10/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.01 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.69 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.52 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.75 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/10/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/10/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/10/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.72 |
| 2/10/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/10/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 209782 Q1201 | 278.76 |
| 2/10/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33850 | 9.84 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33850 | 9.84 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-13 | 172.06 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.35 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.36 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.9 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.45 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.85 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.83 |
| 2/10/2018 | 709 DL0029 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 174.63 |
| 2/10/2018 | 709 DL0029 | Owner Operator | FUEL TAX | Nov 2017 Fuel Tax | 183.51 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/10/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/10/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/10/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/10/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.99 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.06 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.71 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00361489 - PO System | 196.68 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00361489 - PO System | 134.99 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 209623 Sublease | 338.99 |
| 2/10/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 209823 Sublease | 338.99 |
| 2/10/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/10/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/10/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/10/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/10/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 722.18 |
| 2/10/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.61 |
| 2/10/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 2/10/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |

| 2/10/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/10/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 DS0225 | Owner Operator | Permits | CUST:2018 - 33320 | 404.35 |
| 2/10/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/10/2018 | 709 DW0138 | Owner Operator | *Arrears Collection W/O | LWO:Reseat Repair - Truck33443 | -2572.87 |
| 2/10/2018 | 709 DW0138 | Owner Operator | *Arrears Collection W/O | WO:Reseat Repair - Truck33443 | -2572.88 |
| 2/10/2018 | 709 DW0138 | Owner Operator | Repair Order | Reseat Repair - Truck33443 | 5145.75 |
| 2/10/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/10/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.21 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.49 |
| 2/10/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/10/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/10/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.34 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.81 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.64 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.87 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.99 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.01 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.29 |
| 2/10/2018 | 709 EE0011 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 88.53 |
| 2/10/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 2/10/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/10/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/10/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/10/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/10/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.83 |
| 2/10/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.05 |
| 2/10/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/10/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00361623 - PO System | 470.22 |
| 2/10/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.56 |
| 2/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 171 |
| 2/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.61 |
| 2/10/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/10/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/10/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.15 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.96 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.77 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.7 |

| 2/10/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/10/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.92 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/10/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 2/10/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/10/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 209178 truck lease 3304 | 434.29 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 209660 truck lease 3304 | 434.29 |
| 2/10/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 209868 truck lease 3304 | 434.29 |
| 2/10/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/10/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.95 |
| 2/10/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/10/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/10/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.11 |
| 2/10/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/10/2018 | 709 GS0015 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.09 |
| 2/10/2018 | 709 GS0015 | Owner Operator | T Chek Fee | Tractor Repair Q1110 | 608.95 |
| 2/10/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 209781 Lease | 252.11 |
| 2/10/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/10/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.66 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.55 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.38 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | ID06:2018 - Q1109 | 11 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | ID06:2018 - Q1263 | -11 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | IL02:2018 - Q1109 | 3.75 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | IL02:2018 - Q1263 | -3.75 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | NM07:2018 - Q1109 | 5.5 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | NM07:2018 - Q1263 | -5.5 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | NY13:2016 - Q1109 | 19 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | NY13:2016 - Q1263 | -19 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | OR16:2018 - Q1109 | 8.5 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Permits1 | OR16:2018 - Q1263 | -8.5 |
| 2/10/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/10/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 209781 Q1109 Lease | 302.85 |
| 2/10/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/10/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.02 |
| 2/10/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/10/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00361856 - PO System | 183.37 |
| 2/10/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 209778 Q13170 | 352.68 |
| 2/10/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/10/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/10/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.75 |
| 2/10/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.28 |
| 2/10/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/10/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/10/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.11 |
| 2/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.38 |

| 2/10/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
|---|---|---|---|---|---|
| 2/10/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/10/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/10/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/10/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/10/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.72 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.52 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.67 |
| 2/10/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00362671 - PO System | 211.75 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/10/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 209822 Q13197 Lease | 276.63 |
| 2/10/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-3 | 27.74 |
| 2/10/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/10/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.3 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.52 |
| 2/10/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 2/10/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/10/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/10/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 47.53 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/10/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/10/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.8 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.11 |
| 2/10/2018 | 709 JG0072 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 196.73 |
| 2/10/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 2/10/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/10/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00363641 - PO System | 182.19 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00363641 - PO System | 182.16 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 265.52 |
| 2/10/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/10/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 673.12 |
| 2/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.25 |
| 2/10/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/10/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |

| 2/10/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
|---|---|---|---|---|---|
| 2/10/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.3 |
| 2/10/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/10/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/10/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.55 |
| 2/10/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/10/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 209740 Truck Lease | 278.76 |
| 2/10/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/10/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.03 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.9 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.91 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/10/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/10/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Advance | 11/17/17 Incident s/u 4 weeks | 250.13 |
| 2/10/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/10/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.34 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.05 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.13 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.02 |
| 2/10/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/10/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/10/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/10/2018 | 709 LL0160 | Owner Operator | Permits | IL02:2018 - Q1111 | 3.75 |
| 2/10/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/10/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 209730 Lease Q1111 | 252.11 |
| 2/10/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/10/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.44 |
| 2/10/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.9 |
| 2/10/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/10/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/10/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.29 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.62 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.19 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.24 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.12 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Tire Fee | Tire Fee: 2098318 | 8 |
| 2/10/2018 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00364568 - PO System | 250.55 |
| 2/10/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.85 |

| 2/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.92 |
|---|---|---|---|---|---|
| 2/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.33 |
| 2/10/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/10/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 209778 Q1113 Lease | 252.11 |
| 2/10/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/10/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.15 |
| 2/10/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.02 |
| 2/10/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/10/2018 | 709 MP0035 | Owner Operator | Advance | 12/20/17 Trl Dmg s/u 3 pmts | 316.36 |
| 2/10/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/10/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 2/10/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 2/10/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/10/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/10/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/10/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/10/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/10/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.16 |
| 2/10/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/10/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 209867 Lease | 215.66 |
| 2/10/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.25 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.01 |
| 2/10/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/10/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/10/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/10/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 209777 Truck 73130 Leas | 196.65 |
| 2/10/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/10/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/10/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/10/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00364372 - PO System | 215 |
| 2/10/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 2/10/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 RC0089 | Owner Operator | Charge back by affiliate | CTMS - 209858 Citation CL3015. | 171 |
| 2/10/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/10/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/10/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.66 |
| 2/10/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 2/10/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/10/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/10/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 2/10/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/10/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.98 |
| 2/10/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.48 |
| 2/10/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 2/10/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/10/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/10/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.58 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.54 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.38 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.2 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00363020 - PO System | 204.25 |
| 2/10/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.16 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.44 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.33 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.93 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.61 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 2/10/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/10/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/10/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/10/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.53 |
| 2/10/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/10/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/10/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.01 |
| 2/10/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/10/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 209740 Q1202 Truck Leas | 278.76 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.27 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/10/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 209782 Q1248 | 311.97 |
| 2/10/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 444.4 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.75 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.72 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/10/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 209737 Sub Lease | 388.33 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.88 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.16 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.45 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 545 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Permits | CUST:2018 - Q1112 | 404.35 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Permits | IL02:2018 - Q1112 | 3.75 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/10/2018 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 209781 Tractor Sub leas | 242.03 |
| 2/10/2018 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/10/2018 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/10/2018 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 56.21 |

**EXHIBIT A**

**Page 1618 of 3449**

| 2/10/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
|---|---|---|---|---|---|
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.98 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.39 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.66 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.25 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.34 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/10/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/10/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/10/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.18 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.95 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.82 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.62 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.06 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00361622 - PO System | 88.12 |
| 2/10/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 209783 Q1238 Lease | 311.97 |
| 2/10/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.41 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.19 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.95 |
| 2/10/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 2/10/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/10/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.83 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.16 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.71 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.91 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 2098271 | 4 |
| 2/10/2018 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00364452 - PO System | 96 |
| 2/10/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/10/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/10/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.28 |
| 2/10/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.52 |
| 2/10/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/10/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/10/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.11 |
| 2/10/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.68 |
| 2/10/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 2/10/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/10/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 209820 Sub Lease Q13171 | 352.68 |
| 2/10/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/10/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/10/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |

**EXHIBIT A**

**Page 1619 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.95 |
| 2/10/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 748.66 |
| 2/10/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.81 |
| 2/10/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 209837 trailer wash | -50 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/10/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 7.54 |
| 2/10/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.3 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.61 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.93 |
| 2/10/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/10/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/10/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 2/10/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/10/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.85 |
| 2/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.14 |
| 2/10/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/10/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-3 | 115.92 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.76 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.95 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.81 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.04 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/10/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/10/2018 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00361529 - PO System | 403.87 |
| 2/10/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.62 |
| 2/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.04 |
| 2/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.8 |
| 2/10/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 2/10/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/10/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/10/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/10/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/10/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/10/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/10/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/10/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/10/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/10/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/10/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 2/10/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/10/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/10/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.11 |
| 2/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.85 |
| 2/10/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 2/10/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 2/10/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/10/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/10/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.09 |
| 2/10/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/10/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |

**EXHIBIT A**

**Page 1620 of 3449**

| 2/10/2018 | 742 NK0013 | Owner Operator | Advance | New Hire Equip SL 402-092845 | 100 |
| 2/10/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 NK0013 | Owner Operator | Communication Charge | PNet Hware 34038 | 13 |
| 2/10/2018 | 742 NK0013 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/10/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/10/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.52 |
| 2/10/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.85 |
| 2/10/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.91 |
| 2/10/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/10/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 OS0018 | Owner Operator | Permits | IL02:2018 - 34147 | 3.75 |
| 2/10/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/10/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/10/2018 | 742 OS0018 | Owner Operator | Repair Order | CTMS - 209752 repair | 186 |
| 2/10/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/10/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/10/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/10/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 2/10/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/10/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/10/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/10/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 0.84 |
| 2/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.23 |
| 2/10/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/10/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/10/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 209740 Tractor Lease | 353.28 |
| 2/10/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/10/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.19 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.71 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.02 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.03 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.36 |
| 2/10/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 2/10/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/10/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 2/10/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/10/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 209752 fuel | 250 |
| 2/10/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/10/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 2/10/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/10/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/10/2018 | 742 SK0049 | Owner Operator | Tire Purchase | PO: 742-00362409 - PO System | 252.48 |
| 2/10/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/10/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/10/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.7 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 724.16 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.46 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.21 |
| 2/10/2018 | 843 EI0003 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 173.51 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/17/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |

| Date | | Code | Type | Category | Description | Amount |
|------|---|------|------|----------|-------------|--------|
| 2/17/2018 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21157a | 9.84 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.42 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.58 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/17/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13150 | 9.84 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.69 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.42 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.48 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.76 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/17/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 210071 Q13147 Lease | 440.14 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13170 | 9.84 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.88 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.01 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.02 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.51 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/17/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 210032 Q13169 Sublease | 352.68 |
| 2/17/2018 | 709 | BM0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-10 | 2461.9 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13169 | 9.84 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.6 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.73 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.16 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/17/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 210003 Q13168 sub lease | 352.68 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32920 | 9.84 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.37 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.13 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32864 | 9.84 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.85 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.36 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.02 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/17/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1202 | 9.84 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.92 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/17/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 210002 Q1201 | 278.76 |
| 2/17/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1246 | 9.84 |
| 2/17/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.54 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 535.92 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.99 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.53 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 352.59 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 2/17/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 210030 Sublease | | 338.99 |
| 2/17/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 2/17/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32915 | | 9.84 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 574.46 |
| 2/17/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | | 32.99 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 2/17/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 2/17/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 2/17/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 2/17/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33051 | | 9.84 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 2/17/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 587.69 |
| 2/17/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | | 32.99 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 2/17/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 2/17/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32910 | | 9.84 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.51 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.29 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.05 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.28 |
| 2/17/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | | 32.99 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 2/17/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 2/17/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33828 | | 9.84 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.2 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 12.85 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 622.16 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.87 |
| 2/17/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 2/17/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 2/17/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 2/17/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33846 | | 9.84 |
| 2/17/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 2/17/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387 |
| 2/17/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 471.38 |
| 2/17/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.61 |
| 2/17/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/17/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 2/17/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 2/17/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 2/17/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33040 | | 9.84 |
| 2/17/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 2/17/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.5 |

**EXHIBIT A**

**Page 1623 of 3449**

| 2/17/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.56 |
|---|---|---|---|---|---|
| 2/17/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.23 |
| 2/17/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/17/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 210079 truck lease 3304 | 434.29 |
| 2/17/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21521b | 9.84 |
| 2/17/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/17/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.58 |
| 2/17/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.4 |
| 2/17/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 2/17/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1111 | 9.84 |
| 2/17/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/17/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.39 |
| 2/17/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/17/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 210001 Lease | 252.11 |
| 2/17/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1110 | 9.84 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/17/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.02 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.55 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.84 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/17/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 210000 Q1109 Lease | 302.85 |
| 2/17/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13171 | 9.84 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/17/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.19 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.46 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.68 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/17/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 209998 Q13170 | 352.68 |
| 2/17/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33180 | 9.84 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/17/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.94 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.25 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.79 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.55 |
| 2/17/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/17/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33418 | 9.84 |
| 2/17/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/17/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/17/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/17/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.1 |
| 2/17/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.05 |
| 2/17/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 2/17/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/17/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| 2/17/2018 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 210010 Parts | 40.18 |
|---|---|---|---|---|---|
| 2/17/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/17/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/17/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/17/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.35 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.7 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.32 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.46 |
| 2/17/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/17/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 210029 Q13197 Lease | 276.63 |
| 2/17/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32908 | 9.84 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/17/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.31 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.35 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.42 |
| 2/17/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/17/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/17/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32909 | 9.84 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.45 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.48 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 537 |
| 2/17/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/17/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/17/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33669 | 9.84 |
| 2/17/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.46 |
| 2/17/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33438 | 9.84 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.07 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.37 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/17/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1204 | 9.84 |
| 2/17/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/17/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.43 |
| 2/17/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/17/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 209965 Truck Lease | 278.76 |
| 2/17/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33325 | 9.84 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/17/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 2/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 2/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.29 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.06 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/17/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/17/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Advance | 11/17/17 Incident s/u 4 weeks | 250.11 |
| 2/17/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/17/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 352 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 371 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.01 |
| 2/17/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/17/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/17/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1113 | 9.84 |
| 2/17/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/17/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-24 | -320.83 |
| 2/17/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/17/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 209954 Lease Q1111 | 252.11 |
| 2/17/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33655 | 9.84 |
| 2/17/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/17/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.34 |
| 2/17/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.72 |
| 2/17/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 2/17/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34005 | 9.84 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/17/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.6 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.19 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.64 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.48 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.31 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.53 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 2/17/2018 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00364568 - PO System | 250.55 |
| 2/17/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1200 | 9.84 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.65 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.78 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.81 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.1 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.68 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/17/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 209997 Q1113 Lease | 252.11 |
| 2/17/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/17/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.13 |
| 2/17/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.02 |
| 2/17/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/17/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/17/2018 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | -35 |
| 2/17/2018 | 709 MM0093 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 26.25 |
| 2/17/2018 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 2/17/2018 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 74.06 |
| 2/17/2018 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | -212.5 |

| 2/17/2018 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Advance | 12/20/17 Trl Dmg s/u 3 pmts | 316.34 |
| 2/17/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32904 | 9.84 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/17/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 680.08 |
| 2/17/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/17/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/17/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 2/17/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1109 | 9.84 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 2/17/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.88 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.27 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.08 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.04 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/17/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 210078 Lease | 215.66 |
| 2/17/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 21412b | 9.84 |
| 2/17/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/17/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.76 |
| 2/17/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/17/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 73130 | 9.84 |
| 2/17/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/17/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/17/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 210003 Truck 73130 Leas | 196.65 |
| 2/17/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/17/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-24 | -293.36 |
| 2/17/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/17/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/17/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00364372 - PO System | 214.94 |
| 2/17/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 2/17/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/17/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/17/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.31 |
| 2/17/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.33 |
| 2/17/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 2/17/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 2/17/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 2/17/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/17/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.94 |
| 2/17/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.68 |
| 2/17/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 2/17/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/17/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/17/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32912 | 19.68 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.64 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.72 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.8 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.08 |
| 2/17/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/17/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/17/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34012 | 9.84 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-24 | -36.11 |
| 2/17/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.23 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.52 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.38 |
| 2/17/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 2/17/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/17/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/17/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33664 | 9.84 |
| 2/17/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/17/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.27 |
| 2/17/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.69 |
| 2/17/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.97 |
| 2/17/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/17/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1203 | 9.84 |
| 2/17/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/17/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.26 |
| 2/17/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/17/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 209966 Q1202 Truck Leas | 278.76 |
| 2/17/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1249 | 9.84 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware q1248 | 8 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.75 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.76 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.21 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/17/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/17/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 210002 Q1248 | 311.97 |
| 2/17/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33236 | 19.68 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/17/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/17/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.67 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.19 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.61 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.52 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.96 |
| 2/17/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 2/17/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/17/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 209789 Repair | 374.14 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 209977 Repair | 374.14 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/17/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 119.93 |

**EXHIBIT A**

**Page 1628 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33037 | 19.68 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/17/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.87 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.98 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.83 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.54 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.3 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/17/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/17/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 209963 Sub Lease | 388.33 |
| 2/17/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/17/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/17/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.12 |
| 2/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.22 |
| 2/17/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/17/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-24 | -259.2 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.93 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.17 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 498 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/17/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 210000 Tractor Sub leas | 242.03 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33961 | 19.68 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.92 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.87 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.79 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.78 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.17 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.07 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.88 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/17/2018 | 709 VJ0006 | Owner Operator | Truck Payment | CTMS - 210045 Tractor rental Q | 160 |
| 2/17/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/17/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33407 | 9.84 |
| 2/17/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/17/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/17/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1240 | 9.84 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.21 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.21 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.11 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.9 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/17/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 210002 Q1238 Lease | 311.97 |
| 2/17/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32604 | 9.84 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.14 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.62 |

**EXHIBIT A**

**Page 1629 of 3449**

| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.74 |
|---|---|---|---|---|---|
| 2/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.25 |
| 2/17/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 2/17/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/17/2018 | 742 AS0089 | Owner Operator | FUEL TAX | Dec 2017 Fuel Tax | 18.6 |
| 2/17/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33471 | 9.84 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.48 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.89 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.63 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 2/17/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00364452 - PO System | 96 |
| 2/17/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/17/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33987 | 9.84 |
| 2/17/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/17/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.35 |
| 2/17/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.64 |
| 2/17/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/17/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q13173 | 9.84 |
| 2/17/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/17/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 2/17/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/17/2018 | 742 CT0085 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.06 |
| 2/17/2018 | 742 CT0085 | Owner Operator | T Chek Fee | Tractor Repair Q13171 | 1005.62 |
| 2/17/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210027 Sub Lease Q13171 | 352.68 |
| 2/17/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33847 | 9.84 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.75 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.99 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.78 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.62 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.19 |
| 2/17/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/17/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/17/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.64 |
| 2/17/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.53 |
| 2/17/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33487 | 9.84 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/17/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.96 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.61 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.01 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/17/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/17/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 209912 Trk 33487 Lease | 434.2 |
| 2/17/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 2/17/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/17/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.05 |
| 2/17/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.75 |
| 2/17/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/17/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/17/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32897 | 9.84 |
| 2/17/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |

**EXHIBIT A**

**Page 1630 of 3449**

| 2/17/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.57 |
|---|---|---|---|---|---|
| 2/17/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.6 |
| 2/17/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.46 |
| 2/17/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.34 |
| 2/17/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/17/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/17/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32947 | 9.84 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.05 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.21 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.02 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.6 |
| 2/17/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/17/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/17/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/17/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/17/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/17/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/17/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/17/2018 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33296 | 9.84 |
| 2/17/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/17/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/17/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/17/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 2/17/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/17/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/17/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.97 |
| 2/17/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.11 |
| 2/17/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 2/17/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 2/17/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/17/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33252 | 9.84 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.25 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.55 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.5 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.09 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.76 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.9 |
| 2/17/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/17/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/17/2018 | 742 NK0013 | Owner Operator | Advance | Balance of NewHireEqp | 2233.31 |
| 2/17/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/17/2018 | 742 NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/17/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.9 |
| 2/17/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.15 |
| 2/17/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/17/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 OS0018 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.06 |
| 2/17/2018 | 742 OS0018 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 2/17/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/17/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/17/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK Q13159 | 9.84 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 12.16 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.41 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.86 |

**EXHIBIT A**

**Page 1631 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.58 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.02 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/17/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/17/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 209965 Tractor Lease | 353.28 |
| 2/17/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/17/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33738 | 9.84 |
| 2/17/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/17/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.78 |
| 2/17/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 2/17/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/17/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 2/17/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/17/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 210009 fuel | 250 |
| 2/17/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/17/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 2/17/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/17/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/17/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 2/17/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 2/17/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/17/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/17/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/17/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/17/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/17/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/17/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/17/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/17/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/24/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/24/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/24/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/24/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13147 | 9.84 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13150 | -9.84 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.05 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.38 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.35 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.41 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 2/24/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 210290 Q13147 Lease | 440.14 |
| 2/24/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/24/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13169 | 9.84 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | -9.84 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-3 | -460.46 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.55 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 2/24/2018 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4 |
| 2/24/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 400 |
| 2/24/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 210255 Q13169 Sublease | 352.68 |
| 2/24/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/24/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/24/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/24/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/24/2018 | 709 BM0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-10 | 55.72 |
| 2/24/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1632 of 3449**

| 2/24/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|---|
| 2/24/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 2/24/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/24/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/24/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13169 | -9.84 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.23 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.99 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.35 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 2/24/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 210215 Q13168 sub lease | 352.68 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Driver Excellence Program | CA-A168650436 | -50 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.49 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.75 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.11 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.98 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.35 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.13 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Repair Order | CTMS - 210356 Q1263 Cap Fill | -17.74 |
| 2/24/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1202 | -9.84 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.24 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 2/24/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 210214 Q1201 | 278.76 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 33850 | 9.84 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.09 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.23 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.71 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.63 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.22 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.11 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.92 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.29 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 252.39 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 253.74 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/24/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1245 | 9.84 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1246 | -9.84 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

**EXHIBIT A**

**Page 1633 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.65 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.57 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.12 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 MassPike Westfield - Eas | 1.15 |
| 2/24/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 210254 Sublease | 338.99 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 759.75 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Toll Charges | 32915 Richmond 3 | 25 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Toll Charges | 32915 San Mateo 4 | 25 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Toll Charges | 32915/TL0211 Bay Bridge 17 | 25 |
| 2/24/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/24/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-3 | -119.66 |
| 2/24/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.41 |
| 2/24/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.52 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/24/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.29 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.37 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.15 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.76 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Toll Charges | 32910 TxTag Plaza 10 - Irving | 2.28 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Toll Charges | 32910 TxTag Plaza 10 - Irving | 2.28 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Toll Charges | 32910 TxTag Shady Grove Road | 1.88 |
| 2/24/2018 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.07 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.83 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.88 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.5 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 2/24/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.98 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 23 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 375 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.97 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/24/2018 | 709 | EO0014 | Owner Operator | Tractor Wash | CTMS - 210177 Trailer wash FG5 | -44 |
| 2/24/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 2/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160 |
| 2/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 372.7 |
| 2/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.34 |
| 2/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368 |
| 2/24/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 2/24/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 210298 truck lease 3304 | | 434.29 |
| 2/24/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 2/24/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 374.4 |
| 2/24/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 2/24/2018 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 17 | | 25 |
| 2/24/2018 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 17 | | 25 |
| 2/24/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1110 | | 9.84 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1111 | | -9.84 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-3 | | -115.46 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.01 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.43 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 210231 Repair | | 125.93 |
| 2/24/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 210212 Lease | | 252.11 |
| 2/24/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1109 | | 9.84 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1110 | | -9.84 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 2/24/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.62 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.24 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.01 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.25 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 256 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 210357 Repair | | 186.37 |
| 2/24/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 210212 Q1109 Lease | | 302.85 |
| 2/24/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | | -9.84 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 2/24/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.16 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.52 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.55 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 2/24/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 210210 Q13170 | | 352.68 |
| 2/24/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Driver Excellence Program | CA-1704101953 | | -50 |
| 2/24/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.86 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 594.51 |
| 2/24/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.61 |
| 2/24/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 2/24/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-A073131616 | | -50 |
| 2/24/2018 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-A168650412 | | -50 |
| 2/24/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.17 |
| 2/24/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.94 |

| 2/24/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.24 |
|---|---|---|---|---|---|
| 2/24/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 2/24/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/24/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 2/24/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/24/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/24/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.74 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.91 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.31 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.15 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.66 |
| 2/24/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Benicia 12 | 25 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Benicia 12 | 25 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 2/24/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 210252 Q13197 Lease | 276.63 |
| 2/24/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/24/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.54 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 521 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.76 |
| 2/24/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 2/24/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/24/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.35 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.13 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.56 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.51 |
| 2/24/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/24/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/24/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/24/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.46 |
| 2/24/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.5 |
| 2/24/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 2/24/2018 | 709 JG0092 | Owner Operator | Toll Charges | 33669/TL9212 San Mateo 6 | 25 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.41 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.21 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 2/24/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1203 | 9.84 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1204 | -9.84 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Driver Excellence Program | CA-A107801084 | -50 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.94 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.08 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/24/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 210170 Truck Lease | 278.76 |
| 2/24/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Driver Excellence Program | CA-A170802068 | -50 |
| 2/24/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.69 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.4 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 2/24/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 2/24/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/24/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/24/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 27 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.29 |
| 2/24/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/24/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1111 | 9.84 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1113 | -9.84 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-17 | 320.83 |
| 2/24/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Toll Charges | Q1111 NTTA Plaza 1 - Wycliff | 2.34 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Toll Charges | Q1111 NTTA Plaza 1 - Wycliff | 2.34 |
| 2/24/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 210159 Lease Q1111 | 252.11 |
| 2/24/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.68 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.66 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 409 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 2/24/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 2/24/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/24/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.26 |
| 2/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.28 |
| 2/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.73 |
| 2/24/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 2/24/2018 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00364568 - PO System | 250.55 |
| 2/24/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1113 | 9.84 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1200 | -9.84 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.99 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.06 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.56 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 2/24/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 210209 Q1113 Lease | 252.11 |
| 2/24/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 1637 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.12 |
| 2/24/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.01 |
| 2/24/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.91 |
| 2/24/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.15 |
| 2/24/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 2/24/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 2/24/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 615 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 527.31 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.94 |
| 2/24/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | | 32.99 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.86 |
| 2/24/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 210301 Fuel Q1105 | | -527.31 |
| 2/24/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | | 323.05 |
| 2/24/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1108 | | 9.84 |
| 2/24/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1109 | | -9.84 |
| 2/24/2018 | 709 NB0029 | Owner Operator | Driver Excellence Program | CO-PF10301902 | | -50 |
| 2/24/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.8 |
| 2/24/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 2/24/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 2/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 2/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 2/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.93 |
| 2/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270 |
| 2/24/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.97 |
| 2/24/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 2/24/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 2/24/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 210215 Truck 73130 Leas | | 196.65 |
| 2/24/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 2/24/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-17 | | 293.36 |
| 2/24/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-A073131633 | | -50 |
| 2/24/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 548.31 |
| 2/24/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.15 |
| 2/24/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 2/24/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | | 52.19 |
| 2/24/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Driver Excellence Program | CA-A073131605 | | -50 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.86 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.13 |
| 2/24/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | | 32.99 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.05 |
| 2/24/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 2/24/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 2/24/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 27.26 |
| 2/24/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 488.13 |
| 2/24/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | | 32.99 |
| 2/24/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/24/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.2 |
| 2/24/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 2/24/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.06 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 464.35 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.74 |
| 2/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 492.45 |
| 2/24/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | | 32.99 |

| 2/24/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 2/24/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 2/24/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-17 | 36.11 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.07 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.31 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.37 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.01 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.03 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1202 | 9.84 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1203 | -9.84 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.04 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 2/24/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 210170 Q1202 Truck Leas | 278.76 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1248 | 9.84 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1249 | -9.84 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.13 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.19 |
| 2/24/2018 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 TxTag 290 | 2.28 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Driver Excellence Program | CA-A156744723 | -50 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.97 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.17 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.13 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.34 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 210230 Repair | 374.13 |
| 2/24/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Driver Excellence Program | CA-A170802095 | -50 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Driver Excellence Program | NV-7263005457 | -50 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.47 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.96 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.47 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/24/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 210167 Sub Lease | 388.33 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.43 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.97 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/24/2018 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/24/2018 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-17 | 259.2 |
| 2/24/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 443 |
| 2/24/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 523 |

**EXHIBIT A**

**Page 1639 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/24/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 210212 Tractor Sub leas | 242.03 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Driver Excellence Program | CA-1548402089 | -50 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.61 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.95 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.72 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.96 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.25 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 2/24/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/24/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/24/2018 | 709 WB0062 | Owner Operator | Driver Excellence Program | CA-A128662438 | -50 |
| 2/24/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/24/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1239 | 9.84 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1240 | -9.84 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.64 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.76 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.75 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.08 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/24/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 210214 Q1238 Lease | 311.97 |
| 2/24/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.39 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 2/24/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Tire Fee | Tire Fee: 2102593 | 32 |
| 2/24/2018 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00365070 - PO System | 668.01 |
| 2/24/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.79 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.03 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.64 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.69 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.32 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 2/24/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00364452 - PO System | 96 |
| 2/24/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 TxTag HCTRA Consolidated | 7 |
| 2/24/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/24/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.41 |
| 2/24/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.7 |
| 2/24/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 2/24/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13173 | -9.84 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.04 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.61 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.92 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Loan Repayment | EFS 184208 | -3752.53 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |

**EXHIBIT A**

**Page 1640 of 3449**

| 2/24/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/24/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 2/24/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/24/2018 | 742 CT0085 | Owner Operator | T Chek Fee | ExpressCheck Fee | 37.15 |
| 2/24/2018 | 742 CT0085 | Owner Operator | T Chek Fee | Tractor Repair Q13171 | 3715.38 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 9 | 25 |
| 2/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 9 | 25 |
| 2/24/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.87 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.22 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 2/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Benicia 12 | 20 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 2/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 2/24/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/24/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.5 |
| 2/24/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.58 |
| 2/24/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.86 |
| 2/24/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/24/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.12 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.16 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 2/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 25 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 25 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 25 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Benicia 12 | 25 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 25 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 CATALINA VIEW SOUTH 10 | 21.96 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | -25 |
| 2/24/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 210120 Trk 33487 Lease | 434.2 |
| 2/24/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 2/24/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/24/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.07 |
| 2/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.01 |
| 2/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.06 |
| 2/24/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/24/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.76 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.31 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.94 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.23 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 2/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/24/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 TxTag HN - Rankin Rd | 4 |
| 2/24/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Driver Excellence Program | AZ-0173000078 | -50 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.3 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.12 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.12 |
| 2/24/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1641 of 3449**

| 2/24/2018 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 210311 repair | 142.34 |
|---|---|---|---|---|---|
| 2/24/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 3.5 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TxTag IH-10 WB Wilcrest | 7 |
| 2/24/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/24/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/24/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 2/24/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/24/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/24/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/24/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 2 | 25 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 FDOT Hillsborough Ave Ea | 1.06 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 5.25 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 KTA Southern Terminal | 7.2 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 2/24/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/24/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.79 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.28 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 2/24/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/24/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Richmond | 25 |
| 2/24/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Driver Excellence Program | CA-A164143594 | -50 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.11 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.13 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.45 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.58 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 2/24/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 CTRMA SH550 - DC North L | 2 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 CTRMA SH550 - FM1847 Nor | 2 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 CTRMA SH550 Old Alice Rd | 2 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 CTRMA SH550 Old Alice Rd | 2 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Indian Nation Turnpi | 6.2 |
| 2/24/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | -35 |
| 2/24/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.63 |
| 2/24/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | -115.63 |
| 2/24/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | -10 |
| 2/24/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/24/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/24/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/24/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.35 |
| 2/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.54 |
| 2/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.65 |
| 2/24/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |

| 2/24/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
|---|---|---|---|---|---|
| 2/24/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/24/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/24/2018 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.53 |
| 2/24/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 253.22 |
| 2/24/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13157 | 9.84 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | -9.84 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Driver Excellence Program | TX-52ZD0ADHNY | -50 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.41 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.27 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.22 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.59 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.94 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 2/24/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Sou | 7 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Sou | 3.5 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 7 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 7 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 7 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 7 |
| 2/24/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 210170 Tractor Lease | 353.28 |
| 2/24/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Driver Excellence Program | NM-3683105793 | -50 |
| 2/24/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.06 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.06 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.31 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 2/24/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA KTY WB @ Eldridge | 7 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 2/24/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 2/24/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/24/2018 | 742 SK0049 | Owner Operator | Driver Excellence Program | CA-A120200693 | -50 |
| 2/24/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 2/24/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 2/24/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/24/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 2/24/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/24/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/24/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.46 |
| 2/24/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.31 |
| 2/24/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.72 |
| 2/24/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/24/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/24/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/24/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Driver Excellence Program | CA-A156242135 | -50 |
| 2/24/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.64 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.24 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.91 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.36 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/24/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/24/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/24/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/3/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 210417 Solvay fuel | -179.42 |
| 3/3/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/3/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.95 |
| 3/3/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/3/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.95 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.87 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.61 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.49 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 3/3/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 210521 Q13147 Lease | 440.14 |
| 3/3/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-24 | 460.46 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.2 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.42 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.48 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.52 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.23 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.04 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.06 |
| 3/3/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 3/3/2018 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 3/3/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 664.45 |
| 3/3/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/3/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/3/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 3/3/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/3/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.89 |
| 3/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.08 |
| 3/3/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 3/3/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 210439 Q13168 sub lease | 352.68 |
| 3/3/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/3/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.79 |
| 3/3/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 3/3/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/3/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/3/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.21 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.84 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.15 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.84 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.29 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 210500 WFG5298 Flat Rep | -30 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/3/2018 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 210410 Q1263 Truck Rent | 300 |
| 3/3/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/3/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |

| 3/3/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 210438 Q1201 | 278.76 |
|---|---|---|---|---|---|---|
| 3/3/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.75 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.96 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.02 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.18 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.66 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.76 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.19 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.5 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 210410 33482 Truck Rent | 500 |
| 3/3/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 210488 Sublease | 338.99 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.27 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.99 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/3/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/3/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-24 | 119.66 |
| 3/3/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.66 |
| 3/3/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 641.17 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/3/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.01 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.52 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/3/2018 | 709 | EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.72 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.01 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/3/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/3/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.53 |
| 3/3/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 189 |
| 3/3/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.16 |
| 3/3/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.94 |

**EXHIBIT A**

**Page 1645 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.1 |
| 3/3/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/3/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/3/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.99 |
| 3/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.65 |
| 3/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.93 |
| 3/3/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/3/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 210529 truck lease 3304 | 434.29 |
| 3/3/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/3/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.31 |
| 3/3/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.98 |
| 3/3/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/3/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/3/2018 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-24 | 115.46 |
| 3/3/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.96 |
| 3/3/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/3/2018 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 210579 Repair | 205.62 |
| 3/3/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 210437 Lease | 252.11 |
| 3/3/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/3/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.34 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.69 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.12 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.62 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/3/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 210436 Q1109 Lease | 302.85 |
| 3/3/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/3/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.37 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.45 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.5 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 210545 Repair | 162.4 |
| 3/3/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 210434 Q13170 | 352.68 |
| 3/3/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/3/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/3/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.19 |
| 3/3/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.71 |
| 3/3/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/3/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/3/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.89 |
| 3/3/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 3/3/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/3/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/3/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/3/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/3/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.16 |

**EXHIBIT A**

**Page 1646 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.42 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.52 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.87 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.83 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/3/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 210487 Q13197 Lease | 276.63 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.47 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | -521 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/3/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.02 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.42 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.48 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/3/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/3/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/3/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.48 |
| 3/3/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.08 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/3/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/3/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.18 |
| 3/3/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/3/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 210402 Truck Lease | 278.76 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.71 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.5 |
| 3/3/2018 | 709 | JS0265 | Owner Operator | T Chek Fee | Towing 33325 | 450 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/3/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 1647 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.85 |
| 3/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 417 |
| 3/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.49 |
| 3/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.82 |
| 3/3/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 3/3/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/3/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/3/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/3/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/3/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 210390 Lease Q1111 | 252.11 |
| 3/3/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/3/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.95 |
| 3/3/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/3/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/3/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.47 |
| 3/3/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.77 |
| 3/3/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.47 |
| 3/3/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/3/2018 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00364568 - PO System | 250.55 |
| 3/3/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/3/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.75 |
| 3/3/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.79 |
| 3/3/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.66 |
| 3/3/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/3/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 210434 Q1113 Lease | 252.11 |
| 3/3/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/3/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.1 |
| 3/3/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 3/3/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/3/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/3/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/3/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 3/3/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 225 |
| 3/3/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.25 |
| 3/3/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 696.08 |
| 3/3/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 3/3/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/3/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/3/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/3/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/3/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/3/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.78 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.64 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.76 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.3 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.53 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.23 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.38 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.57 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.26 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 3/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 210297 Lease | 215.66 |
| 3/3/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 210528 Lease | 215.66 |
| 3/3/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.14 |
| 3/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 3/3/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/3/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/3/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/3/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 210439 Truck 73130 Leas | 196.65 |
| 3/3/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/3/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/3/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/3/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 3/3/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/3/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/3/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.3 |
| 3/3/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.2 |
| 3/3/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 3/3/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/3/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/3/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-10 | -15 |
| 3/3/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/3/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.8 |
| 3/3/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 3/3/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/3/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/3/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.07 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.71 |
| 3/3/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/3/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/3/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/3/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.24 |
| 3/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.61 |
| 3/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.46 |
| 3/3/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 3/3/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/3/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/3/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.53 |
| 3/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.98 |
| 3/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.68 |
| 3/3/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |

**EXHIBIT A**

**Page 1649 of 3449**

| 3/3/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 3/3/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/3/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.29 |
| 3/3/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.47 |
| 3/3/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.3 |
| 3/3/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/3/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 210403 Q1202 Truck Leas | 278.76 |
| 3/3/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.99 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.03 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.74 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.56 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.82 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 3/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 127th Street | 6.5 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL DeKalb | 1.8 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Dixon | 1.8 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 210214 Q1248 | 311.97 |
| 3/3/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 210438 Q1248 | 311.97 |
| 3/3/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/3/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.98 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.59 |
| 3/3/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 210409 Repair | 278.98 |
| 3/3/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/3/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/3/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.04 |
| 3/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.2 |
| 3/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.05 |
| 3/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.95 |
| 3/3/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/3/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/3/2018 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.48 |
| 3/3/2018 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 448.35 |
| 3/3/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.36 |
| 3/3/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/3/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/3/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.56 |
| 3/3/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 3/3/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/3/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 210437 Tractor Sub leas | 242.03 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.41 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.73 |

**EXHIBIT A**

**Page 1650 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.84 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.09 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/3/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/3/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/3/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/3/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.39 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.1 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.41 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.31 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/3/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 210438 Q1238 Lease | 311.97 |
| 3/3/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.77 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.82 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.97 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.11 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 3/3/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00365070 - PO System | 674.41 |
| 3/3/2018 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00365070 - PO System | 6.4 |
| 3/3/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.04 |
| 3/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.13 |
| 3/3/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.32 |
| 3/3/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/3/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00364452 - PO System | 96 |
| 3/3/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/3/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.14 |
| 3/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.43 |
| 3/3/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/3/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.11 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 411 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.79 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 3/3/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210250 Sub Lease Q13171 | 352.68 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210485 Sub Lease Q13171 | 352.68 |
| 3/3/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210498 Make Up Truck Pa | 280.23 |
| 3/3/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.01 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 527 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.6 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.6 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 558 |
| 3/3/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |

**EXHIBIT A**

**Page 1651 of 3449**

| 3/3/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 3/3/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/3/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.85 |
| 3/3/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.38 |
| 3/3/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/3/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.98 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.45 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.45 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.77 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 3/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 210340 Trk 33487 Lease | 434.2 |
| 3/3/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 210566 Trk 33487 Lease | 434.2 |
| 3/3/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 3/3/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/3/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.12 |
| 3/3/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.29 |
| 3/3/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 3/3/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/3/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/3/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.99 |
| 3/3/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.68 |
| 3/3/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.85 |
| 3/3/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.08 |
| 3/3/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 3/3/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/3/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/3/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.08 |
| 3/3/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.88 |
| 3/3/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 3/3/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/3/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/3/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/3/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/3/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/3/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/3/2018 | 742 IK0012 | Owner Operator | Advance | Balance of NewHireEqp | 2026.66 |
| 3/3/2018 | 742 IK0012 | Owner Operator | BOBTAIL INS. | 33922 2009 Freightliner NTL | 17.5 |
| 3/3/2018 | 742 IK0012 | Owner Operator | ESCROW | Final Balance Refund | -2850 |
| 3/3/2018 | 742 IK0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 3/3/2018 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD | 70.31 |
| 3/3/2018 | 742 IK0012 | Owner Operator | PHYSICAL DAMAGE | 33922 2009 Freightliner PD Ter | 5 |
| 3/3/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/3/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/3/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/3/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 3/3/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/3/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.51 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.17 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.23 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.84 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 3/3/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 17.5 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 145.11 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 64.57 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 2.5 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD Terror | 5 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Repair Order | CTMS - 210579 Q1247 Return | 1608.21 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 10 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 10 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 8 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 9 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 9 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Bay Bridge 9 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Benicia 12 | 20 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Carquinez Bridge 11 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Richmond 6 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Richmond 7 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 Richmond 7 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 San Mateo 3 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 San Mateo 4 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 San Mateo 4 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Toll Charges | Q1247 San Mateo 4 | 25 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 208857 Q1247 Sub Lease | 311.97 |
| 3/3/2018 | 742 | MT0112 | Owner Operator | Truck Payment | CTMS - 209122 Q1247 Sub Lease | 311.97 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-10 | -823.71 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.49 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.56 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.92 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.94 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/3/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/3/2018 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/3/2018 | 742 | NK0013 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/3/2018 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.5 |
| 3/3/2018 | 742 | NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.24 |
| 3/3/2018 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/3/2018 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/3/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.25 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.9 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.62 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.79 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.41 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.87 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.98 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.14 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.38 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.54 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.25 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/3/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |

**EXHIBIT A**

**Page 1653 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 3/3/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 210402 Tractor Lease | | 353.28 |
| 3/3/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 3/3/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | | 13 |
| 3/3/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.88 |
| 3/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.8 |
| 3/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.51 |
| 3/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.55 |
| 3/3/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/3/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 143.21 |
| 3/3/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 3/3/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | | 100 |
| 3/3/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 3/3/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 210452 fuel | | 250 |
| 3/3/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 3/3/2018 | 742 SK0049 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/3/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 430.54 |
| 3/3/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/3/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.6 |
| 3/3/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 3/3/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | | 100 |
| 3/3/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 3/3/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 3/3/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/3/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 189.75 |
| 3/3/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.36 |
| 3/3/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.53 |
| 3/3/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 3/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 3/3/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | | 8.75 |
| 3/3/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | | 13 |
| 3/3/2018 | 843 EI0003 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/3/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.09 |
| 3/3/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.29 |
| 3/3/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 520.83 |
| 3/3/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/3/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | | 74.22 |
| 3/3/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | | 2.5 |
| 3/10/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 3/10/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 3/10/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/10/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 3/10/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 3/10/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.54 |
| 3/10/2018 | 709 AN0007 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | | -166.62 |
| 3/10/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/10/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.82 |
| 3/10/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 3/10/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 3/10/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 3/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.93 |
| 3/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.2 |
| 3/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.44 |
| 3/10/2018 | 709 AR0064 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | | 2.51 |
| 3/10/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/10/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 3/10/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 210728 Q13147 Lease | | 440.14 |
| 3/10/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 3/10/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 3/10/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 79.18 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 49.6 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 60.02 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 49.61 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.04 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.1 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 420 |
| 3/10/2018 | 709 AV0021 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | | 57.54 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Loan Repayment | 1/2 loan pmt - re s/u nxt wk | | -317.45 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2018 | 709 AV0021 | Owner Operator | Loan Repayment | EFS 184566 | -2525 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 634.9 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 3/10/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Advance | 621.5 |
| 3/10/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 1835.55 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 210489 Q13169 Sublease | 352.68 |
| 3/10/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 210691 Q13169 Sublease | 352.68 |
| 3/10/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/10/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/10/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 BM0030 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 113.55 |
| 3/10/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 3/10/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/10/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.67 |
| 3/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.14 |
| 3/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.73 |
| 3/10/2018 | 709 CC0134 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 351.95 |
| 3/10/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 3/10/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 210658 Q13168 sub lease | 352.68 |
| 3/10/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/10/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.52 |
| 3/10/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.38 |
| 3/10/2018 | 709 CM0119 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 77.07 |
| 3/10/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 3/10/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/10/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/10/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.76 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.54 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.35 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 3/10/2018 | 709 CR0064 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 312.39 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/10/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/10/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/10/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.36 |
| 3/10/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/10/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 210657 Q1201 | 278.76 |
| 3/10/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.91 |
| 3/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.35 |
| 3/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.48 |
| 3/10/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.98 |
| 3/10/2018 | 709 DL0029 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 0.01 |
| 3/10/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/10/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.5 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.95 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.51 |
| 3/10/2018 | 709 DL0107 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 589.86 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 3/10/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/10/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 210689 Sublease | 338.99 |
| 3/10/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/10/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/10/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/10/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/10/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 725.19 |
| 3/10/2018 | 709 DS0049 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 138.81 |
| 3/10/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 3/10/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/10/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/10/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.56 |
| 3/10/2018 | 709 DS0225 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 510.29 |
| 3/10/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/10/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/10/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/10/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.03 |
| 3/10/2018 | 709 EA0003 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 141.64 |
| 3/10/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 3/10/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/10/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/10/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.32 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.53 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.86 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.79 |
| 3/10/2018 | 709 EE0011 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 105.52 |
| 3/10/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/10/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/10/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/10/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.51 |
| 3/10/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.3 |
| 3/10/2018 | 709 EG0062 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 34.55 |
| 3/10/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/10/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.08 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.61 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.33 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.56 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.12 |
| 3/10/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/10/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/10/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.8 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.47 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.3 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.37 |
| 3/10/2018 | 709 FS0039 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 99.95 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/10/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 210736 truck lease 3304 | 434.29 |
| 3/10/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/10/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.67 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/10/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/10/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.93 |
| 3/10/2018 | 709 GS0015 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 115.1 |
| 3/10/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/10/2018 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 210630 Repair | 205.62 |
| 3/10/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 210655 Lease | 252.11 |
| 3/10/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/10/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.43 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.56 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.09 |
| 3/10/2018 | 709 GW0043 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 121.19 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/10/2018 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.54 |
| 3/10/2018 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 353.55 |
| 3/10/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 210655 Q1109 Lease | 302.85 |
| 3/10/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/10/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.23 |
| 3/10/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 3/10/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 210652 Q13170 | 352.68 |
| 3/10/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/10/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.38 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.87 |
| 3/10/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/10/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/10/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.69 |
| 3/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.19 |
| 3/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.98 |
| 3/10/2018 | 709 IR0002 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -37.4 |
| 3/10/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 3/10/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/10/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/10/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/10/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/10/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.52 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.18 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.63 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.85 |
| 3/10/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 731.14 |
| 3/10/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/10/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 210688 Q13197 Lease | 276.63 |
| 3/10/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 3/10/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/10/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.14 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.06 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.75 |
| 3/10/2018 | 709 JG0017 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 22.8 |
| 3/10/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/10/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/10/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.68 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.7 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.02 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.8 |
| 3/10/2018 | 709 JG0072 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 315.62 |
| 3/10/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/10/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/10/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/10/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.31 |
| 3/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.01 |
| 3/10/2018 | 709 JG0092 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 215.51 |
| 3/10/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.03 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.01 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/10/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/10/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.02 |
| 3/10/2018 | 709 JR0099 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 152.96 |
| 3/10/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/10/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 210620 Truck Lease | 278.76 |
| 3/10/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/10/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.37 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.8 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 3/10/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/10/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Accident Claim | 03/06/18 KP0004 Incident | 1300 |
| 3/10/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/10/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.9 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.55 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.93 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.57 |
| 3/10/2018 | 709 KP0004 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 402.75 |
| 3/10/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/10/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/10/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/10/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/10/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 210608 Lease Q1111 | 252.11 |
| 3/10/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/10/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.84 |
| 3/10/2018 | 709 LS0023 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 49.21 |
| 3/10/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/10/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/10/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.81 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.61 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.86 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.3 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.48 |
| 3/10/2018 | 709 MA0092 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 9.81 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/10/2018 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00364568 - PO System | 250.52 |
| 3/10/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.91 |
| 3/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.75 |
| 3/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.04 |
| 3/10/2018 | 709 ME0053 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 18.44 |
| 3/10/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/10/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 210652 Q1113 Lease | 252.11 |
| 3/10/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/10/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 3/10/2018 | 709 MG0067 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -24.4 |
| 3/10/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/10/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/10/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 3/10/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 3/10/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/10/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/10/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/10/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/10/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.57 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.11 |
| 3/10/2018 | 709 NB0029 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 193.07 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/10/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 210735 Lease | 215.66 |

| 3/10/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 3/10/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 3/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.94 |
| 3/10/2018 | 709 NG0005 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 164.45 |
| 3/10/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/10/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/10/2018 | 709 NT9564 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 205.49 |
| 3/10/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/10/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 210658 Truck 73130 Leas | 196.65 |
| 3/10/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/10/2018 | 709 RC0030 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 912.54 |
| 3/10/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/10/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/10/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 3/10/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/10/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/10/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.45 |
| 3/10/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.28 |
| 3/10/2018 | 709 RC0089 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -11.41 |
| 3/10/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 3/10/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/10/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/10/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-3 | 15 |
| 3/10/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/10/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.67 |
| 3/10/2018 | 709 RL0017 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -51.84 |
| 3/10/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 3/10/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/10/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/10/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.78 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.3 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.19 |
| 3/10/2018 | 709 RL0062 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 159.76 |
| 3/10/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/10/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/10/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/10/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.26 |
| 3/10/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.57 |
| 3/10/2018 | 709 RL0180 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 21.23 |
| 3/10/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 3/10/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/10/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/10/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/10/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.88 |
| 3/10/2018 | 709 RM0026 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 213.94 |
| 3/10/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/10/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/10/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.04 |
| 3/10/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/10/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 210620 Q1202 Truck Leas | 278.76 |
| 3/10/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.35 |
| 3/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.54 |
| 3/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.06 |
| 3/10/2018 | 709 RR0123 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 342.25 |
| 3/10/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/10/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/10/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 210657 Q1248 | 311.97 |
| 3/10/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/10/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.49 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.54 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.44 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.63 |
| 3/10/2018 | 709 SB0009 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 516.35 |
| 3/10/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 210628 Repair | 278.98 |
| 3/10/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/10/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/10/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.7 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.01 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.4 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.3 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.52 |
| 3/10/2018 | 709 SB0103 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 278.31 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/10/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 210399 Sub Lease | 388.33 |
| 3/10/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 210617 Sub Lease | 388.33 |
| 3/10/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 3/10/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 3/10/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.98 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.12 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.18 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.42 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.44 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.61 |
| 3/10/2018 | 709 SN0019 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 97.76 |
| 3/10/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/10/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/10/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 571 |
| 3/10/2018 | 709 VB0015 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 38.69 |
| 3/10/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/10/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 210655 Tractor Sub leas | 242.03 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 1661 of 3449**

| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
|---|---|---|---|---|---|
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.92 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.91 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.74 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.47 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.06 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.96 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.98 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 180.2 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/10/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/10/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/10/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/10/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.26 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.45 |
| 3/10/2018 | 709 WH0087 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 237.67 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/10/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 210657 Q1238 Lease | 311.97 |
| 3/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.96 |
| 3/10/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.83 |
| 3/10/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.49 |
| 3/10/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 3/10/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 3/10/2018 | 742 AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-17 | -142.5 |
| 3/10/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.71 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.43 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.09 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.29 |
| 3/10/2018 | 742 BS0078 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 125.47 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00364452 - PO System | 95.93 |
| 3/10/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/10/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/10/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.75 |
| 3/10/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.53 |
| 3/10/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/10/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.35 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.93 |
| 3/10/2018 | 742 CT0085 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 84.07 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 3/10/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210498 Make Up Truck Pa | 72.45 |
| 3/10/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210686 Sub Lease Q13171 | 352.68 |
| 3/10/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.01 |
| 3/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.48 |
| 3/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.38 |
| 3/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.2 |
| 3/10/2018 | 742 DA0067 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 180.81 |
| 3/10/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/10/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/10/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.53 |
| 3/10/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.48 |
| 3/10/2018 | 742 DC0117 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 104.93 |
| 3/10/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/10/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.97 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.3 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.47 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.38 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.07 |
| 3/10/2018 | 742 DS0254 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 59.83 |
| 3/10/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 3/10/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/10/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 3/10/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/10/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.86 |
| 3/10/2018 | 742 EA0039 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -0.52 |
| 3/10/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 3/10/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Charge back by affiliate | CTMS - 210749 trailer wash | -38.16 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.86 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.68 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.38 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.02 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.05 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.13 |
| 3/10/2018 | 742 EN0016 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 88.22 |
| 3/10/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/10/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/10/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/10/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/10/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/10/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 3/10/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/10/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.85 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.97 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.88 |
| 3/10/2018 | 742 MS0230 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 34.84 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 3/10/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 3/10/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/10/2018 | 742 MT0112 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -60.96 |
| 3/10/2018 | 742 MT0112 | Owner Operator | Repair Order | CTMS - 210579 Q1247 Return | 684.9 |
| 3/10/2018 | 742 MT0112 | Owner Operator | Truck Payment | ?Rvrs CTMS Q1247 Sub Lse Pmt | -311.97 |
| 3/10/2018 | 742 MT0112 | Owner Operator | Truck Payment | ?Rvrs CTMS Q1247 Sub Lse Pmt | -311.97 |

**EXHIBIT A**

**Page 1663 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 3/10/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-3 | 823.71 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.54 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.36 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.5 |
| 3/10/2018 | 742 NG0024 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 111.09 |
| 3/10/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/10/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/10/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/10/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 OS0018 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 240.75 |
| 3/10/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/10/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/10/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.68 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.76 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.18 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.05 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.11 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.69 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.26 |
| 3/10/2018 | 742 PC0012 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 50.32 |
| 3/10/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/10/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/10/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/10/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/10/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/10/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | 8.65 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike West | 18.05 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 18.05 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/10/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/10/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Broker Pay Void/Reissue | Credit Voided Ck # 971378 | -2091.4 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/10/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.15 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.19 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.05 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.69 |
| 3/10/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 3/10/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Pay adv 2/24/18 - DD not s/u | 2000 |
| 3/10/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.74 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.02 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.47 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.98 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.68 |
| 3/10/2018 | 742 RN0054 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 100.99 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 3/10/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/10/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 210620 Tractor Lease | 353.28 |
| 3/10/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/10/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/10/2018 | 742 RS0342 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-17 | -2958.37 |
| 3/10/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1664 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.9 |
| 3/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.12 |
| 3/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.1 |
| 3/10/2018 | 742 RS0342 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 110.85 |
| 3/10/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 3/10/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/10/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 3/10/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/10/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 210696 fuel | 250 |
| 3/10/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/10/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 3/10/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/10/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/10/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 3/10/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/10/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/10/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/10/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.26 |
| 3/10/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.94 |
| 3/10/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.15 |
| 3/10/2018 | 742 TH0130 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | -5.73 |
| 3/10/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/10/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/10/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/10/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.75 |
| 3/10/2018 | 843 EI0003 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 86.55 |
| 3/10/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/17/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157a | 9.84 |
| 3/17/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/17/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/17/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/17/2018 | 709 AN0955 | Owner Operator | Repair Order | CTMS - 210955 Fuel for H2o2 | -87.1 |
| 3/17/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13147 | 9.84 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -740.8 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.31 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.56 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.01 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 3/17/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 210937 Q13147 Lease | 440.14 |
| 3/17/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/17/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13169 | 9.84 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.49 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.61 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.44 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.29 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.14 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 634.9 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan Payment 1/2 pmt | -317.45 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 3/17/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 210905 Q13169 Sublease | 352.68 |
| 3/17/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/17/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/17/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 3/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/17/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1665 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.15 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.03 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.22 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 3/17/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 210871 Q13168 sub lease | 352.68 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.16 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.05 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.44 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.66 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.9 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.13 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/17/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1201 | 9.84 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.68 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/17/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 210870 Q1201 | 278.76 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.98 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.99 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.48 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.58 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | EFS 186190 s/u pmts | -1153.93 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.43 |
| 3/17/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 1142.5 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1245 | 9.84 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.87 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.1 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.21 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Repair Order | CTMS - 210877 Repair | 238.7 |
| 3/17/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 210904 Sublease | 338.99 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.78 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.98 |
| 3/17/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |

| 3/17/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 3/17/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/17/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/17/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -953.6 |
| 3/17/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.58 |
| 3/17/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/17/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/17/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.27 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.11 |
| 3/17/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/17/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/17/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.02 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.72 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.46 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.55 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.98 |
| 3/17/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Toll Charges | 32910 Carquinez Brg 9 Toll | 25 |
| 3/17/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/17/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 3/17/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.48 |
| 3/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.02 |
| 3/17/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.17 |
| 3/17/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/17/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 3/17/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/17/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -2871.45 |
| 3/17/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.95 |
| 3/17/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 204 |
| 3/17/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/17/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/17/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 3/17/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/17/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.75 |
| 3/17/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.52 |
| 3/17/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/17/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 210945 truck lease 3304 | 434.29 |
| 3/17/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521b | 9.84 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -7.59 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.25 |
| 3/17/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.67 |

**EXHIBIT A**

**Page 1667 of 3449**

| 3/17/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 3/17/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 3/17/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1110 | 9.84 |
| 3/17/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/17/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.21 |
| 3/17/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/17/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 210869 Lease | 252.11 |
| 3/17/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1109 | 9.84 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/17/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.61 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.01 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/17/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 210868 Q1109 Lease | 302.85 |
| 3/17/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/17/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.01 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.37 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.92 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 3/17/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 210866 Q13170 | 352.68 |
| 3/17/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/17/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 3/17/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/17/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.45 |
| 3/17/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/17/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/17/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.19 |
| 3/17/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.87 |
| 3/17/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 3/17/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/17/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 210920 Repair | 373.99 |
| 3/17/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/17/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/17/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/17/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.03 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.15 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.34 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.15 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.1 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.39 |
| 3/17/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/17/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 210903 Q13197 Lease | 276.63 |
| 3/17/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/17/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |

**EXHIBIT A**

**Page 1668 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.6 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.34 |
| 3/17/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/17/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/17/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.79 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.89 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.12 |
| 3/17/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/17/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/17/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.53 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.39 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.26 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.04 |
| 3/17/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.55 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/17/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1203 | 9.84 |
| 3/17/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/17/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.82 |
| 3/17/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/17/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 210836 Truck Lease | 278.76 |
| 3/17/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/17/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.57 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 3/17/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/17/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 210920 33482 Truck Rent | 500 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Accident Claim | 03/06/18 KP0004 Incident | 407.9 |
| 3/17/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/17/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.86 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 3/17/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1669 of 3449**

| 3/17/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
|---|---|---|---|---|---|
| 3/17/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/17/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1111 | 9.84 |
| 3/17/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/17/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/17/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 210831 Lease Q1111 | 252.11 |
| 3/17/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 3/17/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/17/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.65 |
| 3/17/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 3/17/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/17/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.94 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.42 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.44 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.22 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.43 |
| 3/17/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/17/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1113 | 9.84 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.16 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.3 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.31 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/17/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 210866 Q1113 Lease | 252.11 |
| 3/17/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/17/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 3/17/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 3/17/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/17/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/17/2018 | 709 MM0093 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 68.44 |
| 3/17/2018 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 12.94 |
| 3/17/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/17/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 761.38 |
| 3/17/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 3/17/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/17/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/17/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1108 | 9.84 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/17/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.61 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.23 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.29 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.76 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/17/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 210944 Lease | 215.66 |
| 3/17/2018 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 1670 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412b | 9.84 |
| 3/17/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/17/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.35 |
| 3/17/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.92 |
| 3/17/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/17/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 3/17/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/17/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/17/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 210871 Truck 73130 Leas | 196.65 |
| 3/17/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/17/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.18 |
| 3/17/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/17/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/17/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 3/17/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/17/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/17/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.71 |
| 3/17/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.44 |
| 3/17/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 3/17/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 3/17/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/17/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/17/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.05 |
| 3/17/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 3/17/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/17/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/17/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.74 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.07 |
| 3/17/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 210920 33923 Truck Rent | 200 |
| 3/17/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/17/2018 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 3/17/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/17/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -185.35 |
| 3/17/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.88 |
| 3/17/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.7 |
| 3/17/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 3/17/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/17/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/17/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 3/17/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/17/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.77 |
| 3/17/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/17/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/17/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1202 | 9.84 |
| 3/17/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/17/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.63 |
| 3/17/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/17/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 210836 Q1202 Truck Leas | 278.76 |

**EXHIBIT A**

**Page 1671 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1248 | 9.84 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.78 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.09 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.33 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.2 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/17/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/17/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 210870 Q1248 | 311.97 |
| 3/17/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/17/2018 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |
| 3/17/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.85 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.54 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.88 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.64 |
| 3/17/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/17/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/17/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.86 |
| 3/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.53 |
| 3/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.53 |
| 3/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.91 |
| 3/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.01 |
| 3/17/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/17/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/17/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 3/17/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.94 |
| 3/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.67 |
| 3/17/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/17/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.57 |
| 3/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 525 |
| 3/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.71 |
| 3/17/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/17/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 210869 Tractor Sub leas | 242.03 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.99 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.33 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.36 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.1 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.58 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/17/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/17/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 3/17/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/17/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/17/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1239 | 9.84 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.25 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.96 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.94 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.84 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/17/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 210870 Q1238 Lease | 311.97 |
| 3/17/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/17/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.55 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.02 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.21 |
| 3/17/2018 | 742 AP0047 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 105.21 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 3/17/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 3/17/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/17/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00365070 - PO System | 674.41 |
| 3/17/2018 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00365070 - PO System | 674.41 |
| 3/17/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 3/17/2018 | 742 AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-10 | 142.5 |
| 3/17/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -381.39 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.41 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.31 |
| 3/17/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 3/17/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/17/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 3/17/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/17/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.97 |
| 3/17/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/17/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.88 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.55 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 3/17/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/17/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 210900 Sub Lease Q13171 | 352.68 |
| 3/17/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 3/17/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.16 |
| 3/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 405 |
| 3/17/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 18 |
| 3/17/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/17/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/17/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.91 |
| 3/17/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1673 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/2018 | 742 | DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.16 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.78 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.72 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 210768 Trk 33487 Lease | 434.2 |
| 3/17/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 210993 Trk 33487 Lease | 434.2 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.83 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 3/17/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 742 | ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-24 | -130.21 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.56 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.73 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.23 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.89 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/17/2018 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/17/2018 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/17/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/17/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | -35 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 23.8 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | -469.8 |
| 3/17/2018 | 742 | LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 307.3 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK33296 | 9.84 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/17/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.36 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.64 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.5 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.7 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 3/17/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/17/2018 | 742 | MT0112 | Owner Operator | *Arrears Collection W/O | WO:ATBS Accounting Fee | -20.17 |
| 3/17/2018 | 742 | MT0112 | Owner Operator | *Arrears Collection W/O | WO:ATBS Accounting Fee | -20.17 |
| 3/17/2018 | 742 | MT0112 | Owner Operator | *Arrears Collection W/O | WO:ATBS Accounting Fee | -20.17 |

**EXHIBIT A**

**Page 1674 of 3449**

| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:ATBS Accounting Fee | -20.17 |
|---|---|---|---|---|---|
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:ATBS Accounting Fee | -20.17 |
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:CTMS - 210579 Q1247 Return | -3465.89 |
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:DriveWyze Deduction TRK q12 | -9.84 |
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:DriveWyze Deduction TRK q12 | -9.84 |
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:Milton C. Taylor, Jr. L&H | -253.86 |
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:Milton C. Taylor, Jr. L&H | -126.94 |
| 3/17/2018 | 742 MT0112 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware Q1247 | -8 |
| 3/17/2018 | 742 MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 126.94 |
| 3/17/2018 | 742 MT0112 | Owner Operator | 24 HOUR DISABILITY | L&H | 253.86 |
| 3/17/2018 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/17/2018 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/17/2018 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/17/2018 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/17/2018 | 742 MT0112 | Owner Operator | ATBS | ATBS Accounting Fee | 20.17 |
| 3/17/2018 | 742 MT0112 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1247 | 9.84 |
| 3/17/2018 | 742 MT0112 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK q1247 | 9.84 |
| 3/17/2018 | 742 MT0112 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/17/2018 | 742 MT0112 | Owner Operator | Repair Order | CTMS - 210579 Q1247 Return | 3465.89 |
| 3/17/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Charge back by affiliate | CTMS - 210957 Tank Wash | -359.7 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.32 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.07 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.67 |
| 3/17/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/17/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/17/2018 | 742 NG0024 | Owner Operator | T Chek Fee | ExpressCheck Fee | 39.94 |
| 3/17/2018 | 742 NG0024 | Owner Operator | T Chek Fee | Tractor Repair 33252 | 3993.66 |
| 3/17/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/17/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/17/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/17/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/17/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/17/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 3/17/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/17/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/17/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 32969 | 9.84 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/17/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.92 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.72 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.01 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.61 |
| 3/17/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/17/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/17/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/17/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/17/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/17/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/17/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.36 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.47 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.41 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.69 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.56 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.92 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.45 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.35 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.87 |
| 3/17/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 3/17/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13157 | 9.84 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.03 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.08 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.83 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.16 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 3/17/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/17/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 210836 Tractor Lease | 353.28 |
| 3/17/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-10 | 2958.37 |
| 3/17/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.16 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.54 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.17 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.94 |
| 3/17/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 3/17/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/17/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 3/17/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/17/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 210953 fuel | 250 |
| 3/17/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/17/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 3/17/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/17/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 3/17/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/17/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.88 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.87 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.35 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.46 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.13 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.88 |
| 3/17/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/17/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/17/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/17/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/17/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 640.61 |
| 3/17/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.14 |
| 3/17/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.93 |
| 3/17/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.2 |
| 3/17/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/17/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/17/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/24/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/24/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 461 |
| 3/24/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1676 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 3/24/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/24/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 740.8 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.97 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.83 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.97 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 3/24/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 211172 Q13147 Lease | 440.14 |
| 3/24/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/24/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.34 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.53 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.61 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.1 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.96 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.02 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.5 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Balance of Loan 2 | 1264.53 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Loan Repayment | rewrite loan 2 to correct pmts | -1980.1 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 3/24/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 211127 Q13169 Sublease | 352.68 |
| 3/24/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/24/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 3/24/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/24/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 3/24/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/24/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/24/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.29 |
| 3/24/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.13 |
| 3/24/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.95 |
| 3/24/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 3/24/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 211078 Q13168 sub lease | 352.68 |
| 3/24/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/24/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.53 |
| 3/24/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 3/24/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 3/24/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/24/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.75 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.07 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.5 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.64 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 3/24/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 3/24/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/24/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.58 |
| 3/24/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 3/24/2018 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 211209 Repair | 102.58 |

| 3/24/2018 | 709 CS0091 | Owner Operator | Tire Fee | Tire Fee: 2109654 | 4 |
| 3/24/2018 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00365834 - PO System | 108.61 |
| 3/24/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 211077 Q1201 | 278.76 |
| 3/24/2018 | 709 DL0029 | Owner Operator | Advance | EFS 186190 s/u $250/wk | 250 |
| 3/24/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/24/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.79 |
| 3/24/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.22 |
| 3/24/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 3/24/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.16 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.84 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 211051 Repair | 238.7 |
| 3/24/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 211125 Sublease | 338.99 |
| 3/24/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 3/24/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.3 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.63 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.92 |
| 3/24/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 3/24/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/24/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 953.6 |
| 3/24/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-31 | -480.15 |
| 3/24/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.52 |
| 3/24/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 3/24/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/24/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.02 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.69 |
| 3/24/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Tire Fee | Tire Fee: 2111827 | 8 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00366119 - PO System | 240.14 |
| 3/24/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/24/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.42 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.01 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.37 |
| 3/24/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 3/24/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/24/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/24/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.87 |
| 3/24/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.83 |
| 3/24/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 715.98 |
| 3/24/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1678 of 3449**

| 3/24/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
|---|---|---|---|---|---|
| 3/24/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 2871.45 |
| 3/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.73 |
| 3/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.39 |
| 3/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 3/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.48 |
| 3/24/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 3/24/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/24/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.19 |
| 3/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.88 |
| 3/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.6 |
| 3/24/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 3/24/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 211180 truck lease 3304 | 434.29 |
| 3/24/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/24/2018 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 7.59 |
| 3/24/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.25 |
| 3/24/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 3/24/2018 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Fastrak Richmond | 25 |
| 3/24/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/24/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.77 |
| 3/24/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.95 |
| 3/24/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 3/24/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 211075 Lease | 252.11 |
| 3/24/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.25 |
| 3/24/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 3/24/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/24/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 211075 Q1109 Lease | 190.17 |
| 3/24/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/24/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.47 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.13 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Tire Fee | Tire Fee: 2110908 | 16 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00366762 - PO System | 381.99 |
| 3/24/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 211073 Q13170 | 352.68 |
| 3/24/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/24/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/24/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.16 |
| 3/24/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.01 |
| 3/24/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 3/24/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 3/24/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.52 |
| 3/24/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.04 |
| 3/24/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 3/24/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/24/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/24/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 3/24/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 3/24/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/24/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/24/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.75 |

**EXHIBIT A**

**Page 1679 of 3449**

| 3/24/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
|---|---|---|---|---|---|
| 3/24/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 3/24/2018 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 211212 Repair | 23.95 |
| 3/24/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/24/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 211124 Q13197 Lease | 276.63 |
| 3/24/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/24/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.59 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.1 |
| 3/24/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Fastrak Bay Bridge | 25 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908/TL9206 Fastrak Bay Bridg | 25 |
| 3/24/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/24/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.51 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.34 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.19 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.92 |
| 3/24/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/24/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/24/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.07 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.01 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 3/24/2018 | 709 JG0092 | Owner Operator | Toll Charges | 33669 BATA San Mateo | 25 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.88 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 3/24/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/24/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.19 |
| 3/24/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 3/24/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 211045 Truck Lease | 278.76 |
| 3/24/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/24/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/24/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 72.53 |
| 3/24/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.26 |
| 3/24/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 3/24/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 3/24/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/24/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/24/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.43 |

**EXHIBIT A**

**Page 1680 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.55 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.07 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 3/24/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Toll Charges | 32914/701709 ILTOLL Route 80 ( | 4.9 |
| 3/24/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/24/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/24/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 3/24/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 211030 Lease Q1111 | 252.11 |
| 3/24/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.64 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.31 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 3/24/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 3/24/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 3/24/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/24/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.22 |
| 3/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.57 |
| 3/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.37 |
| 3/24/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.79 |
| 3/24/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 3/24/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.89 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.9 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.6 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.77 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 3/24/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 211072 Q1113 Lease | 252.11 |
| 3/24/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/24/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-31 | -958.38 |
| 3/24/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.04 |
| 3/24/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.31 |
| 3/24/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 3/24/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/24/2018 | 709 MM0093 | Owner Operator | Broker Pre Pass | DriveWyze TRK 32931 | 9.84 |
| 3/24/2018 | 709 MM0093 | Owner Operator | Broker Pre Pass | DriveWyze TRK32931 | 9.84 |
| 3/24/2018 | 709 MM0093 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 3/24/2018 | 709 MM0093 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 146.43 |
| 3/24/2018 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/24/2018 | 709 MM0093 | Owner Operator | Tractor Charge | 16434 - 32931 | 337.19 |
| 3/24/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/24/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 3/24/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/24/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/24/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.73 |
| 3/24/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 3/24/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 3/24/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/24/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/24/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |

**EXHIBIT A**

**Page 1681 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 3/24/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.2 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.6 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.34 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Kilpatrick Turnpike | 8.65 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Turner Turnpike East | 18.05 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Will Rogers Turnpike | 18.05 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 PTC Neshaminy Falls | 72.47 |
| 3/24/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 211179 Lease | 215.66 |
| 3/24/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.33 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.55 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.1 |
| 3/24/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 3/24/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/24/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/24/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 211078 Truck 73130 Leas | 196.65 |
| 3/24/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/24/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.35 |
| 3/24/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.58 |
| 3/24/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 3/24/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/24/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 3/24/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.57 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.22 |
| 3/24/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Repair Order | CTMS - 211058 Repair | 201.49 |
| 3/24/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/24/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/24/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/24/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.49 |
| 3/24/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.52 |
| 3/24/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 3/24/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 3/24/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/24/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.81 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.86 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.67 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.1 |
| 3/24/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 211214 Repair | 80.8 |
| 3/24/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/24/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1682 of 3449**

| 3/24/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/24/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 185.35 |
| 3/24/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.12 |
| 3/24/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 3/24/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 3/24/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/24/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/24/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.93 |
| 3/24/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.24 |
| 3/24/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/24/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/24/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.41 |
| 3/24/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 3/24/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 211045 Q1202 Truck Leas | 278.76 |
| 3/24/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.7 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.92 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.72 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.23 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 3/24/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/24/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 211077 Q1248 | 311.97 |
| 3/24/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/24/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.9 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.66 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.34 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.81 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.18 |
| 3/24/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 211052 Repair | 230.7 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 2110981 | 4 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 2111983 | 8 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00366124 - PO System | 59.34 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00366546 - PO System | 231.1 |
| 3/24/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/24/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/24/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.48 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.75 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.62 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/24/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 210833 Sub Lease | 388.33 |
| 3/24/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 211043 Sub Lease | 388.33 |
| 3/24/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.25 |

**EXHIBIT A**

**Page 1683 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.5 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.88 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.81 |
| 3/24/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 3/24/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 3/24/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 211155 repair | -339 |
| 3/24/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/24/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 3/24/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.08 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.81 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.76 |
| 3/24/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/24/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 3/24/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/24/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.99 |
| 3/24/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/24/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 211075 Tractor Sub leas | 242.03 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.62 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.71 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 3/24/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/24/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/24/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/24/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.46 |
| 3/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.31 |
| 3/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.47 |
| 3/24/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/24/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 211077 Q1238 Lease | 311.97 |
| 3/24/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.12 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.15 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.88 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.21 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.04 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 3/24/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 3/24/2018 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00365070 - PO System | 674.35 |
| 3/24/2018 | 742 AS0089 | Owner Operator | Broker Pay Void/Reissue | ACH Request 3/23/18 | 10617.91 |
| 3/24/2018 | 742 AS0089 | Owner Operator | Broker Pay Void/Reissue | Credit voided ck # 971508 | -8414.47 |
| 3/24/2018 | 742 AS0089 | Owner Operator | Broker Pay Void/Reissue | Credit Voided Ck 971449 | -10617.91 |
| 3/24/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 3/24/2018 | 742 AS0089 | Owner Operator | T Chek Fee | Advance processed Friday | 10000 |
| 3/24/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 381.39 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.36 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.93 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.28 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.24 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 3/24/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 33471 SHIP | 3.5 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 33471 SHIP | 3.5 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 33471 SHIP | 3.5 |
| 3/24/2018 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 33471 SHIP | 3.5 |
| 3/24/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/24/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/24/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.81 |
| 3/24/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.34 |
| 3/24/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 3/24/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.62 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.79 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.79 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 3/24/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 15 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 25 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 25 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 25 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 25 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 25 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Fastrak Carquinez Bridg | 25 |
| 3/24/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 211122 Sub Lease Q13171 | 352.68 |
| 3/24/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 13 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 30 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.04 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 3/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Fastrak Carquinez Bridge | 25 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Fastrak Carquinez Bridge | 25 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Fastrak Carquinez Bridge | 25 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Route 80 (East) | 4.9 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 OTC Eastgate | 3.75 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 OTC Niles-Youngstown | 25.5 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 PTC Gateway Barrier | 20.7 |
| 3/24/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 PTC Toll 376 - East 30 | 1.74 |
| 3/24/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/24/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063/701915 HCTRA Sam Houston | 7 |
| 3/24/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063/701915 HCTRA Ship Channe | 7 |
| 3/24/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063/702318 HCTRA Sam Houston | 3.5 |
| 3/24/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063/702318 HCTRA Sam Houston | 7 |
| 3/24/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063/702853 CTRMA SH550 Old A | 2 |
| 3/24/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 211059 trailer wash | -44 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/24/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.69 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.47 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.37 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.37 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 3/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Fastrak Carquinez Bridge | 25 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Fastrak Carquinez Bridge | 25 |
| 3/24/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 211237 Trk 33487 Lease | 434.2 |

**EXHIBIT A**

| 3/24/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
|---|---|---|---|---|---|
| 3/24/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/24/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.18 |
| 3/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.78 |
| 3/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.6 |
| 3/24/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 3/24/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.94 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.24 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.51 |
| 3/24/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Toll Charges | TxTag 32947 SH  East Plaza L1 | 7 |
| 3/24/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/24/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/24/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/24/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 3/24/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/24/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/24/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/24/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/24/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/24/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Fastrak Carquinez Bridge | 25 |
| 3/24/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 3/24/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 3/24/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/24/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.36 |
| 3/24/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 3/24/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 3/24/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/24/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.92 |
| 3/24/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/24/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/24/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/24/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/24/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/24/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/24/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.53 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.2 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.39 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.23 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.93 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.43 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.61 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.52 |
| 3/24/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 51.39 |
| 3/24/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/24/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/24/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.1 |
| 3/24/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.95 |
| 3/24/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 3/24/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/24/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 3/24/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Charge back by affiliate | CTMS - 211155 fuel | 250 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-31 | -316.57 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-31 | -120.06 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 3/24/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.99 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.64 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.49 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.87 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 3/24/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 3/24/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.28 |
| 3/24/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.72 |
| 3/24/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.3 |
| 3/31/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/31/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.07 |
| 3/31/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/31/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.9 |
| 3/31/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.99 |
| 3/31/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.19 |
| 3/31/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/31/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 211431 Q13147 Lease | 440.14 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.06 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.41 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.01 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.02 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.78 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.01 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 3/31/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 211390 Q13169 Sublease | 352.68 |
| 3/31/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/31/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/31/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.58 |
| 3/31/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.27 |
| 3/31/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.96 |
| 3/31/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.99 |
| 3/31/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 211349 Q13168 sub lease | 352.68 |
| 3/31/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.2 |
| 3/31/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 162.64 |
| 3/31/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 229.2 |
| 3/31/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/31/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.63 |
| 3/31/2018 | 709 | CS0091 | Owner Operator | Tire Purchase | PO: 709-00365834 - PO System | 108.61 |
| 3/31/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 211348 Q1201 | 278.76 |
| 3/31/2018 | 709 | DL0029 | Owner Operator | Advance | EFS 186190 s/u $250/wk | 250 |
| 3/31/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/31/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.36 |
| 3/31/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.35 |

**EXHIBIT A**

**Page 1687 of 3449**

| 3/31/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.23 |
|---|---|---|---|---|---|
| 3/31/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.17 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.67 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.53 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.27 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.33 |
| 3/31/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 324.28 |
| 3/31/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/31/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/31/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/31/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.45 |
| 3/31/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 32.99 |
| 3/31/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/31/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-24 | 480.15 |
| 3/31/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.48 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/31/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.71 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.14 |
| 3/31/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 32.99 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00366119 - PO System | 240.14 |
| 3/31/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.85 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.76 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.39 |
| 3/31/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 32.99 |
| 3/31/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 3/31/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/31/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.85 |
| 3/31/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.15 |
| 3/31/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.95 |
| 3/31/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/31/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/31/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.28 |
| 3/31/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/31/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.63 |
| 3/31/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/31/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.56 |
| 3/31/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.72 |
| 3/31/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.37 |
| 3/31/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 211441 truck lease 3304 | 434.29 |
| 3/31/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/31/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.84 |
| 3/31/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.74 |
| 3/31/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/31/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.06 |
| 3/31/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 211347 Lease | 252.11 |
| 3/31/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/31/2018 | 709 HC0023 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.9 |
| 3/31/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.44 |
| 3/31/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00366762 - PO System | 381.99 |
| 3/31/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 211344 Q13170 | 352.68 |
| 3/31/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/31/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.93 |
| 3/31/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.49 |
| 3/31/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.89 |

**EXHIBIT A**

**Page 1688 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.05 |
| 3/31/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.72 |
| 3/31/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 32.99 |
| 3/31/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/31/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.47 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.82 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.64 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.91 |
| 3/31/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 32.99 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 3/31/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 211387 Q13197 Lease | 276.63 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/31/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 3/31/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.81 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.32 |
| 3/31/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 32.99 |
| 3/31/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.53 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.61 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.61 |
| 3/31/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 32.99 |
| 3/31/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/31/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/31/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.86 |
| 3/31/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.1 |
| 3/31/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/31/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.24 |
| 3/31/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/31/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.2 |
| 3/31/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 211305 Truck Lease | 278.76 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/31/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 27.47 |
| 3/31/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.58 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.95 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.19 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 211199 Repair | 331.6 |
| 3/31/2018 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 211325 Repair | 331.6 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/31/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.28 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.62 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.01 |
| 3/31/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | 32.99 |
| 3/31/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/31/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/31/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 211294 Lease Q1111 | 252.11 |
| 3/31/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/31/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.98 |
| 3/31/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |

**EXHIBIT A**

**Page 1689 of 3449**

| 3/31/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 3/31/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.18 |
| 3/31/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.89 |
| 3/31/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.29 |
| 3/31/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/31/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.6 |
| 3/31/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.22 |
| 3/31/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 211343 Q1113 Lease | 252.11 |
| 3/31/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-24 | 958.38 |
| 3/31/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 3/31/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/31/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 3/31/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 225 |
| 3/31/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.25 |
| 3/31/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.1 |
| 3/31/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 32.99 |
| 3/31/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 3/31/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.05 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.61 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.86 |
| 3/31/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 211441 Lease | 215.66 |
| 3/31/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/31/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 3/31/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.53 |
| 3/31/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/31/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 211349 Truck 73130 Leas | 196.65 |
| 3/31/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-7 | -108.75 |
| 3/31/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/31/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/31/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.98 |
| 3/31/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 32.99 |
| 3/31/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 3/31/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/31/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.29 |
| 3/31/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 32.99 |
| 3/31/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 448 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.45 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.5 |
| 3/31/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 32.99 |
| 3/31/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/31/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/31/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.17 |
| 3/31/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.66 |
| 3/31/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/31/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.93 |
| 3/31/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/31/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 211305 Q1202 Truck Leas | 278.76 |
| 3/31/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/31/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.89 |
| 3/31/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.31 |
| 3/31/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 211348 Q1248 | 311.97 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/31/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.06 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.61 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.74 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.65 |
| 3/31/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 32.99 |

| Date | Code | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 3/31/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 211362 Repair | 80 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00366124 - PO System | 59.34 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00366546 - PO System | 231.1 |
| 3/31/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/31/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/31/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.92 |
| 3/31/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.43 |
| 3/31/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.33 |
| 3/31/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 211302 Sub Lease | 388.33 |
| 3/31/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.37 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.34 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.36 |
| 3/31/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 3/31/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 211371 Repair | 496.75 |
| 3/31/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 3/31/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/31/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/31/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/31/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.32 |
| 3/31/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.09 |
| 3/31/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.69 |
| 3/31/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/31/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.4 |
| 3/31/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.89 |
| 3/31/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 211347 Tractor Sub leas | 242.03 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.18 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.63 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.84 |
| 3/31/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.98 |
| 3/31/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/31/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-7 | -86.62 |
| 3/31/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 211349 Q1238 Lease | 155 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.64 |
| 3/31/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.48 |
| 3/31/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 3/31/2018 | 742 AS0089 | Owner Operator | T Chek Fee | Advance 33912 | 10000 |
| 3/31/2018 | 742 AS0089 | Owner Operator | T Chek Fee | Credit EFS 186743 Fee | -100 |
| 3/31/2018 | 742 AS0089 | Owner Operator | T Chek Fee | ExpressCheck Fee | 100 |
| 3/31/2018 | 742 AS0089 | Owner Operator | T Chek Fee | Rvrs Dup EFS 186743 | -10000 |
| 3/31/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 3/31/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.87 |
| 3/31/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.92 |
| 3/31/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/31/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.2 |
| 3/31/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.28 |
| 3/31/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/31/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.33 |
| 3/31/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.29 |
| 3/31/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 3/31/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 211386 Sub Lease Q13171 | 352.68 |
| 3/31/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/31/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.92 |
| 3/31/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 715.01 |
| 3/31/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/31/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 3/31/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
|---|---|---|---|---|---|
| 3/31/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.39 |
| 3/31/2018 | 742 DS0254 | Owner Operator | Tire Fee | Tire Fee: 2113099 | 8 |
| 3/31/2018 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00367378 - PO System | 247.91 |
| 3/31/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 3/31/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/31/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.29 |
| 3/31/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.39 |
| 3/31/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/31/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/31/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-7 | -193 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.69 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.01 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.24 |
| 3/31/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.79 |
| 3/31/2018 | 742 NK0013 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 17.5 |
| 3/31/2018 | 742 NK0013 | Owner Operator | Broker Pre Pass | DriveWyze Deduction TRK 34038 | 9.84 |
| 3/31/2018 | 742 NK0013 | Owner Operator | ESCROW | Final Balance Refund | -1850 |
| 3/31/2018 | 742 NK0013 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.12 |
| 3/31/2018 | 742 NK0013 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 114.53 |
| 3/31/2018 | 742 NK0013 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 3/31/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.81 |
| 3/31/2018 | 742 NK0013 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 5 |
| 3/31/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 HCTRA Ship Channel Bridg | 7 |
| 3/31/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038 HCTRA Ship Channel Bridg | 7 |
| 3/31/2018 | 742 NK0013 | Owner Operator | Toll Charges | 34038/701649 Carquinez Bdge 7 | 25 |
| 3/31/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/31/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 3/31/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/31/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/31/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.39 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.81 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.58 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.17 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.28 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.23 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.58 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.38 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.61 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.18 |
| 3/31/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/31/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 32.99 |
| 3/31/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Fastrak Antioch Bridge | 25 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/31/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Accident Claim | 03/26/18 RF0136 Spill | 2000 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill - s/u pmts | -2000 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.25 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 60 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.26 |
| 3/31/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2017 - 34182 | 60.6 |
| 3/31/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2017 - 34182 | 100 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Permits | IL02:2018 - 34182 | 3.75 |
| 3/31/2018 | 742 RF0136 | Owner Operator | Permits | OR16:2018 - 34182 | 8.5 |
| 3/31/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 1.72 |

**EXHIBIT A**

**Page 1692 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.36 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.11 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.28 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.73 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.72 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.18 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/31/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 3/31/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 7 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 7 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 1.25 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Sam Housto | 7 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701821 HCTRA Ship Chann | 7 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 211045 Tractor Lease | 353.28 |
| 3/31/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 211304 Tractor Lease | 353.28 |
| 3/31/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/31/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 3/31/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.09 |
| 3/31/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.69 |
| 3/31/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 3/31/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/31/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-24 | 316.57 |
| 3/31/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-24 | 120.06 |
| 3/31/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/31/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 147 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.06 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.74 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 3/31/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.16 |
| 3/31/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.95 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.88 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.43 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.99 |
| 3/31/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/31/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/31/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/7/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/7/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 AN0007 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 26.05 |
| 4/7/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 4/7/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/7/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/7/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.6 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.01 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.51 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.4 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.79 |
| 4/7/2018 | 709 AR0064 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 232.71 |
| 4/7/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 4/7/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 211636 Q13147 Lease | 440.14 |
| 4/7/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/7/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.25 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.04 |

**EXHIBIT A**

**Page 1693 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.79 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.56 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.85 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.78 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.33 |
| 4/7/2018 | 709 AV0021 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 35.93 |
| 4/7/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 4/7/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 211605 Q13169 Sublease | 352.68 |
| 4/7/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 4/7/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/7/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 BM0030 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 114.91 |
| 4/7/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 4/7/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 4/7/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 4/7/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/7/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.18 |
| 4/7/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.29 |
| 4/7/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.06 |
| 4/7/2018 | 709 CC0134 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 28.18 |
| 4/7/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 4/7/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 4/7/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 211562 Q13168 sub lease | 352.68 |
| 4/7/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 CM0119 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -0.23 |
| 4/7/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 0.05 |
| 4/7/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2017 - 32920 | 32.99 |
| 4/7/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 4/7/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 39.67 |
| 4/7/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/7/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 345.27 |
| 4/7/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.94 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.15 |
| 4/7/2018 | 709 CR0064 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 117.14 |
| 4/7/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/7/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 16.43 |
| 4/7/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/7/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 4/7/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/7/2018 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 211576 Repair | 411.25 |
| 4/7/2018 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00365834 - PO System | 108.61 |
| 4/7/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 211561 Q1201 | 278.76 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Advance | Bal of EFS rolled into loan | 653.93 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Advance | Balance of EFS 186190 | 653.93 |
| 4/7/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.66 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.01 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.4 |
| 4/7/2018 | 709 DL0029 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 138.23 |
| 4/7/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Loan Repayment | EFS 187393, adv 186190 | -2356.45 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/7/2018 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.86 |
| 4/7/2018 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 1685.66 |
| 4/7/2018 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 211587 Truck Rental | 500 |

**EXHIBIT A**

**Page 1694 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.24 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.2 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.33 |
| 4/7/2018 | 709 DL0107 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 52.88 |
| 4/7/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 28.31 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 211326 Repair | 238.7 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 211537 Repair | 238.69 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 211389 Sublease | 338.99 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 211587 Truck Rental | 500 |
| 4/7/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 211604 Sublease | 338.99 |
| 4/7/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/7/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 725.42 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.71 |
| 4/7/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2017 - 32915 | 0.05 |
| 4/7/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 211575 Repair | 75.62 |
| 4/7/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/7/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/7/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.34 |
| 4/7/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.69 |
| 4/7/2018 | 709 DS0225 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -454.07 |
| 4/7/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 4/7/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 DS0225 | Owner Operator | Permits | NY13:2018 - 33320 | 1.5 |
| 4/7/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 4/7/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/7/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.34 |
| 4/7/2018 | 709 EA0003 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 66.57 |
| 4/7/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2017 - 33051 | 0.05 |
| 4/7/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00366119 - PO System | 240.14 |
| 4/7/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/7/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.73 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.78 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.03 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.31 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.48 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.78 |
| 4/7/2018 | 709 EE0011 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 25.26 |
| 4/7/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2017 - 32910 | 0.05 |
| 4/7/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/7/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/7/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/7/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.71 |

**EXHIBIT A**

**Page 1695 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.51 |
| 4/7/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 4/7/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/7/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.24 |
| 4/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.81 |
| 4/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.78 |
| 4/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 423 |
| 4/7/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 4/7/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/7/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/7/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/7/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.84 |
| 4/7/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.15 |
| 4/7/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.24 |
| 4/7/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 4/7/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/7/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 211648 truck lease 3304 | 434.29 |
| 4/7/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/7/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.23 |
| 4/7/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.53 |
| 4/7/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.55 |
| 4/7/2018 | 709 FV0001 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 13.67 |
| 4/7/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 4/7/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/7/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/7/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.66 |
| 4/7/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.79 |
| 4/7/2018 | 709 GS0015 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 116.31 |
| 4/7/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 4/7/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/7/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 211560 Lease | 252.11 |
| 4/7/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/7/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.75 |
| 4/7/2018 | 709 GW0043 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 35.92 |
| 4/7/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 4/7/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 211075 Q1109 Lease | 112.68 |
| 4/7/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/7/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.89 |
| 4/7/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.63 |
| 4/7/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 4/7/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 4/7/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00366762 - PO System | 381.99 |
| 4/7/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 211556 Q13170 | 352.68 |
| 4/7/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/7/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/7/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.41 |
| 4/7/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.54 |
| 4/7/2018 | 709 HG0007 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 76.37 |
| 4/7/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 4/7/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/7/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |

**EXHIBIT A**

**Page 1696 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.93 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.79 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.37 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.2 |
| 4/7/2018 | 709 IR0002 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -40.68 |
| 4/7/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2017 - 32901 | 0.05 |
| 4/7/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/7/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/7/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.35 |
| 4/7/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.31 |
| 4/7/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 285.88 |
| 4/7/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2017 - Q1210 | 0.05 |
| 4/7/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 4/7/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 4/7/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/7/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/7/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.03 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.19 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.33 |
| 4/7/2018 | 709 JG0017 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 118.02 |
| 4/7/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 32908 | 0.05 |
| 4/7/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/7/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/7/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.46 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.46 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.71 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.31 |
| 4/7/2018 | 709 JG0072 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 285.76 |
| 4/7/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2017 - 32909 | 0.05 |
| 4/7/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 211615 Repair | 71.3 |
| 4/7/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/7/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-14 | -344.8 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-14 | -23.8 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.27 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.07 |
| 4/7/2018 | 709 JG0092 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 15.21 |
| 4/7/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 4/7/2018 | 709 JG0092 | Owner Operator | Repair Order | CTMS - 211615 Repair | 259.42 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | | 100 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/7/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 4/7/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.35 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 414.93 |
| 4/7/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | | 100 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/7/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 4/7/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 211525 Truck Lease | | 278.76 |
| 4/7/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 4/7/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 4/7/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 192.62 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.54 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.32 |
| 4/7/2018 | 709 JS0265 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | | 144.69 |
| 4/7/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | | 100 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 2.51 |
| 4/7/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/7/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 4/7/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 4/7/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 4/7/2018 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | | -5000 |
| 4/7/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | | 5000 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 228.02 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.19 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.5 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.89 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 20.53 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475 |
| 4/7/2018 | 709 KP0004 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | | 184.57 |
| 4/7/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2017 - 32914 | | 0.05 |
| 4/7/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | | 33.64 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/7/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 4/7/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 211536 Repair | | 130 |
| 4/7/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 4/7/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 4/7/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 4/7/2018 | 709 LL0160 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | | 132.38 |
| 4/7/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | | 100 |
| 4/7/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 4/7/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 211514 Lease Q1111 | | 252.11 |
| 4/7/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.2 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 625.52 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 668.45 |
| 4/7/2018 | 709 LS0023 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | | 186.01 |
| 4/7/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | | 100 |
| 4/7/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| 4/7/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
|---|---|---|---|---|---|---|
| 4/7/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.85 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.41 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.89 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.91 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.31 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 19.21 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/7/2018 | 709 | MA0092 | Owner Operator | Repair Order | CTMS - 211617 repair | 76.45 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.92 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.4 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.59 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/7/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 211556 Q1113 Lease | 252.11 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.04 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.3 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -44.42 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/7/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/7/2018 | 709 | MM0093 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 5.33 |
| 4/7/2018 | 709 | MM0093 | Owner Operator | Permits1 | ID06:2018 - 32931 | -11 |
| 4/7/2018 | 709 | MM0093 | Owner Operator | Permits1 | IL02:2018 - 32931 | -3.75 |
| 4/7/2018 | 709 | MM0093 | Owner Operator | Permits1 | NM07:2018 - 32931 | -5.5 |
| 4/7/2018 | 709 | MM0093 | Owner Operator | Permits1 | OR16:2018 - 32931 | -8.5 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.7 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2017 - 32904 | 0.05 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 211615 Repair | 215.44 |
| 4/7/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.14 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.2 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.23 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.57 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 121.99 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/7/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 211647 Lease | 215.66 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 234 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.26 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 4/7/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/7/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/7/2018 | 709 NT9564 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 221.25 |
| 4/7/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 4/7/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/7/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 211562 Truck 73130 Leas | 196.65 |
| 4/7/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/7/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/7/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-31 | 108.75 |
| 4/7/2018 | 709 RC0030 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 827.45 |
| 4/7/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/7/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/7/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 4/7/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.38 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.23 |
| 4/7/2018 | 709 RC0089 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -7.39 |
| 4/7/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2017 - 32986 | 0.05 |
| 4/7/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/7/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/7/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/7/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/7/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.55 |
| 4/7/2018 | 709 RL0017 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 423.36 |
| 4/7/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2017 - 33065 | 0.05 |
| 4/7/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 4/7/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/7/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/7/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.84 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.91 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.93 |
| 4/7/2018 | 709 RL0062 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 252.61 |
| 4/7/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2017 - 32912 | 0.05 |
| 4/7/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/7/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/7/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/7/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.92 |
| 4/7/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 4/7/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/7/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/7/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/7/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/7/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.61 |
| 4/7/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.06 |
| 4/7/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.85 |
| 4/7/2018 | 709 RM0026 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 200.89 |
| 4/7/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 4/7/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/7/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/7/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/7/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/7/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.51 |

**EXHIBIT A**

**Page 1700 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 4/7/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.42 |
| 4/7/2018 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 4/7/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/7/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 211525 Q1202 Truck Leas | 278.76 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.68 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.16 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.53 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.67 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 187.52 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/7/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 211561 Q1248 | 311.97 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.52 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.39 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.93 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 31 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.93 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.12 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 361.88 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2017 - 33236 | 0.05 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00366124 - PO System | 59.34 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00366546 - PO System | 231.1 |
| 4/7/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.31 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.39 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.05 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.41 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 72.19 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Repair Order | CTMS - 211536 Repair | 248.79 |
| 4/7/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 211521 Sub Lease | 388.33 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.7 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.72 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.29 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 0.05 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Permits1 | ID06:2018 - 33195 | 11 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Permits1 | NM07:2018 - 33195 | 5.5 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Permits1 | NY13:2016 - 33195 | 19 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Permits1 | OR16:2018 - 33195 | 8.5 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Repair Order | CTMS - 211533 Reimburse for re | -496.75 |
| 4/7/2018 | 709 | SM0109 | Owner Operator | Tractor Charge | crt wk 3/22-3/29 #43667 | -1108.98 |
| 4/7/2018 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |

**EXHIBIT A**

**Page 1701 of 3449**

| 4/7/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 4/7/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.4 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.94 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.53 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.77 |
| 4/7/2018 | 709 SN0019 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 34.28 |
| 4/7/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/7/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 523 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.33 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.61 |
| 4/7/2018 | 709 VB0015 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -3.88 |
| 4/7/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/7/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 211560 Tractor Sub leas | 242.03 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.26 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.28 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.82 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.22 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 423.44 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/7/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/7/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/7/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/7/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-31 | 86.62 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.1 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.23 |
| 4/7/2018 | 709 WH0087 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 59.53 |
| 4/7/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 211349 Q1238 Lease | 156.97 |
| 4/7/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 211562 Q1238 Lease | 311.97 |
| 4/7/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/7/2018 | 742 AS0089 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 20.49 |
| 4/7/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 100 |
| 4/7/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.44 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.85 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.46 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.25 |
| 4/7/2018 | 742 BS0078 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 323.33 |
| 4/7/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 4/7/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/7/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/7/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.61 |
| 4/7/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.2 |
| 4/7/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.43 |
| 4/7/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 4/7/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/7/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.6 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.66 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.71 |
| 4/7/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 4/7/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/7/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 211601 Sub Lease Q13171 | 352.68 |
| 4/7/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/7/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.55 |
| 4/7/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 19 |
| 4/7/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 4/7/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 14 |
| 4/7/2018 | 742 DA0067 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 117.13 |
| 4/7/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 4/7/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/7/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/7/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.88 |
| 4/7/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.58 |
| 4/7/2018 | 742 DC0117 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 209.88 |
| 4/7/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 4/7/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-14 | -1048.35 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-14 | -174.8 |
| 4/7/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.3 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.05 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.45 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.45 |
| 4/7/2018 | 742 DS0254 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 607.72 |
| 4/7/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 4/7/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00367378 - PO System | 247.91 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 211498 Trk 33487 Lease | 434.2 |
| 4/7/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 211690 Trk 33487 Lease | 434.2 |
| 4/7/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 4/7/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/7/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.53 |
| 4/7/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.94 |
| 4/7/2018 | 742 EA0039 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 161.42 |
| 4/7/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 4/7/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/7/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 1703 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.64 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.37 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.51 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.69 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.96 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.38 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.01 |
| 4/7/2018 | 742 EN0016 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 117.1 |
| 4/7/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 0.05 |
| 4/7/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2017 - 32947 | 32.99 |
| 4/7/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/7/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/7/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/7/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/7/2018 | 742 FS0011 | Owner Operator | Broker Pay Void/Reissue | Lost in the mail | -3126.08 |
| 4/7/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/7/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/7/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/7/2018 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 44 |
| 4/7/2018 | 742 LL0134 | Owner Operator | Permits1 | ID06:2018 - 33195 | -11 |
| 4/7/2018 | 742 LL0134 | Owner Operator | Permits1 | NM07:2018 - 33195 | -5.5 |
| 4/7/2018 | 742 LL0134 | Owner Operator | Permits1 | NY13:2016 - 33195 | -19 |
| 4/7/2018 | 742 LL0134 | Owner Operator | Permits1 | OR16:2018 - 33195 | -8.5 |
| 4/7/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/7/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/7/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 4/7/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/7/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 4/7/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/7/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.1 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.3 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.55 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.95 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.7 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.36 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.45 |
| 4/7/2018 | 742 MS0230 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | -2.93 |
| 4/7/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 4/7/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 4/7/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/7/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/7/2018 | 742 NG0024 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-31 | 193 |
| 4/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.76 |
| 4/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.83 |
| 4/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.92 |
| 4/7/2018 | 742 NG0024 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 320.1 |
| 4/7/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 4/7/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/7/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/7/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 4/7/2018 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-14 | -1862.64 |
| 4/7/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 OS0018 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 413.01 |
| 4/7/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |

**EXHIBIT A**

**Page 1704 of 3449**

| 4/7/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 4/7/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/7/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/7/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.21 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.85 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.23 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.46 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.62 |
| 4/7/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2017 - 32969 | 0.05 |
| 4/7/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 4/7/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/7/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 4/7/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/7/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.8 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.97 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.95 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.99 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.81 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.41 |
| 4/7/2018 | 742 RF0136 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 98.09 |
| 4/7/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2017 - 34182 | 100 |
| 4/7/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2017 - 34182 | 39.4 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Permits | ID06:2018 - 34182 | 11 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Permits | NM07:2018 - 34182 | 5.5 |
| 4/7/2018 | 742 RF0136 | Owner Operator | Permits | OR16:2018 - 34182 | 8.5 |
| 4/7/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 4/7/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.38 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.03 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.61 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.81 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.06 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.48 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.69 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.98 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.54 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.72 |
| 4/7/2018 | 742 RN0054 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 254.81 |
| 4/7/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 4/7/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/7/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 211524 Tractor Lease | 353.28 |
| 4/7/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/7/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/7/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 4/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.81 |
| 4/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.05 |
| 4/7/2018 | 742 RS0342 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 181.47 |
| 4/7/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 4/7/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 4/7/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1705 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 4/7/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/7/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 211669 fuel | 250 |
| 4/7/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/7/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 4/7/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/7/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/7/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 4/7/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/7/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/7/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/7/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 398 |
| 4/7/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.89 |
| 4/7/2018 | 742 TH0130 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 56.04 |
| 4/7/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 4/7/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/7/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/7/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/7/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/7/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.99 |
| 4/7/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.23 |
| 4/7/2018 | 843 EI0003 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 224.32 |
| 4/7/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/7/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/7/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/14/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/14/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.14 |
| 4/14/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.07 |
| 4/14/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 4/14/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/14/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/14/2018 | 709 AN0007 | Owner Operator | Toll Charges | CTMS - 211818 Solvay fuel | -40 |
| 4/14/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.34 |
| 4/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.34 |
| 4/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.6 |
| 4/14/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 4/14/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 4/14/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 211872 Q13147 Lease | 440.14 |
| 4/14/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/14/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.73 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.01 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.1 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.11 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.89 |
| 4/14/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Repair Order | TRACTOR Q13169 | 133.49 |
| 4/14/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 211837 Q13169 Sublease | 352.68 |
| 4/14/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/14/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.56 |
| 4/14/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.29 |
| 4/14/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.1 |
| 4/14/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 4/14/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 4/14/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 211803 Q13168 sub lease | 352.68 |
| 4/14/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

**EXHIBIT A**

**Page 1706 of 3449**

| 4/14/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
|---|---|---|---|---|---|
| 4/14/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.03 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.34 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.37 |
| 4/14/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/14/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 52.29 |
| 4/14/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14260 - 32920 | 507.91 |
| 4/14/2018 | 709 CM0119 | Owner Operator | Truck Payment | CTMS - 211810 Truck Rental | 100 |
| 4/14/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.98 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.54 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.52 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.92 |
| 4/14/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/14/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/14/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/14/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.29 |
| 4/14/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.19 |
| 4/14/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 4/14/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/14/2018 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00365834 - PO System | 108.61 |
| 4/14/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 211802 Q1201 | 278.76 |
| 4/14/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -548.32 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -155.01 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.49 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.1 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.08 |
| 4/14/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 4/14/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/14/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.94 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.72 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.46 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.41 |
| 4/14/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 2117666 | 4 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00367832 - PO System | 198.03 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 211796 Truck Rental | 500 |
| 4/14/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 211835 Sublease | 338.99 |
| 4/14/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/14/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.76 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 794.46 |
| 4/14/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/14/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/14/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 605.3 |
| 4/14/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | | 100 |
| 4/14/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 4/14/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 4/14/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 511.79 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.01 |
| 4/14/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00366119 - PO System | | 240.14 |
| 4/14/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 4/14/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.73 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.55 |
| 4/14/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 33.64 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 4/14/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 4/14/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 4/14/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 4/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 421.78 |
| 4/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 674.54 |
| 4/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.96 |
| 4/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.09 |
| 4/14/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | | 100 |
| 4/14/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 4/14/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 4/14/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Charge back by affiliate | CTMS - 211818 FG5455 | | -40 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.83 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.1 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.81 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.73 |
| 4/14/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | | 100 |
| 4/14/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 4/14/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 4/14/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.98 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.43 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 456.54 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.11 |
| 4/14/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | | 100 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 4/14/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 211883 truck lease 3304 | | 434.29 |
| 4/14/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 4/14/2018 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 211818 TL8207 | | -42 |
| 4/14/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 4/14/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 556.92 |
| 4/14/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | | 100 |
| 4/14/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 4/14/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 4/14/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 4/14/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.18 |
| 4/14/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | | 100 |
| 4/14/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/14/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |

**EXHIBIT A**

**Page 1708 of 3449**

| 4/14/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 211801 Lease | 252.11 |
|---|---|---|---|---|---|
| 4/14/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -175 |
| 4/14/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.83 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.7 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.88 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.95 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.57 |
| 4/14/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 256 |
| 4/14/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 4/14/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.79 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.61 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.08 |
| 4/14/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00366762 - PO System | 381.99 |
| 4/14/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 211797 Q13170 | 352.68 |
| 4/14/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/14/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/14/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/14/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/14/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.36 |
| 4/14/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.28 |
| 4/14/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 4/14/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.28 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.57 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.86 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.47 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.6 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.06 |
| 4/14/2018 | 709 HG0027 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 3.15 |
| 4/14/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 4/14/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/14/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/14/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/14/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| Date | | Type | Charge | Description | Amount |
|---|---|---|---|---|---|
| 4/14/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/14/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.02 |
| 4/14/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.2 |
| 4/14/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.29 |
| 4/14/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 4/14/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/14/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/14/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/14/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/14/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/14/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/14/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.93 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.38 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.15 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.2 |
| 4/14/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 143.44 |
| 4/14/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 211603 Q13197 Lease | 276.63 |
| 4/14/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 211834 Q13197 Lease | 276.63 |
| 4/14/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/14/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.7 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.3 |
| 4/14/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/14/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/14/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.33 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.91 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.41 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.67 |
| 4/14/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/14/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/14/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-7 | 344.8 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-7 | 23.8 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.84 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 699.42 |
| 4/14/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 4/14/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -3452.8 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -1611.36 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.03 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.83 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/14/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/14/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.1 |
| 4/14/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 4/14/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/14/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 211750 Truck Lease | 278.76 |
| 4/14/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/14/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.76 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.32 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.22 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.03 |
| 4/14/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 4/14/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/14/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/14/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/14/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.14 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.65 |
| 4/14/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/14/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/14/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/14/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 4/14/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/14/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 211739 Lease Q1111 | 252.11 |
| 4/14/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/14/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.78 |
| 4/14/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 4/14/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/14/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/14/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.4 |
| 4/14/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.82 |
| 4/14/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 4/14/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/14/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/14/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.32 |
| 4/14/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.47 |
| 4/14/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.72 |
| 4/14/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.85 |
| 4/14/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 4/14/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/14/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
|---|---|---|---|---|---|
| 4/14/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 211796 Q1113 Lease | 252.11 |
| 4/14/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/14/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/14/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 4/14/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 4/14/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/14/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/14/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -124.27 |
| 4/14/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 615 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 812.5 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.09 |
| 4/14/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/14/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 211779 Repair | 215.64 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 211780 Fuel Q1105 | -557.09 |
| 4/14/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/14/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/14/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/14/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.74 |
| 4/14/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 4/14/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/14/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 211883 Lease | 215.66 |
| 4/14/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/14/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/14/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/14/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.72 |
| 4/14/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 4/14/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 4/14/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/14/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/14/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 4/14/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/14/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 211803 Truck 73130 Leas | 196.65 |
| 4/14/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/14/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/14/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/14/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/14/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 4/14/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.63 |
| 4/14/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Tire Fee | Tire Fee: 2117549 | 8 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00367928 - PO System | 295.35 |
| 4/14/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/14/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/14/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/14/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.25 |
| 4/14/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.18 |
| 4/14/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 4/14/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/14/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |

**EXHIBIT A**

**Page 1712 of 3449**

| 4/14/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 4/14/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/14/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.47 |
| 4/14/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.03 |
| 4/14/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 4/14/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/14/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/14/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/14/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -285.2 |
| 4/14/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.16 |
| 4/14/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.84 |
| 4/14/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 4/14/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 4/14/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/14/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/14/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/14/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/14/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.43 |
| 4/14/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.53 |
| 4/14/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.24 |
| 4/14/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 4/14/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/14/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.13 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.41 |
| 4/14/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/14/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 211750 Q1202 Truck Leas | 278.76 |
| 4/14/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.46 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.8 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.12 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.62 |
| 4/14/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/14/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 211818 Repair | 161.26 |
| 4/14/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 211802 Q1248 | 311.97 |
| 4/14/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/14/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.73 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.92 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.04 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.57 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.84 |
| 4/14/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 211818 Repair | 112.43 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00366124 - PO System | 59.34 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00366546 - PO System | 231.1 |
| 4/14/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/14/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1713 of 3449**

| 4/14/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/14/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.97 |
| 4/14/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.65 |
| 4/14/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 4/14/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/14/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/14/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 211780 Repair | 227.21 |
| 4/14/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 211747 Sub Lease | 388.33 |
| 4/14/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.15 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.5 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.47 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.89 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.77 |
| 4/14/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/14/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/14/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 4/14/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.87 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.34 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.93 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.6 |
| 4/14/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/14/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/14/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.1 |
| 4/14/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.02 |
| 4/14/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 4/14/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/14/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 211801 Tractor Sub leas | 242.03 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.11 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.05 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.56 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.25 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.21 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/14/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/14/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/14/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/14/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.95 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.38 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.57 |
| 4/14/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/14/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 211803 Q1238 Lease | 311.97 |
| 4/14/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |

| 4/14/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
|---|---|---|---|---|---|
| 4/14/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.82 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.68 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.51 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.43 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.34 |
| 4/14/2018 | 742 AP0047 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 137.63 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 4/14/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 4/14/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/14/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/14/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/14/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 100 |
| 4/14/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.57 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.34 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.67 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.08 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.49 |
| 4/14/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 4/14/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/14/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/14/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/14/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.72 |
| 4/14/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.06 |
| 4/14/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.1 |
| 4/14/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 4/14/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/14/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-21 | -11.78 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.91 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.67 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 4/14/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 4/14/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/14/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 211832 Sub Lease Q13171 | 352.68 |
| 4/14/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/14/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.6 |
| 4/14/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 4/14/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/14/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/14/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.47 |
| 4/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.74 |
| 4/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.53 |
| 4/14/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |

**EXHIBIT A**

**Page 1715 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-7 | 1048.35 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-7 | 174.8 |
| 4/14/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.1 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.38 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.24 |
| 4/14/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 4/14/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00367378 - PO System | 247.91 |
| 4/14/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 211934 Trk 33487 Lease | 434.2 |
| 4/14/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 4/14/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/14/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.62 |
| 4/14/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.9 |
| 4/14/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 4/14/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/14/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/14/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/14/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/14/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/14/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-17 | 130.21 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.7 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.7 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.55 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.71 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.63 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.58 |
| 4/14/2018 | 742 ED0041 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 151.59 |
| 4/14/2018 | 742 ED0041 | Owner Operator | FUEL TAX | Jan 2018 Fuel Tax | 67.63 |
| 4/14/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 4/14/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 7 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897/701708 HCTRA Hardy North | 4 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897/701708 HCTRA Sam Houston | 7 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897/701708 HCTRA Sam Houston | 7 |
| 4/14/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897/701708 HCTRA Sam Houston | 7 |
| 4/14/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.09 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.66 |

**EXHIBIT A**

**Page 1716 of 3449**

| 4/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.12 |
|---|---|---|---|---|---|
| 4/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.75 |
| 4/14/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/14/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/14/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/14/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/14/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/14/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 4/14/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/14/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.86 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.26 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.21 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.82 |
| 4/14/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 4/14/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 4/14/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/14/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.73 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.41 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.86 |
| 4/14/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 4/14/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/14/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/14/2018 | 742 NK0013 | Owner Operator | *Arrears Collection W/O | WO:Feb 2018 Fuel Tax | -224.25 |
| 4/14/2018 | 742 NK0013 | Owner Operator | FUEL TAX | Feb 2018 Fuel Tax | 224.25 |
| 4/14/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 4/14/2018 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-7 | 1862.64 |
| 4/14/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 4/14/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/14/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/14/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/14/2018 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -6400 |
| 4/14/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 6400 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.32 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.98 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.87 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.37 |
| 4/14/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 4/14/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/14/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 4/14/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.52 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.43 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.89 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.45 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.18 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.82 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.94 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.7 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.49 |
| 4/14/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 28.13 |
| 4/14/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.7 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.64 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.04 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.92 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.31 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.91 |
| 4/14/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 4/14/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/14/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 211750 Tractor Lease | 353.28 |
| 4/14/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 4/14/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/14/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/14/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 4/14/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/14/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/14/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 4/14/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/14/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/14/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/14/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.48 |
| 4/14/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.86 |
| 4/14/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.48 |
| 4/14/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 4/14/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/14/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/14/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/14/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.03 |
| 4/14/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/14/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/14/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/21/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/21/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 4/21/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/21/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/21/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.55 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.95 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.03 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.56 |
| 4/21/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 4/21/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 212106 Q13147 Lease | 440.14 |
| 4/21/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/21/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/21/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.89 |
| 4/21/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |
| 4/21/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 4/21/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 4/21/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 4/21/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 212065 Q13169 Sublease | 352.68 |
| 4/21/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 4/21/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1718 of 3449**

| 4/21/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 4/21/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/21/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/21/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 4/21/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 4/21/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 4/21/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 4/21/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 4/21/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 4/21/2018 | 709 CO0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.2 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.9 |
| 4/21/2018 | 709 CO0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 CO0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Tire Fee | Tire Fee: 2119965 | 4 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Tire Purchase | PO: 709-00368680 - PO System | 90.9 |
| 4/21/2018 | 709 CO0134 | Owner Operator | Truck Payment | CTMS - 212021 Q13168 sub lease | 352.68 |
| 4/21/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/21/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/21/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/21/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.26 |
| 4/21/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 4/21/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/21/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/21/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.65 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.27 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.13 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.65 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.38 |
| 4/21/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/21/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/21/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/21/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 4/21/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/21/2018 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00365834 - PO System | 108.56 |
| 4/21/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 212020 Q1201 | 278.76 |
| 4/21/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 548.32 |
| 4/21/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 155.01 |
| 4/21/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.42 |
| 4/21/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.68 |
| 4/21/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.6 |
| 4/21/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.09 |
| 4/21/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.05 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.39 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.93 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.48 |
| 4/21/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/21/2018 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.34 |
| 4/21/2018 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 1633.79 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00367832 - PO System | 198.03 |
| 4/21/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 212064 Sublease | 338.99 |

| 4/21/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 212152 Truck Rental | 300 |
|---|---|---|---|---|---|
| 4/21/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 4/21/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 704 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.82 |
| 4/21/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/21/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/21/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/21/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.08 |
| 4/21/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 4/21/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 4/21/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/21/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.61 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.78 |
| 4/21/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00366119 - PO System | 240.1 |
| 4/21/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/21/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.19 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.62 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.96 |
| 4/21/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.92 |
| 4/21/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/21/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.72 |
| 4/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.46 |
| 4/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.12 |
| 4/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.15 |
| 4/21/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 4/21/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/21/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.46 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.98 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.12 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.24 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 4/21/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 4/21/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/21/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/21/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/21/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.53 |
| 4/21/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.87 |
| 4/21/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 4/21/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/21/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 212117 truck lease 3304 | 434.29 |

**EXHIBIT A**

**Page 1720 of 3449**

| 4/21/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 4/21/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/21/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.6 |
| 4/21/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 4/21/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 4/21/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/21/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.51 |
| 4/21/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.36 |
| 4/21/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 4/21/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/21/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 212019 Lease | 252.11 |
| 4/21/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 175 |
| 4/21/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.65 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.01 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.53 |
| 4/21/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 253.99 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 4/21/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 212017 Q1109 Lease | 302.85 |
| 4/21/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.09 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.22 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.98 |
| 4/21/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00366762 - PO System | 381.96 |
| 4/21/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 212014 Q13170 | 352.68 |
| 4/21/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 4/21/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 4/21/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.25 |
| 4/21/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.01 |
| 4/21/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 4/21/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 4/21/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.85 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.76 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.9 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.77 |
| 4/21/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 4/21/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/21/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/21/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/21/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.75 |
| 4/21/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.84 |
| 4/21/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.52 |
| 4/21/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 4/21/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/21/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/21/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 4/21/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 4/21/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/21/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 212152 Trailer wash 701 | -33.5 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/21/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.77 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.65 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.69 |
| 4/21/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/21/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 212063 Q13197 Lease | 276.63 |
| 4/21/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/21/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 4/21/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.17 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.8 |
| 4/21/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/21/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/21/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.5 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.38 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.02 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 591.81 |
| 4/21/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/21/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/21/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/21/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.27 |
| 4/21/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.06 |
| 4/21/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 4/21/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 4/21/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 2770.53 |
| 4/21/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/21/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.28 |
| 4/21/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 4/21/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/21/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 211982 Truck Lease | 278.76 |
| 4/21/2018 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-28 | -383.88 |
| 4/21/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.65 |
| 4/21/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.36 |
| 4/21/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/2018 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -568.2 |
| 4/21/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.85 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 340 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.43 |
| 4/21/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Loan Repayment | EFS 188413 | -2878.6 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/21/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 28.5 |
| 4/21/2018 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 2850.1 |
| 4/21/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/21/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/21/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 4/21/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/21/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 211970 Lease Q1111 | 252.11 |
| 4/21/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/21/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 4/21/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 4/21/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 4/21/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/21/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.1 |
| 4/21/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.07 |
| 4/21/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.35 |
| 4/21/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 4/21/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/21/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/21/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.83 |
| 4/21/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.21 |
| 4/21/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.03 |
| 4/21/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 4/21/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/21/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 212014 Q1113 Lease | 252.11 |
| 4/21/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/21/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/21/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.09 |
| 4/21/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.84 |
| 4/21/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.32 |
| 4/21/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 4/21/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/21/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/21/2018 | 709 MG0067 | Owner Operator | Toll Charges | 33435/702049 E470 96TH AVE 1 | 1.95 |
| 4/21/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/21/2018 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 124.27 |
| 4/21/2018 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 4/21/2018 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -5930.31 |
| 4/21/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 4/21/2018 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 4/21/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 4/21/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 4/21/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/21/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/21/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/21/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |

**EXHIBIT A**

**Page 1723 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.88 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.7 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.83 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.49 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.39 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 NTTA Mainline One Plaza | 2.8 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 PTC Carlisle | 43.14 |
| 4/21/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 212117 Lease | 215.66 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.61 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.67 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/21/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/21/2018 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 4/21/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/21/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 212021 Truck 73130 Leas | 196.65 |
| 4/21/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/21/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/21/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/21/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.41 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.99 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Tire Purchase | PO: 709-00367928 - PO System | 295.35 |
| 4/21/2018 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.1 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/21/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.89 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.23 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.97 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.2 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/21/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 285.2 |

**EXHIBIT A**

**Page 1724 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.88 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.35 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.03 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.84 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | Tire Fee | Tire Fee: 2120271 | 16 |
| 4/21/2018 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00368993 - PO System | 647.43 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.5 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.9 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/21/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 211982 Q1202 Truck Leas | 278.76 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.31 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.5 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.47 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.4 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Tire Fee | Tire Fee: 2119913 | 4 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Tire Purchase | PO: 709-00368119 - PO System | 104.42 |
| 4/21/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 212020 Q1248 | 311.97 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.92 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.68 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.01 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.8 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00366124 - PO System | 59.31 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00366546 - PO System | 231.06 |
| 4/21/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.25 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.84 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.43 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.37 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.13 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Tire Fee | Tire Fee: 2120231 | 16 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00368928 - PO System | 371.04 |
| 4/21/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 211979 Sub Lease | 388.33 |
| 4/21/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightlnr NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.56 |
| 4/21/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.66 |
| 4/21/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.37 |
| 4/21/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.6 |
| 4/21/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 4/21/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/21/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/21/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 4/21/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.22 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.9 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.46 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.58 |
| 4/21/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/21/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 4/21/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/21/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 4/21/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 4/21/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/21/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 212018 Tractor Sub leas | 242.03 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.15 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.28 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.8 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.97 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/21/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/21/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/21/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/21/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.64 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.84 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.91 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.49 |
| 4/21/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 212020 Q1238 Lease | 311.97 |
| 4/21/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 212152 Truck Rental | 100 |
| 4/21/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.73 |
| 4/21/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 12.73 |
| 4/21/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/21/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.69 |
| 4/21/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.54 |
| 4/21/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.05 |
| 4/21/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.57 |
| 4/21/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 4/21/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 4/21/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |

| 4/21/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 HCTRA Ship Channel Bridg | 7 |
|---|---|---|---|---|---|
| 4/21/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/21/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/21/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.48 |
| 4/21/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.53 |
| 4/21/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.76 |
| 4/21/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 4/21/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/21/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/21/2018 | 742 CT0085 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 11.78 |
| 4/21/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.33 |
| 4/21/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 4/21/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 4/21/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 4/21/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/21/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 592 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.5 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.03 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.55 |
| 4/21/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/21/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Sam Houston - East | 7 |
| 4/21/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 7 |
| 4/21/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/21/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.88 |
| 4/21/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.56 |
| 4/21/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.74 |
| 4/21/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.52 |
| 4/21/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 4/21/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/21/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.31 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.83 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.55 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.85 |
| 4/21/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 4/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/21/2018 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00367378 - PO System | 247.91 |
| 4/21/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 4/21/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/21/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.37 |
| 4/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.63 |
| 4/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.11 |
| 4/21/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 4/21/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/21/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/21/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/21/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.58 |
| 4/21/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.91 |
| 4/21/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.66 |
| 4/21/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.47 |
| 4/21/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 4/21/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/21/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |

| 4/21/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 4/21/2018 | 742 EN0016 | Owner Operator | Charge back by affiliate | CTMS - 212036 trailer wash | -33.5 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.81 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.19 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.02 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.6 |
| 4/21/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/21/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 OTA Kilpatrick Turnpike | 8.65 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 OTA Turner Turnpike East | 18.05 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 OTA Turner Turnpike West | 18.05 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 OTA Will Rogers Turnpike | 18.05 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 OTA Will Rogers Turnpike | 18.05 |
| 4/21/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/21/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/21/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/21/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/21/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/21/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/21/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Charge back by affiliate | CTMS - 212046 trailer wash | -33.5 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/21/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 4/21/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 212040 repair | -129.24 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Sam Houston - Redd | 4 |
| 4/21/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 4/21/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/21/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.15 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.03 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.25 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.95 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.54 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.85 |
| 4/21/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 4/21/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.42 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 739.42 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.82 |
| 4/21/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/21/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA C 2 | 16.6 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA E 2 | 18 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - NE M | 7 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - NE M | 7 |

**EXHIBIT A**

**Page 1728 of 3449**

| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 4/21/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252/701824 E470 PLAZA D 2 | 18 |
| 4/21/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 4/21/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 4/21/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/21/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 25.98 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 4/21/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/21/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.44 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.28 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.66 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.89 |
| 4/21/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2017 - 34182 | 25.92 |
| 4/21/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2017 - 34182 | 100 |
| 4/21/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 25 |
| 4/21/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 4/21/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Advance 34182 | 1376.24 |
| 4/21/2018 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 13.76 |
| 4/21/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/21/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.52 |
| 4/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.22 |
| 4/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.84 |
| 4/21/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 4/21/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 4/21/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/21/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/21/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/21/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.05 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.94 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.13 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.32 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198 |
| 4/21/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 4/21/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 4/21/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 4/21/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 4/21/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 4/21/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 PTC Toll 376 - West 18 | 3.89 |
| 4/21/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 4/21/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/21/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 212035 fuel | 250 |
| 4/21/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/21/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 4/21/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/21/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 4/21/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

| 4/21/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
|---|---|---|---|---|---|
| 4/21/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.89 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.79 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.67 |
| 4/21/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/21/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 4/21/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.9 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.7 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.88 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.08 |
| 4/21/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/21/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/21/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/28/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/28/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.4 |
| 4/28/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 4/28/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/28/2018 | 709 AN0007 | Owner Operator | Toll Charges | FasTrak 21157A CATALINA VIEW S | 21.96 |
| 4/28/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.79 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.21 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.8 |
| 4/28/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 4/28/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 212342 Q13147 Lease | 440.14 |
| 4/28/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/28/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.38 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.34 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.08 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.86 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.81 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.38 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.44 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.27 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.06 |
| 4/28/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 4/28/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 212301 Q13169 Sublease | 352.68 |
| 4/28/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 4/28/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/28/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 4/28/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |

**EXHIBIT A**

**Page 1730 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.94 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.54 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.86 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00368680 - PO System | 90.9 |
| 4/28/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 212265 Q13168 sub lease | 352.68 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 654.86 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.1 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.1 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.26 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.7 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.98 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.89 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 4/28/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.4 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 4/28/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 212264 Q1201 | 278.76 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.17 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.02 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.73 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.83 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/28/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.59 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.74 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.66 |
| 4/28/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.1 |

**EXHIBIT A**

**Page 1731 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 4/28/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 4/28/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 4/28/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00367832 - PO System | 198.03 |
| 4/28/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 212300 Sublease | 338.99 |
| 4/28/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 4/28/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.47 |
| 4/28/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Toll Charges | FasTrak 32915 San Mateo 4 | 25 |
| 4/28/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/28/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/28/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.73 |
| 4/28/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.2 |
| 4/28/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 4/28/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 4/28/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/28/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.78 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.08 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.13 |
| 4/28/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/28/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/28/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.23 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.57 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.9 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.26 |
| 4/28/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.91 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Repair Order | TRACTOR 32910 | 45.73 |
| 4/28/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 4/28/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 4/28/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/28/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.82 |
| 4/28/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.28 |
| 4/28/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 696.75 |
| 4/28/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 4/28/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 4/28/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-5 | -62 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.59 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.42 |
| 4/28/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 4/28/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 4/28/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 4/28/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | | 9.84 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 482.38 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.5 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.54 |
| 4/28/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | | 100 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 4/28/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 212354 truck lease 3304 | | 434.29 |
| 4/28/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 4/28/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | | 9.84 |
| 4/28/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 4/28/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 635.29 |
| 4/28/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | | 100 |
| 4/28/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 4/28/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 4/28/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | | 9.84 |
| 4/28/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 4/28/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.63 |
| 4/28/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.85 |
| 4/28/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | | 100 |
| 4/28/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 4/28/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 212263 Lease | | 252.11 |
| 4/28/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 4/28/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | | 9.84 |
| 4/28/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 4/28/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/28/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 561.92 |
| 4/28/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.48 |
| 4/28/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | | 100 |
| 4/28/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 4/28/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 212347 Q1109 Lease | | 302.85 |
| 4/28/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 4/28/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 4/28/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 4/28/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 516.8 |
| 4/28/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.32 |
| 4/28/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | | 100 |
| 4/28/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 4/28/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 212259 Q13170 | | 352.68 |
| 4/28/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 4/28/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | | 9.84 |
| 4/28/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 4/28/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/28/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/28/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/28/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 522.01 |
| 4/28/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | | 100 |
| 4/28/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.61 |
| 4/28/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 4/28/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | | 9.84 |
| 4/28/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 4/28/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.05 |
| 4/28/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | | 100 |
| 4/28/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/28/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.68 |
| 4/28/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 4/28/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.13 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.33 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.11 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.24 |
| 4/28/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | | 33.64 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/28/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 4/28/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 4/28/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 4/28/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 4/28/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/28/2018 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -6400 |
| 4/28/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.72 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.89 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.17 |
| 4/28/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 4/28/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 212298 Q13197 Lease | 276.63 |
| 4/28/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/28/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.2 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.41 |
| 4/28/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Toll Charges | FasTrak 32908 Bay Bridge 17 | 4 |
| 4/28/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/28/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.43 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.14 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.53 |
| 4/28/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/28/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/28/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 4/28/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/28/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.07 |
| 4/28/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.69 |
| 4/28/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 4/28/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 4/28/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 682.27 |
| 4/28/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-14 | 1611.36 |
| 4/28/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.2 |
| 4/28/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 4/28/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/28/2018 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-5 | -31 |
| 4/28/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.59 |
| 4/28/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 4/28/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1734 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 4/28/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 212229 Truck Lease | 278.76 |
| 4/28/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/28/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-21 | 383.88 |
| 4/28/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/28/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.56 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.06 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.88 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.45 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.58 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.04 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.37 |
| 4/28/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 4/28/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 4/28/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 4/28/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/28/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Tire Fee | Tire Fee: 2120273 | 8 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00368994 - PO System | 177.82 |
| 4/28/2018 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00368994 - PO System | 177.82 |
| 4/28/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/28/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.14 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.09 |
| 4/28/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/28/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/28/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 4/28/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/28/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 4/28/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 4/28/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 212217 Lease Q1111 | 252.11 |
| 4/28/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 4/28/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/28/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 744.56 |
| 4/28/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 4/28/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 4/28/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/28/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.84 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.93 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.17 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.24 |
| 4/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.64 |
| 4/28/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 4/28/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.18 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.65 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.26 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.08 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.14 |
| 4/28/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 4/28/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 212258 Q1113 Lease | 252.11 |
| 4/28/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/28/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/28/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.75 |
| 4/28/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.07 |
| 4/28/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 4/28/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 4/28/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/28/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-5 | -124.27 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-5 | -124.27 |
| 4/28/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 774.38 |
| 4/28/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 4/28/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/28/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 4/28/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1108 | 9.84 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 4/28/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.64 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.48 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.88 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.8 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.6 |
| 4/28/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 4/28/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 212353 Lease | 215.66 |
| 4/28/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 386 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.66 |
| 4/28/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 4/28/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 4/28/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightlint NTL | 8.75 |
| 4/28/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 4/28/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 4/28/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightlint PD | 30.47 |
| 4/28/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 212265 Truck 73130 Leas | 196.65 |
| 4/28/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/28/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/28/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |

**EXHIBIT A**

**Page 1736 of 3449**

| 4/28/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
|---|---|---|---|---|---|---|
| 4/28/2018 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.29 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Tire Purchase | PO: 709-00367928 - PO System | 295.35 |
| 4/28/2018 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightlint NTL | 8.75 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.83 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.71 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD | 77.2 |
| 4/28/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.98 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.73 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 4/28/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.05 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.16 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.56 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/28/2018 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00368993 - PO System | 647.43 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.75 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 4/28/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 212229 Q1202 Truck Leas | 278.76 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.62 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.91 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.86 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.51 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Tire Purchase | PO: 709-00368119 - PO System | 104.42 |
| 4/28/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 212264 Q1248 | 311.97 |
| 4/28/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/28/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 1737 of 3449**

| Date | | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 4/28/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.74 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.83 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.41 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.66 |
| 4/28/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/28/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/28/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/28/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.36 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.98 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.59 |
| 4/28/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/28/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00368928 - PO System | 371.04 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 212152 Truck Rental | 350 |
| 4/28/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 212226 Sub Lease | 388.33 |
| 4/28/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.11 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.82 |
| 4/28/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Toll Charges | 33195 TxTag HN  North Plaza L1 | 7 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Toll Charges | 33195 TxTag HN  North Plaza L1 | 7 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Toll Charges | 33195 TxTag HS  South Plaza L1 | 3.5 |
| 4/28/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/28/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.68 |
| 4/28/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.04 |
| 4/28/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/28/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 212263 Tractor Sub leas | 242.03 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.67 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.38 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.59 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.97 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 4/28/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/28/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 4/28/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/28/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/28/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1230 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKq1239 | 9.84 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.93 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.24 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.25 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.2 |
| 4/28/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/28/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 212264 Q1238 Lease | 311.97 |
| 4/28/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/28/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | V558374 2012 Volvo NTL | 8.75 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.21 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.88 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.16 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.74 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.02 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.35 |
| 4/28/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD | 52.33 |
| 4/28/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/28/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | V558374 2012 Volvo PD Terroris | 2.5 |
| 4/28/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/28/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 4/28/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 87.27 |
| 4/28/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 100 |
| 4/28/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 4/28/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 4/28/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.51 |
| 4/28/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.43 |
| 4/28/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.75 |
| 4/28/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 4/28/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 4/28/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/28/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK | 9.84 |
| 4/28/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/28/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.4 |
| 4/28/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.46 |
| 4/28/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 4/28/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 4/28/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 124.32 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 4/28/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171 Carquinez Bridg | 25 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171 Carquinez Bridg | 25 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171 Carquinez Bridg | 25 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171 Carquinez Bridg | 25 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171 Carquinez Bridg | 25 |
| 4/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | FasTrak Q13171 Carquinez Bridg | 25 |
| 4/28/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 32 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 4/28/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 4/28/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Benicia 12 | 25 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Benicia 12 | 25 |

**EXHIBIT A**

**Page 1739 of 3449**

| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Benicia 12 | 25 |
|---|---|---|---|---|---|
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Carquinez Bridge | 25 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Carquinez Bridge | 25 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Carquinez Bridge | 25 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Carquinez Bridge | 25 |
| 4/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | FasTrak 33847 Richmond 3 | 25 |
| 4/28/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/28/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.14 |
| 4/28/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.66 |
| 4/28/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 4/28/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 212363 trailer wash | -36.5 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/28/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.09 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.61 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.81 |
| 4/28/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 4/28/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00367378 - PO System | 247.87 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Toll Charges | FasTrak 33487 Antioch Bridge 1 | 25 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Toll Charges | FasTrak 33487 Antioch Bridge 1 | 25 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 212170 Trk 33487 Lease | 434.2 |
| 4/28/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 212394 Trk 33487 Lease | 434.2 |
| 4/28/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 4/28/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/28/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.65 |
| 4/28/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.59 |
| 4/28/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 4/28/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/28/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.38 |
| 4/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.68 |
| 4/28/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 4/28/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 4/28/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/28/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.94 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.72 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.96 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.95 |
| 4/28/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/28/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/28/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/28/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/28/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 4/28/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/28/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/28/2018 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK33296 | 9.84 |
| 4/28/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/28/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 18 |
| 4/28/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 4/28/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |

**EXHIBIT A**

**Page 1740 of 3449**

| 4/28/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 4/28/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/28/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.75 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.67 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.55 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.69 |
| 4/28/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 4/28/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 4/28/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/28/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.27 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.79 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.67 |
| 4/28/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 4/28/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Toll Charges | FasTrak 33252 Carquinez Bridge | 25 |
| 4/28/2018 | 742 NG0024 | Owner Operator | Toll Charges | FasTrak 33252/W7078 Carquinez | 25 |
| 4/28/2018 | 742 NK0013 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 224.25 |
| 4/28/2018 | 742 NK0013 | Owner Operator | Broker Pay Void/Reissue | Void Check - Apply to Arrears | -1340.61 |
| 4/28/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 4/28/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 4/28/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/28/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/28/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 4/28/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/28/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/28/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.43 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.63 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.94 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.65 |
| 4/28/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 4/28/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 4/28/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 78.4 |
| 4/28/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 AmBrdg Ambassador Bridge | 19.47 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 AmBrdg Detroit Internati | 27.5 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike East | 18.05 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 9.2 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/28/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 4/28/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/28/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.12 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 4/28/2018 | 742 RF0136 | Owner Operator | Toll Charges | FasTrak 34182 Carquinez Bridge | 25 |
| 4/28/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/28/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKq13157 | 9.84 |

**EXHIBIT A**

**Page 1741 of 3449**

| Date | | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 4/28/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.6 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.56 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.99 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 211982 Tractor Lease | 353.28 |
| 4/28/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 212228 Tractor Lease | 353.28 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.21 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.49 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.19 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 4/28/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | Charge back by affiliate | CTMS - 212362 fuel | 250 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 4/28/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.34 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.01 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.68 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/28/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.91 |
| 4/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.74 |
| 4/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.19 |
| 4/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.86 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightlaner NTL | 8.75 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.81 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.09 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.81 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/5/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.39 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.84 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.93 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 325.33 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 5/5/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 212553 Q13147 Lease | 440.14 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.62 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.37 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.6 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.24 |

**EXHIBIT A**

**Page 1742 of 3449**

| 5/5/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.82 |
|---|---|---|---|---|---|---|
| 5/5/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.25 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 60.63 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 250.09 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 5/5/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 212519 Q13169 Sublease | 352.68 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 210.12 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/5/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.25 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.37 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.05 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.25 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 242.8 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00368680 - PO System | 90.9 |
| 5/5/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 212484 Q13168 sub lease | 352.68 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.5 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 70.05 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.16 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.59 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 290.3 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/5/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 354 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.36 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.1 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.7 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 238.7 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.48 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.98 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.12 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.54 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 147.98 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | 568.3 |

**EXHIBIT A**

**Page 1743 of 3449**

| Date | | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 5/5/2018 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00367832 - PO System | 198.03 |
| 5/5/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 212518 Sublease | 338.99 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.15 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.12 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 81.78 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Repair Order | TRACTOR 32915 | 50 |
| 5/5/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | Driver Excellence Program | CA-A128922884 | -50 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.5 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | -56.51 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.77 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 177.39 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/5/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/5/2018 | 709 | EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 12.83 |
| 5/5/2018 | 709 | EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.92 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.77 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.09 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 683.97 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 15.97 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/5/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-28 | 62 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.99 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.77 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.82 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.99 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 33.83 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/5/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.77 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 339 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.66 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.61 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | -34.27 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/5/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 212565 truck lease 3304 | 434.29 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1744 of 3449**

| 5/5/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 622.88 |
|---|---|---|---|---|---|---|
| 5/5/2018 | 709 | FV0001 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 87.72 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.02 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.76 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/5/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 212481 Lease | 252.11 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.83 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.84 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/5/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 212558 Q1109 Lease | 302.85 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.34 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.11 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.5 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.73 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | -3.65 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 5/5/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 212478 Q13170 | 352.68 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.51 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.03 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 29.71 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.61 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.58 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.13 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | Driver Excellence Program | CA-A128922885 | -50 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.73 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.59 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | -39.72 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 5/5/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/5/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 | JC0292 | Owner Operator | Driver Excellence Program | KS-HP01890608 | -50 |

| 5/5/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.82 |
|---|---|---|---|---|---|
| 5/5/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 206.77 |
| 5/5/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 5/5/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 5/5/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/5/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/5/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.22 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.37 |
| 5/5/2018 | 709 JG0017 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 73.02 |
| 5/5/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/5/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/5/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.37 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.97 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.38 |
| 5/5/2018 | 709 JG0072 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 266.52 |
| 5/5/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/5/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/5/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/5/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.57 |
| 5/5/2018 | 709 JG0092 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | -8.95 |
| 5/5/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 5/5/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.11 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.82 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.68 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.38 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 5/5/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/5/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/5/2018 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-28 | 31 |
| 5/5/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.59 |
| 5/5/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.25 |
| 5/5/2018 | 709 JR0099 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 167.92 |
| 5/5/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 5/5/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |

**EXHIBIT A**

**Page 1746 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 212447 Truck Lease | 278.76 |
| 5/5/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/5/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.83 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.4 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.54 |
| 5/5/2018 | 709 JS0265 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 145.54 |
| 5/5/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/5/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/5/2018 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00368994 - PO System | 177.82 |
| 5/5/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/5/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.81 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.03 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 386 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.62 |
| 5/5/2018 | 709 KP0004 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 722.59 |
| 5/5/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/5/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/5/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/5/2018 | 709 LL0160 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 238.04 |
| 5/5/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 5/5/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/5/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 212437 Lease Q1111 | 252.11 |
| 5/5/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.06 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.75 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.04 |
| 5/5/2018 | 709 LS0023 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 80.16 |
| 5/5/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/5/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Tire Fee | Tire Fee: 2124097 | 32 |
| 5/5/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00369828 - PO System | 744.66 |
| 5/5/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Driver Excellence Program | AZ-0266000427 | -50 |
| 5/5/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.75 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.24 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.13 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.28 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.15 |
| 5/5/2018 | 709 MA0092 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 72.3 |
| 5/5/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 5/5/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/5/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

| 5/5/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
|---|---|---|---|---|---|
| 5/5/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.71 |
| 5/5/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.36 |
| 5/5/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.13 |
| 5/5/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.45 |
| 5/5/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 5/5/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/5/2018 | 709 ME0053 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2 |
| 5/5/2018 | 709 ME0053 | Owner Operator | T Chek Fee | Towing Q1113 | 200 |
| 5/5/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 212477 Q1113 Lease | 252.11 |
| 5/5/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/5/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/5/2018 | 709 MG0067 | Owner Operator | Driver Excellence Program | CA-A073131902 | -50 |
| 5/5/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.02 |
| 5/5/2018 | 709 MG0067 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 31.54 |
| 5/5/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 5/5/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/5/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/5/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-28 | 124.27 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-28 | 124.27 |
| 5/5/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.95 |
| 5/5/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/5/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/5/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/5/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Driver Excellence Program | CA-A133834527 | -50 |
| 5/5/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.69 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.32 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.82 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.04 |
| 5/5/2018 | 709 NB0029 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 188.73 |
| 5/5/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/5/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 212564 Lease | 215.66 |
| 5/5/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/5/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 5/5/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 5/5/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 371 |
| 5/5/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 5/5/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/5/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/5/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/5/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.23 |
| 5/5/2018 | 709 RC0030 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 969.34 |
| 5/5/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/5/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/5/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 5/5/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Driver Excellence Program | CA-1716401250 | -50 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Driver Excellence Program | CA-1773301119 | -50 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.64 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.91 |
| 5/5/2018 | 709 RC0089 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | -48.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | | 33.64 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 103.07 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00367928 - PO System | | 295.35 |
| 5/5/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | | 504.72 |
| 5/5/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/5/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 5/5/2018 | 709 RL0017 | Owner Operator | Driver Excellence Program | CA-A073131901 | | -50 |
| 5/5/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/5/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 609.24 |
| 5/5/2018 | 709 RL0017 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | | 79.18 |
| 5/5/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | | 33.64 |
| 5/5/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 5/5/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 5/5/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.19 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 573.7 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.09 |
| 5/5/2018 | 709 RL0062 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | | 229.18 |
| 5/5/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | | 33.64 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 5/5/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 5/5/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 5/5/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 5/5/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/5/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 505.69 |
| 5/5/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.43 |
| 5/5/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.34 |
| 5/5/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | | 100 |
| 5/5/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 37.5 |
| 5/5/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 5/5/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 5/5/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 5/5/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.7 |
| 5/5/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 472.28 |
| 5/5/2018 | 709 RM0026 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | | 124.88 |
| 5/5/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | | 100 |
| 5/5/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 5/5/2018 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00368993 - PO System | | 647.43 |
| 5/5/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 5/5/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 5/5/2018 | 709 RP0082 | Owner Operator | Driver Excellence Program | CA-A166602506 | | -50 |
| 5/5/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.09 |
| 5/5/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 459.55 |
| 5/5/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | | 100 |
| 5/5/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 5/5/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 212447 Q1202 Truck Leas | | 278.76 |
| 5/5/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 501.27 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 514.31 |
| 5/5/2018 | 709 RR0123 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | | 160.58 |
| 5/5/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | | 100 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/5/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 5/5/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00368119 - PO System | | 104.42 |
| 5/5/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 212483 Q1248 | | 311.97 |
| 5/5/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 5/5/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |

| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.67 |
|---|---|---|---|---|---|
| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.09 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.12 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 5/5/2018 | 709 SB0009 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 343.07 |
| 5/5/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/5/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/5/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/5/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.21 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.55 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.66 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.85 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.89 |
| 5/5/2018 | 709 SB0103 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 230.2 |
| 5/5/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/5/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00368928 - PO System | 371.04 |
| 5/5/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 212444 Sub Lease | 388.33 |
| 5/5/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 532 |
| 5/5/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.48 |
| 5/5/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.6 |
| 5/5/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.99 |
| 5/5/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 5/5/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/5/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/5/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 5/5/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 5/5/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.07 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.06 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.9 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.41 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.29 |
| 5/5/2018 | 709 SN0019 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 196.72 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/5/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/5/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/5/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.07 |
| 5/5/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.03 |
| 5/5/2018 | 709 VB0015 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 274.13 |
| 5/5/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 5/5/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/5/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 212481 Tractor Sub leas | 242.03 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.02 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.53 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 154.71 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 5/5/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 5/5/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
|---|---|---|---|---|---|
| 5/5/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/5/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/5/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/5/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Accident Claim | 04/29/18 WH0087 Spill | 865 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Advance | 4/29/18 Clm 69038-1 s/u pmts | -865 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Advance | 4/29/18 Clm 69038-1 s/u pmts | 288.34 |
| 5/5/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.97 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.86 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.38 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.43 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.62 |
| 5/5/2018 | 709 WH0087 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 25.71 |
| 5/5/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/5/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 212483 Q1238 Lease | 311.97 |
| 5/5/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/5/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/5/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/5/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/5/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.88 |
| 5/5/2018 | 742 AP0047 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 117.69 |
| 5/5/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 5/5/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/5/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 5/5/2018 | 742 AS0089 | Owner Operator | Driver Excellence Program | CA-1680701012 | -50 |
| 5/5/2018 | 742 AS0089 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 218.57 |
| 5/5/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 100 |
| 5/5/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/5/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.93 |
| 5/5/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.95 |
| 5/5/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.34 |
| 5/5/2018 | 742 BS0078 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 128.67 |
| 5/5/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 5/5/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/5/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/5/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/5/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.93 |
| 5/5/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.09 |
| 5/5/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 5/5/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/5/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.76 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.72 |
| 5/5/2018 | 742 CT0085 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 56.25 |
| 5/5/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 130.49 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 5/5/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Tire Fee | Tire Fee: 2123681 | 8 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00369708 - PO System | 233.92 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00369708 - PO System | 51.59 |
| 5/5/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 212061 Sub Lease Q13171 | 352.68 |
| 5/5/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/5/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.83 |
| 5/5/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375 |
| 5/5/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |

**EXHIBIT A**

**Page 1751 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.05 |
| 5/5/2018 | 742 DA0067 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 516.59 |
| 5/5/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 5/5/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/5/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Driver Excellence Program | CA-A162563359 | -50 |
| 5/5/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.68 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.9 |
| 5/5/2018 | 742 DS0254 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 145.19 |
| 5/5/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 5/5/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Repair Order | TRACTOR 33487 | 45.73 |
| 5/5/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 212599 Trk 33487 Lease | 434.2 |
| 5/5/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 5/5/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/5/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.6 |
| 5/5/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.52 |
| 5/5/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.01 |
| 5/5/2018 | 742 EA0039 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 116.32 |
| 5/5/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 5/5/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/5/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.97 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.82 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.5 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.9 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.16 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.74 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.49 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.29 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.91 |
| 5/5/2018 | 742 ED0041 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 90.36 |
| 5/5/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 5/5/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 5/5/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/5/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.84 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.84 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.11 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.8 |
| 5/5/2018 | 742 EN0016 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 125.57 |
| 5/5/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/5/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/5/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/5/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/5/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/5/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/5/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 17.5 |
| 5/5/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 LL0134 | Owner Operator | ESCROW | Final Balance Refund | -3000 |

**EXHIBIT A**

**Page 1752 of 3449**

| 5/5/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
|---|---|---|---|---|---|
| 5/5/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/5/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/5/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 111.49 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/5/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 234.9 |
| 5/5/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/5/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/5/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Repair Order | CTMS - 208467 repair | 60 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 103.07 |
| 5/5/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 35.07 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 5/5/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Driver Excellence Program | CA-1606900563 | -50 |
| 5/5/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.52 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.65 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.28 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.96 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.81 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.76 |
| 5/5/2018 | 742 MS0230 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 82.27 |
| 5/5/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 5/5/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 5/5/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/5/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/5/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/5/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/5/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.67 |
| 5/5/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.31 |
| 5/5/2018 | 742 NG0024 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 68.31 |
| 5/5/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 5/5/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/5/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/5/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 5/5/2018 | 742 OS0018 | Owner Operator | Driver Excellence Program | CA-1763501132 | -50 |
| 5/5/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 742 OS0018 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 714 |
| 5/5/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 5/5/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/5/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/5/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/5/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/5/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.25 |
| 5/5/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.96 |
| 5/5/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.57 |
| 5/5/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.92 |
| 5/5/2018 | 742 PC0012 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 37.76 |
| 5/5/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 5/5/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/5/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/5/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/5/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/5/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.32 |
| 5/5/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.94 |
| 5/5/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.46 |

**EXHIBIT A**

**Page 1753 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2018 | 742 RN0054 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 172.55 |
| 5/5/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 5/5/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 5/5/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/5/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 212447 Tractor Lease | 353.28 |
| 5/5/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/5/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/5/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.89 |
| 5/5/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.01 |
| 5/5/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.29 |
| 5/5/2018 | 742 RS0342 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 147.82 |
| 5/5/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 5/5/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 5/5/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/5/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 5/5/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/5/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 212497 fuel | 250 |
| 5/5/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/5/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 5/5/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/5/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 5/5/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/5/2018 | 742 TH0130 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.73 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.05 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.12 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.08 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.73 |
| 5/5/2018 | 742 TH0130 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 165.34 |
| 5/5/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 5/5/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/5/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/5/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/5/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/5/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/5/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/5/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.84 |
| 5/5/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.95 |
| 5/5/2018 | 843 EI0003 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 187.15 |
| 5/5/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/5/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/5/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/5/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/5/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/12/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/12/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.06 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.88 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.2 |
| 5/12/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 5/12/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/12/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/12/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/12/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.76 |
| 5/12/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.27 |
| 5/12/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.73 |
| 5/12/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 5/12/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 5/12/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 212766 Q13147 Lease | 440.14 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/12/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.31 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.65 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.59 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.07 |
| 5/12/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.35 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 5/12/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 212728 Q13169 Sublease | 352.68 |
| 5/12/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/12/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/12/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 5/12/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/12/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/12/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/12/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.41 |
| 5/12/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.18 |
| 5/12/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 5/12/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 5/12/2018 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00368680 - PO System | 90.9 |
| 5/12/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 212678 Q13168 sub lease | 352.68 |
| 5/12/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/12/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.21 |
| 5/12/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 5/12/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/12/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/12/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/12/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.54 |
| 5/12/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.93 |
| 5/12/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.14 |
| 5/12/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 5/12/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/12/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/12/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.37 |
| 5/12/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 5/12/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/12/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 212483 Q1201 | 278.76 |
| 5/12/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 212677 Q1201 | 278.76 |
| 5/12/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.54 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.43 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.49 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.47 |
| 5/12/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 5/12/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/12/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |

| 5/12/2018 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-19 | -819.98 |
|---|---|---|---|---|---|
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.01 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.95 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.75 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.49 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.61 |
| 5/12/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00367832 - PO System | 198 |
| 5/12/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 212727 Sublease | 338.99 |
| 5/12/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 5/12/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/12/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.47 |
| 5/12/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 721.77 |
| 5/12/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 5/12/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/12/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/12/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 5/12/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.03 |
| 5/12/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 5/12/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/12/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/12/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.36 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.44 |
| 5/12/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/12/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/12/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | -35 |
| 5/12/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 187.17 |
| 5/12/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.25 |
| 5/12/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | -367.67 |
| 5/12/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/12/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.35 |
| 5/12/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.95 |
| 5/12/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.69 |
| 5/12/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 5/12/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/12/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/12/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.59 |
| 5/12/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.15 |
| 5/12/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.87 |
| 5/12/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.5 |
| 5/12/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 5/12/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/12/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/12/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/12/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.17 |
| 5/12/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.54 |
| 5/12/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.58 |
| 5/12/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 5/12/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 5/12/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
|---|---|---|---|---|---|---|
| 5/12/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 212778 truck lease 3304 | 434.29 |
| 5/12/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/12/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.37 |
| 5/12/2018 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 5/12/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.44 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.19 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.04 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/12/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 212676 Lease | 252.11 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.04 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.42 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.48 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.57 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/12/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 212772 Q1109 Lease | 302.85 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.22 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.14 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 5/12/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 212672 Q13170 Lease | 352.68 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.83 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.86 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.62 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.95 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.51 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.3 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.52 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.19 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/12/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/12/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.09 |

**EXHIBIT A**

**Page 1757 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 5/12/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.13 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.67 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.11 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.89 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 68.58 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 212516 Q13197 Lease | 276.63 |
| 5/12/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 212726 Q13197 Lease | 276.63 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.98 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.37 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/12/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.6 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.25 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.73 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/12/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.12 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.04 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.58 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.9 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/12/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/12/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.81 |
| 5/12/2018 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 5/12/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |

**EXHIBIT A**

**Page 1758 of 3449**

| 5/12/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 212645 Truck Lease | 278.76 |
| 5/12/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/12/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.28 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.32 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.3 |
| 5/12/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/12/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/12/2018 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00368994 - PO System | 177.82 |
| 5/12/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/12/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.05 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.15 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.59 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.42 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 313 |
| 5/12/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/12/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/12/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/12/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 5/12/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/12/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 212635 Lease Q1111 | 252.11 |
| 5/12/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/12/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.96 |
| 5/12/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 5/12/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/12/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00369828 - PO System | 744.66 |
| 5/12/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/12/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.99 |
| 5/12/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.87 |
| 5/12/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.07 |
| 5/12/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 5/12/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/12/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.41 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.69 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.63 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.35 |
| 5/12/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/12/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 212672 Q1113 Lease | 252.11 |
| 5/12/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/12/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/12/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.24 |
| 5/12/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.14 |

| 5/12/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.03 |
|---|---|---|---|---|---|
| 5/12/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 5/12/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 5/12/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/12/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/12/2018 | 709 MM0093 | Owner Operator | *Arrears Collection W/O | WO:Mar 2018 Fuel/Mileage Tax | -0.01 |
| 5/12/2018 | 709 MM0093 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 0.01 |
| 5/12/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/12/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 5/12/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 5/12/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 5/12/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 713.56 |
| 5/12/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 5/12/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/12/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/12/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/12/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 5/12/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 5/12/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 62 |
| 5/12/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.43 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.71 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.65 |
| 5/12/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 5/12/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/12/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/12/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/12/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.48 |
| 5/12/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/12/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/12/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 5/12/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.21 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.83 |
| 5/12/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Tire Purchase | PO: 709-00367928 - PO System | 295.32 |
| 5/12/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/12/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/12/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/12/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.26 |
| 5/12/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.49 |
| 5/12/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 5/12/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/12/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/12/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.84 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.34 |
| 5/12/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/12/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/12/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |

| Date | | | | | | |
|------|------|--------|----------------|-----------------------------|-------------------------------|--------|
| 5/12/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.24 |
| 5/12/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.05 |
| 5/12/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.44 |
| 5/12/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 5/12/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.43 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.04 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.91 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/12/2018 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00368993 - PO System | 647.43 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.89 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.15 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/12/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 212645 Q1202 Truck Leas | 278.76 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.03 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.04 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.66 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Tire Purchase | PO: 709-00368119 - PO System | 104.42 |
| 5/12/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 212677 Q1248 | 311.97 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.27 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.31 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.45 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.18 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.45 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/12/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.51 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.79 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.97 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.54 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00368928 - PO System | 371.04 |
| 5/12/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 212642 Sub Lease | 388.33 |
| 5/12/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 514 |
| 5/12/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 5/12/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 548 |
| 5/12/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |

**EXHIBIT A**

**Page 1761 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 SM0109 | Owner Operator | Permits | IL02:2018 - 33195 | 3.75 |
| 5/12/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/12/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/12/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 5/12/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.6 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.42 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.34 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.19 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.94 |
| 5/12/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/12/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 405 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 430 |
| 5/12/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/12/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 212676 Tractor Sub leas | 242.03 |
| 5/12/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/12/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/12/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-19 | -450 |
| 5/12/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-19 | -30 |
| 5/12/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/12/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 709 WH0087 | Owner Operator | Advance | 4/29/18 Clm 69038-1 s/u pmts | 288.34 |
| 5/12/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.2 |
| 5/12/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.92 |
| 5/12/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.51 |
| 5/12/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.93 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.44 |
| 5/12/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 5/12/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/12/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 71.25 |
| 5/12/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/12/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.46 |
| 5/12/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.1 |
| 5/12/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.16 |
| 5/12/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 5/12/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/12/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.66 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.47 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.34 |
| 5/12/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 5/12/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00369708 - PO System | 233.92 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00369708 - PO System | 182.33 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 212297 Sub Lease Q13171 | 352.68 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 212515 Sub Lease Q13171 | 352.68 |
| 5/12/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 212724 Sub Lease Q13171 | 352.68 |
| 5/12/2018 | 742 DA0067 | Owner Operator | Fuel Card Advances | Cash Advance | 33 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2018 | 742 DA0067 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.33 |
| 5/12/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 5/12/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.7 |
| 5/12/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 5/12/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.2 |
| 5/12/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/12/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.82 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.42 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.51 |
| 5/12/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 5/12/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/12/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 212822 Trk 33487 Lease | 434.2 |
| 5/12/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 5/12/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/12/2018 | 742 EA0039 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.63 |
| 5/12/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.34 |
| 5/12/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 5/12/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/12/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.63 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.83 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.88 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.07 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.54 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.56 |
| 5/12/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 5/12/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 5/12/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/12/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/12/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.87 |
| 5/12/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.71 |
| 5/12/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.83 |
| 5/12/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 5/12/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/12/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/12/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/12/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/12/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -269.33 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -259.71 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:16634 - 33195 | -277.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2017 - 33195 | -16.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00340731 - PO Syst | -191.13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00340731 - PO Syst | -191.13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00340731 - PO Syst | -24.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00348120 - PO Syst | -98.87 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00348120 - PO Syst | -98.87 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00354272 - PO Syst | -94.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00354272 - PO Syst | -94.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00354272 - PO Syst | -94.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00354272 - PO Syst | -94.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | LWO:PO: 742-00354272 - PO Syst | -94.23 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -259.71 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -269.34 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:16634 - 33195 | -277.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner NTL | -8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:2015 Freightliner PD | -117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance | -200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance | -200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance | -200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance | -200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance Fee | -2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance Fee | -2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance Fee | -2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Cash Advance Fee | -2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Fuel Purchase | -431.44 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Fuel Purchase | -368.92 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Fuel Purchase | -373.4 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Fuel Purchase | -394.73 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:ID06:2018 - 33195 | -11 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:IL02:2018 - 33195 | -3.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |

**EXHIBIT A**

**Page 1764 of 3449**

| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
|---|---|---|---|---|---|
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2017 - 33195 | -16.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Mar 2018 Fuel/Mileage Tax | -210.57 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:NM07:2018 - 33195 | -5.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OR16:2018 - 33195 | -8.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |

| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
|---|---|---|---|---|---|
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33195 | -13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00340731 - PO Syste | -191.12 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00340731 - PO Syste | -24.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00340731 - PO Syste | -191.12 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00348120 - PO Syste | -98.86 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00348120 - PO Syste | -98.86 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00354272 - PO Syste | -94.26 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00354272 - PO Syste | -94.26 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00354272 - PO Syste | -94.26 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00354272 - PO Syste | -94.26 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:PO: 742-00354272 - PO Syste | -94.24 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -55.74 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -39.28 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:OCAC-Sfty Pr | -47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Tire Fee: 1952159 | -16 |
| 5/12/2018 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | WO:Tire Fee: 2031444 | -8 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |

| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
|---|---|---|---|---|---|
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.92 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.44 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.73 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.4 |
| 5/12/2018 | 742 LL0134 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 210.57 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | IRP License Deduction | LCIL:2017 - 33195 | 32.99 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 39.28 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Permits | ID06:2018 - 33195 | 11 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Permits | IL02:2018 - 33195 | 3.75 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Permits | NM07:2018 - 33195 | 5.5 |

**EXHIBIT A**

**Page 1767 of 3449**

| 5/12/2018 | 742 LL0134 | Owner Operator | Permits | OR16:2018 - 33195 | 8.5 |
|---|---|---|---|---|---|
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 117.45 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Fee | Tire Fee: 1952159 | 16 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Fee | Tire Fee: 2031444 | 8 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | 382.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | 382.25 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00340731 - PO System | 49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00348120 - PO System | 197.73 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00348120 - PO System | 197.73 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00354272 - PO System | 188.51 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00354272 - PO System | 188.51 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00354272 - PO System | 188.51 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00354272 - PO System | 188.51 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tire Purchase | PO: 742-00354272 - PO System | 188.47 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 519.42 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 538.67 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 LL0134 | Owner Operator | Tractor Charge | 16634 - 33195 | 554.49 |
| 5/12/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/12/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/12/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/12/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/12/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 5/12/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 5/12/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/12/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/12/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/12/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 5/12/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/12/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.44 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.57 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.14 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.66 |
| 5/12/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 5/12/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 5/12/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/12/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.13 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.73 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.03 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 5/12/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/12/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/12/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 5/12/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 5/12/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/12/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 5/12/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 5/12/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.34 |
| 5/12/2018 | 742 RF0136 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 71.59 |
| 5/12/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 5/12/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 RF0136 | Owner Operator | Permits | NY13:2018 - 34182 | 1.5 |
| 5/12/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 5/12/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 5/12/2018 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.99 |
| 5/12/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 278.38 |
| 5/12/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.3 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.72 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.24 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.01 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.23 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.5 |
| 5/12/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 5/12/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/12/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 212645 Tractor Lease | 353.28 |
| 5/12/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/12/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/12/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 5/12/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.53 |
| 5/12/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.03 |
| 5/12/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 5/12/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 5/12/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/12/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 5/12/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 212749 fuel | 250 |
| 5/12/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/12/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 5/12/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/12/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 5/12/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.13 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.03 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.52 |
| 5/12/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 5/12/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/12/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/12/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/12/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/12/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/12/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.96 |
| 5/12/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.27 |
| 5/12/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.3 |
| 5/12/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.86 |
| 5/12/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1769 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/12/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/12/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/19/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/19/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/19/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/19/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.55 |
| 5/19/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 5/19/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/19/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/19/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.1 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.99 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.09 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.99 |
| 5/19/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 5/19/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 213018 Q13147 Lease | 440.14 |
| 5/19/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/19/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.79 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.02 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.51 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.01 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.01 |
| 5/19/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 5/19/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 212975 Q13169 Sublease | 352.68 |
| 5/19/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/19/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/19/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 5/19/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/19/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/19/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 557 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.58 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.29 |
| 5/19/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00368680 - PO System | 90.85 |
| 5/19/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 212927 Q13168 sub lease | 352.68 |
| 5/19/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.35 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.44 |
| 5/19/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/19/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/19/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/19/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.49 |
| 5/19/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.76 |
| 5/19/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.54 |
| 5/19/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.78 |
| 5/19/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 5/19/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |

| Date | | Account | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 5/19/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 245.63 |
| 5/19/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 5/19/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 5/19/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.3 |
| 5/19/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | | 100 |
| 5/19/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 5/19/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 212926 Q1201 | | 278.76 |
| 5/19/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 532.02 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.11 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.58 |
| 5/19/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | | 100 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 264.86 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 5/19/2018 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 212944 Repair | | 531.08 |
| 5/19/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-12 | | 819.98 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.87 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.84 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.76 |
| 5/19/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | | 100 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 352.59 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 212943 Truck rental | | 300 |
| 5/19/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 212974 Sublease | | 338.99 |
| 5/19/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 5/19/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/19/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 5/19/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 5/19/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 5/19/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 607.29 |
| 5/19/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | | 33.64 |
| 5/19/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 5/19/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 5/19/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 5/19/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 5/19/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 600.4 |
| 5/19/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.72 |
| 5/19/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | | 100 |
| 5/19/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 5/19/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 5/19/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 5/19/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470.38 |
| 5/19/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.41 |
| 5/19/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.81 |
| 5/19/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 598.3 |
| 5/19/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | | 100 |
| 5/19/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 5/19/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 5/19/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.11 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.62 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.88 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 510.39 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.88 |
| 5/19/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | | 100 |
| 5/19/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 5/19/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 5/19/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 5/19/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 5/19/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.79 |
| 5/19/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.03 |
| 5/19/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 463.64 |

**EXHIBIT A**

**Page 1771 of 3449**

| 5/19/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
|---|---|---|---|---|---|
| 5/19/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/19/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 213030 truck lease 3304 | 434.29 |
| 5/19/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/19/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.88 |
| 5/19/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.13 |
| 5/19/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 5/19/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 5/19/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.09 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.42 |
| 5/19/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Tire Fee | Tire Fee: 2130448 | 4 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336959 - PO System | 18.27 |
| 5/19/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 212925 Lease | 252.11 |
| 5/19/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/19/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.73 |
| 5/19/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.49 |
| 5/19/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.42 |
| 5/19/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 5/19/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/19/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 213023 Q1109 Lease | 302.85 |
| 5/19/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.25 |
| 5/19/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/19/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/19/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.18 |
| 5/19/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 5/19/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 5/19/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/19/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.78 |
| 5/19/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.04 |
| 5/19/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.23 |
| 5/19/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 5/19/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/19/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/19/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-26 | -41.25 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.41 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.59 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.04 |
| 5/19/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/19/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/19/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/19/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.96 |
| 5/19/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/19/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/19/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/19/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 1772 of 3449**

| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.08 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.36 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.22 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.15 |
| 5/19/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 212942 Repair | 70 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/19/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 212973 Q13197 Lease | 276.63 |
| 5/19/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/19/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 5/19/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.8 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.16 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.71 |
| 5/19/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/19/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/19/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 440 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.4 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.42 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.36 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.15 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.24 |
| 5/19/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/19/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/19/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/19/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.13 |
| 5/19/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.3 |
| 5/19/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 5/19/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/19/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/19/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.69 |
| 5/19/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 5/19/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/19/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/19/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.05 |
| 5/19/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 5/19/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/19/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 212887 Truck Lease | 278.76 |
| 5/19/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/19/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.7 |

**EXHIBIT A**

**Page 1773 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.33 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.14 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.54 |
| 5/19/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 5/19/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00368994 - PO System | 177.77 |
| 5/19/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 212943 Truck rental | 400 |
| 5/19/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/19/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.48 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 676.02 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.03 |
| 5/19/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/19/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/19/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/19/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 5/19/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/19/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 212876 Lease Q1111 | 252.11 |
| 5/19/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 788.45 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.19 |
| 5/19/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 5/19/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00369828 - PO System | 744.66 |
| 5/19/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/19/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.24 |
| 5/19/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.12 |
| 5/19/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.24 |
| 5/19/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.52 |
| 5/19/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 5/19/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/19/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.2 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.57 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.78 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.82 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.79 |
| 5/19/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Repair Order | CTMS - 212943 Truck rental | 500 |
| 5/19/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 212921 Q1113 Lease | 252.11 |
| 5/19/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/19/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/19/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-26 | -78.12 |
| 5/19/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 15 |
| 5/19/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.82 |
| 5/19/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.12 |
| 5/19/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 5/19/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/19/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/19/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/19/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 5/19/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/19/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/19/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 5/19/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 5/19/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 5/19/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/19/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/19/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.93 |
| 5/19/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/19/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.36 |
| 5/19/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.22 |
| 5/19/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 5/19/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/19/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/19/2018 | 709 NT9564 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 197.92 |
| 5/19/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 5/19/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 5/19/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 5/19/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/19/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/19/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/19/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/19/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/19/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/19/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/19/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 5/19/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/19/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/19/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/19/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.42 |
| 5/19/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 5/19/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 5/19/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/19/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/19/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/19/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 5/19/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/19/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/19/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.25 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.74 |
| 5/19/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/19/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/19/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/19/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-26 | -93 |
| 5/19/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.78 |
| 5/19/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.79 |
| 5/19/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 5/19/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/19/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/19/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/19/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/19/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.16 |
| 5/19/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.09 |
| 5/19/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.72 |
| 5/19/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 5/19/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/19/2018 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00368993 - PO System | 647.4 |
| 5/19/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/19/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.73 |
| 5/19/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.35 |
| 5/19/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 5/19/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/19/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 212887 Q1202 Truck Leas | 278.76 |
| 5/19/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.8 |
| 5/19/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 5/19/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/19/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/19/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 212926 Q1248 | 195.82 |
| 5/19/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/19/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.09 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.8 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.07 |
| 5/19/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/19/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/19/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/19/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.86 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.09 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.74 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.39 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.02 |
| 5/19/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/19/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00368928 - PO System | 371 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 212884 Sub Lease | 388.33 |
| 5/19/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 212943 Truck rental | 350 |
| 5/19/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/19/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.18 |
| 5/19/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.53 |
| 5/19/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.59 |
| 5/19/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 5/19/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/19/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/19/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 5/19/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/19/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/19/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/19/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-26 | -61.38 |
| 5/19/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.93 |
| 5/19/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.99 |
| 5/19/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 5/19/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/19/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 212925 Tractor Sub leas | 242.03 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -2767.25 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 2767.25 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.31 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.64 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.34 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.95 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.09 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.59 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.97 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.85 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.85 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/19/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/19/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/19/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/19/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-12 | 450 |
| 5/19/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-12 | 30 |
| 5/19/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/19/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Advance | 4/29/18 Clm 69038-1 s/u pmts | 288.32 |
| 5/19/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.99 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.86 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.56 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.43 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.32 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.31 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.66 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.67 |
| 5/19/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 5/19/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/19/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 212678 Q1238 Lease | 311.97 |
| 5/19/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 212927 Q1238 Lease | 311.97 |
| 5/19/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.38 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.9 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.1 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.93 |
| 5/19/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 5/19/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/19/2018 | 742 AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-26 | -2412.99 |
| 5/19/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.43 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.3 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.48 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.15 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.16 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.89 |
| 5/19/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 5/19/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/19/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 5/19/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/19/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/19/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.96 |
| 5/19/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.8 |
| 5/19/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.98 |
| 5/19/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.77 |
| 5/19/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 5/19/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/19/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.02 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 391 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.99 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.82 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.47 |
| 5/19/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 5/19/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/19/2018 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00369708 - PO System | 233.92 |
| 5/19/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.73 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.82 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.07 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.5 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.58 |
| 5/19/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 5/19/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/19/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/19/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 8.56 |

**EXHIBIT A**

**Page 1778 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 5/19/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 5/19/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/19/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/19/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 658.51 |
| 5/19/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.04 |
| 5/19/2018 | 742 DC0117 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | | 109.28 |
| 5/19/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | | 100 |
| 5/19/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | | 100 |
| 5/19/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | | 100 |
| 5/19/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 5/19/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 5/19/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/19/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.77 |
| 5/19/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.78 |
| 5/19/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 410.43 |
| 5/19/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | | 100 |
| 5/19/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.79 |
| 5/19/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 5/19/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | | 100 |
| 5/19/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 5/19/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 5/19/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 678.6 |
| 5/19/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 595.32 |
| 5/19/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | | 100 |
| 5/19/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 5/19/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 5/19/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 5/19/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 5/19/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.25 |
| 5/19/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | | 100 |
| 5/19/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 5/19/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 5/19/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.45 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.72 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 440.62 |
| 5/19/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 5/19/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/19/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 5/19/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 5/19/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 5/19/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 5/19/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 5/19/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 5/19/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 5/19/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/19/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | | 100 |
| 5/19/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 5/19/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 5/19/2018 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 213108 repair | | -129.24 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | | 100 |
| 5/19/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | | 8.75 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | | 13 |
| 5/19/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.59 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.37 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 119.24 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 224.61 |
| 5/19/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | | 100 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 351.39 |
| 5/19/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/19/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | | 27.35 |
| 5/19/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | | 2.5 |

**EXHIBIT A**

**Page 1779 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.37 |
| 5/19/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.06 |
| 5/19/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 5/19/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 5/19/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Advance | 3/26/18 Spill Clm 68591-1 | 250 |
| 5/19/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/19/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 41.67 |
| 5/19/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.09 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.1 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.72 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.11 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.3 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.54 |
| 5/19/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 5/19/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 5/19/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 620.79 |
| 5/19/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/19/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/19/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.97 |
| 5/19/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.75 |
| 5/19/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 5/19/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 5/19/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/19/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/19/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/19/2018 | 742 RS0342 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-26 | -1552.91 |
| 5/19/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/19/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 798.69 |
| 5/19/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 684.76 |
| 5/19/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 5/19/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 5/19/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/19/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 5/19/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/19/2018 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 213110 fuel | 250 |
| 5/19/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/19/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 5/19/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/19/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 5/19/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.86 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.99 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.41 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.58 |
| 5/19/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 5/19/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/19/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/19/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/19/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33449 | 13 |
| 5/19/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.44 |
| 5/19/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 678.64 |
| 5/19/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.81 |
| 5/19/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/19/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/19/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1780 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 213382 Solvay fuel | -71.81 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 5/26/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.7 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.98 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.72 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.48 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 5/26/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 213312 Q13147 Lease | 440.14 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.5 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.57 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.83 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 5/26/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 213267 Q13169 Sublease | 352.68 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 5/26/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.29 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.05 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.18 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.66 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.22 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 5/26/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 213193 Q13168 sub lease | 352.68 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 645.23 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.39 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.11 |
| 5/26/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.37 |

**EXHIBIT A**

**Page 1781 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.59 |
| 5/26/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.41 |
| 5/26/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 5/26/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 5/26/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 5/26/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 5/26/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/26/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.49 |
| 5/26/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 5/26/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 5/26/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 213192 Q1201 | 278.76 |
| 5/26/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 5/26/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/26/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.52 |
| 5/26/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.14 |
| 5/26/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 5/26/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 264.86 |
| 5/26/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 5/26/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.81 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.25 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.06 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.9 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.63 |
| 5/26/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213186 Truck rental | 300 |
| 5/26/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213266 Sublease | 338.99 |
| 5/26/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 5/26/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.68 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.11 |
| 5/26/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 5/26/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/26/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 5/26/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 683.43 |
| 5/26/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 5/26/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 5/26/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/26/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/26/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.75 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.31 |
| 5/26/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 5/26/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 5/26/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 5/26/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | | 23.75 |
| 5/26/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | | 9.84 |
| 5/26/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 5/26/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 703.39 |
| 5/26/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.36 |
| 5/26/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | | 100 |
| 5/26/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/26/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.18 |
| 5/26/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 5/26/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | | 9.84 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.45 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.18 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.93 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 535.21 |
| 5/26/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | | 100 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/26/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 5/26/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 5/26/2018 | 709 EO0014 | Owner Operator | Tractor Wash | CTMS - 213382 Trailer wash FG5 | | -36.5 |
| 5/26/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | | 9.84 |
| 5/26/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 5/26/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.86 |
| 5/26/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 488.02 |
| 5/26/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | | 100 |
| 5/26/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/26/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 5/26/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 213324 truck lease 3304 | | 434.29 |
| 5/26/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | | 9.84 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 697.46 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 568.3 |
| 5/26/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | | 100 |
| 5/26/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/26/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 5/26/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | | 9.84 |
| 5/26/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 5/26/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.29 |
| 5/26/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | | 100 |
| 5/26/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/26/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 5/26/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336959 - PO System | | 18.27 |
| 5/26/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 213191 Lease | | 252.11 |
| 5/26/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | | 9.84 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 5/26/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.89 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.1 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.39 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 451.91 |
| 5/26/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | | 100 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/26/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 5/26/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 213317 Q1109 Lease | | 302.85 |
| 5/26/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.84 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 525.36 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.98 |

**EXHIBIT A**

**Page 1783 of 3449**

| 5/26/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
|---|---|---|---|---|---|
| 5/26/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 5/26/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 212921 Q13170 | 352.68 |
| 5/26/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 213187 Q13170 | 352.68 |
| 5/26/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 5/26/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 5/26/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 5/26/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.51 |
| 5/26/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 5/26/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 5/26/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.62 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 517 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.52 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.62 |
| 5/26/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 5/26/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 5/26/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 5/26/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 19.68 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | 41.25 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.95 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.44 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.09 |
| 5/26/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/26/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Tire Fee | Tire Fee: 2132160 | 8 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00370629 - PO System | 278.66 |
| 5/26/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 5/26/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/26/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 5/26/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 5/26/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 5/26/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/26/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.63 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.17 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.24 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.17 |
| 5/26/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Chelyan  9 | 5.87 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Ghent North 11 | 5.87 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Pax  2 | 5.87 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Tractor Wash | CTMS - 213298 Trailer wsh 7023 | -30 |
| 5/26/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 213264 Q13197 Lease | 276.63 |
| 5/26/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |

| 5/26/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
|---|---|---|---|---|---|
| 5/26/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.9 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.61 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.04 |
| 5/26/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 5/26/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/26/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.5 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.2 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.85 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.23 |
| 5/26/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/26/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/26/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 5/26/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/26/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.86 |
| 5/26/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.17 |
| 5/26/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 5/26/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.55 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 5/26/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 5/26/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/26/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.24 |
| 5/26/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 5/26/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 5/26/2018 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 213244 Repair | 408.54 |
| 5/26/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 213150 Truck Lease | 278.76 |
| 5/26/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 5/26/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.49 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.04 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.39 |
| 5/26/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 5/26/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 5/26/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/26/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/26/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 343 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.51 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.04 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 414 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.57 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 5/26/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/26/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/26/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 5/26/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/26/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 5/26/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 5/26/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 213138 Lease Q1111 | 252.11 |
| 5/26/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.51 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.25 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.21 |
| 5/26/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 5/26/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00369828 - PO System | 744.66 |
| 5/26/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/26/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.86 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.17 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.74 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.28 |
| 5/26/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 5/26/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 5/26/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.28 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.66 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.03 |
| 5/26/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 5/26/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 213186 Q1113 Lease | 252.11 |
| 5/26/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/26/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/26/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | 78.12 |
| 5/26/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.07 |
| 5/26/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 5/26/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 5/26/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/26/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 5/26/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/26/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 5/26/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |

**EXHIBIT A**

**Page 1786 of 3449**

| 5/26/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
|---|---|---|---|---|---|
| 5/26/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 674.55 |
| 5/26/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 5/26/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 5/26/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/26/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 5/26/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1108 | 9.84 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 5/26/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/26/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/26/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.01 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.78 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.92 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.26 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.87 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.73 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.21 |
| 5/26/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 5/26/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 5/26/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/26/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/26/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 212942 Parts | 139.36 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Tire Fee | Tire Fee: 212178 | 8 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00348930 - PO System | 227.09 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Kilpatrick Turnpike | 8.65 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Turner Turnpike East | 18.05 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Will Rogers Turnpike | 18.05 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 212777 Lease | 215.66 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 213029 Lease | 215.66 |
| 5/26/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 213323 Lease | 215.66 |
| 5/26/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.11 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.33 |
| 5/26/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 5/26/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 5/26/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 5/26/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/26/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 5/26/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/26/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/26/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/26/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 5/26/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/26/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 5/26/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 19.68 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.51 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.79 |
| 5/26/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 5/26/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 5/26/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 5/26/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/26/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/26/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.84 |
| 5/26/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.57 |
| 5/26/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 5/26/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 5/26/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/26/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.09 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.74 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.08 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.14 |
| 5/26/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 5/26/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/26/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 5/26/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/26/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | 93 |
| 5/26/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.11 |
| 5/26/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 5/26/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 5/26/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 5/26/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/26/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 5/26/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/26/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.83 |
| 5/26/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.69 |
| 5/26/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.85 |
| 5/26/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 5/26/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/26/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.24 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.74 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.94 |
| 5/26/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 5/26/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 213151 Q1202 Truck Leas | 278.76 |
| 5/26/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 716.73 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.29 |
| 5/26/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 5/26/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Tire Fee | Tire Fee: 2132253 | 20 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00368119 - PO System | 104.38 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00369879 - PO System | 452.3 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Carlisle | 110.43 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Neshaminy Falls | 86.28 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC New Stanton | 81.1 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 212926 Q1248 | 116.15 |
| 5/26/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 213192 Q1248 | 311.97 |
| 5/26/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/26/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.66 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.26 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.78 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.24 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.87 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.03 |
| 5/26/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/26/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/26/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 19.68 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/26/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.55 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.99 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.76 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.28 |
| 5/26/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Loan Repayment | EFS 191515 | -1703.43 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 343.05 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/26/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/26/2018 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.87 |
| 5/26/2018 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 1686.56 |
| 5/26/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 213147 Sub Lease | 388.33 |
| 5/26/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightlnr NTL | 8.75 |
| 5/26/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/26/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 404 |
| 5/26/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.95 |
| 5/26/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.65 |
| 5/26/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 5/26/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/26/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/26/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 5/26/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/26/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/26/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 19.68 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | 61.38 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.26 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.51 |
| 5/26/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/26/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 213190 Tractor Sub leas | 242.03 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |

**EXHIBIT A**

**Page 1789 of 3449**

| 5/26/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 5/26/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.52 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.22 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.69 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.75 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 5/26/2018 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 ILTOLL 95th St. 2 | 4.9 |
| 5/26/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/26/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 5/26/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/26/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/26/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.52 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.83 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.58 |
| 5/26/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/26/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 213192 Q1238 Lease | 311.97 |
| 5/26/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.75 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.71 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.01 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.73 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.6 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.36 |
| 5/26/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 5/26/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/26/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.18 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.92 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.95 |
| 5/26/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightlint PD | 60.54 |
| 5/26/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 OTA Turner Turnpike East | 18.05 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 OTA Turner Turnpike West | 18.05 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 OTA Will Rogers Turnpike | 18.05 |
| 5/26/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 OTA Will Rogers Turnpike | 18.05 |
| 5/26/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/26/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 5/26/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/26/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.4 |
| 5/26/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.7 |

| 5/26/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.39 |
|---|---|---|---|---|---|
| 5/26/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.22 |
| 5/26/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 5/26/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 5/26/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.21 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.03 |
| 5/26/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.81 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 5/26/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00369708 - PO System | 233.86 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 212971 Sub Lease Q13171 | 352.68 |
| 5/26/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 213263 Sub Lease Q13171 | 352.68 |
| 5/26/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 465 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.5 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 317 |
| 5/26/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 5/26/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 5/26/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 4.44 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 5/26/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.91 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.7 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.9 |
| 5/26/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA A 23 | 16.6 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA B 22 | 18 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA C 2 | 16.6 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA C 22 | 16.6 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA D 2 | 18 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA D 22 | 18 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA E 2 | 18 |
| 5/26/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA E 22 | 18 |
| 5/26/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/26/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.7 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.91 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.56 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.73 |
| 5/26/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 5/26/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/26/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 213086 Trk 33487 Lease | 434.2 |
| 5/26/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 5/26/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/26/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.27 |
| 5/26/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.9 |
| 5/26/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.88 |
| 5/26/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 5/26/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/26/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1791 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 5/26/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/26/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.23 |
| 5/26/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.41 |
| 5/26/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.38 |
| 5/26/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.18 |
| 5/26/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 5/26/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 5/26/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/26/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.35 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.35 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.33 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.74 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.92 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.38 |
| 5/26/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/26/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 212944 Repair | 586.62 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Tire Fee | Tire Fee: 2132165 | 8 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00370630 - PO System | 208.81 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 NTTA I-820/35W SOUTH TEX | 3 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.24 |
| 5/26/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/26/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/26/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/26/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 5/26/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/26/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/26/2018 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK33296 | 9.84 |
| 5/26/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/26/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 5/26/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/26/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/26/2018 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 212944 Repair | 521.49 |
| 5/26/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 5/26/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/26/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.01 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.42 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.62 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.13 |
| 5/26/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 5/26/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |

**EXHIBIT A**

**Page 1792 of 3449**

| 5/26/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
|---|---|---|---|---|---|
| 5/26/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.37 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.75 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.07 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.42 |
| 5/26/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 5/26/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/26/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 5/26/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/26/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - East | 7 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - Sout | 7 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 5/26/2018 | 742 NG0024 | Owner Operator | Tractor Wash | CTMS - 213006 Exterior Wash on | -33.5 |
| 5/26/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 5/26/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 5/26/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/26/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 5/26/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/26/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/26/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/26/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/26/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/26/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.75 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.73 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.15 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.15 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.76 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.76 |
| 5/26/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 5/26/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 5/26/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 5/26/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/26/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/26/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Hardy North - Rank | 4 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Hardy North - Rank | 4 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Hardy South - Barr | 7 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 3.5 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/26/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/26/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/26/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/26/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.38 |
| 5/26/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.97 |
| 5/26/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.45 |
| 5/26/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.86 |
| 5/26/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/26/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 5/26/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/26/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.65 |
| 5/26/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 5/26/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1793 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/26/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 5/26/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/26/2018 | 742 | RN0054 | Owner Operator | Toll Charges | Q13157/W6620 HCTRA Sam Houston | 7 |
| 5/26/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 212887 Tractor Lease | 353.28 |
| 5/26/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 213150 Tractor Lease | 353.28 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | 1552.91 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.48 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.46 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 5/26/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | Charge back by affiliate | CTMS - 213231 fuel | 244.61 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 5/26/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.81 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.15 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.91 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.39 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.63 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/26/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.39 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/2/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/2/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.06 |
| 6/2/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 19.09 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.33 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.61 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 455 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.35 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 6/2/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 213452 Q13169 Sublease | 352.68 |
| 6/2/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/2/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/2/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |

**EXHIBIT A**

**Page 1794 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/2/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/2/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.19 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.87 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.93 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.92 |
| 6/2/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 6/2/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 213413 Q13168 sub lease | 352.68 |
| 6/2/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.22 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.7 |
| 6/2/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/2/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/2/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.55 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.11 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.51 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.52 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.64 |
| 6/2/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/2/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 245.63 |
| 6/2/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/2/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.26 |
| 6/2/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 6/2/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/2/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 213420 Q1201 | 278.76 |
| 6/2/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/2/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.66 |
| 6/2/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.25 |
| 6/2/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.19 |
| 6/2/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 6/2/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 263.95 |
| 6/2/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/2/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.1 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.69 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.5 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.54 |
| 6/2/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/2/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213418 Truck rental | 113.41 |
| 6/2/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/2/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/2/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/2/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/2/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 710.57 |
| 6/2/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 6/2/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.81 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 6/2/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/2/2018 | 709 | DS0049 | Owner Operator | Toll Charges | 32915/TL0212 Bay Bridge 18 | 25 |
| 6/2/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/2/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/2/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.41 |
| 6/2/2018 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 6/2/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.48 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.2 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.26 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.75 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.02 |
| 6/2/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.79 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.86 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.61 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.33 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.77 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/2/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.62 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.25 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.17 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/2/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.29 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.66 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.08 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.11 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/2/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.34 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.47 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.18 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/2/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 213507 truck lease 3304 | 434.29 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.02 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.39 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/2/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.38 |
| 6/2/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.88 |
| 6/2/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | | 100 |
| 6/2/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 6/2/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336959 - PO System | | 18.27 |
| 6/2/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 213418 Lease | | 252.11 |
| 6/2/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 6/2/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 6/2/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/2/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.12 |
| 6/2/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 152.59 |
| 6/2/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 507.63 |
| 6/2/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | | 100 |
| 6/2/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 6/2/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 213500 Q1109 Lease | | 302.85 |
| 6/2/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 6/2/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 6/2/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.05 |
| 6/2/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.17 |
| 6/2/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.7 |
| 6/2/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | | 100 |
| 6/2/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.16 |
| 6/2/2018 | 709 HC0023 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 3.55 |
| 6/2/2018 | 709 HC0023 | Owner Operator | T Chek Fee | Tractor Repair Q13170 | | 355 |
| 6/2/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 213414 Q13170 | | 352.68 |
| 6/2/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 6/2/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 628.6 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 638.88 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.81 |
| 6/2/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | | 100 |
| 6/2/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 6/2/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 6/2/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 6/2/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.4 |
| 6/2/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.19 |
| 6/2/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.36 |
| 6/2/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.33 |
| 6/2/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | | 100 |
| 6/2/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 6/2/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 6/2/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.95 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.38 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.08 |
| 6/2/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | | 33.64 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 6/2/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00370629 - PO System | | 278.66 |
| 6/2/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 6/2/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 6/2/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 6/2/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/2/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.43 |
| 6/2/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/2/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 27.35 |
| 6/2/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 6/2/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 6/2/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.17 |

**EXHIBIT A**

**Page 1797 of 3449**

| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.61 |
|---|---|---|---|---|---|
| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.13 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.27 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.02 |
| 6/2/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/2/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 213449 Q13197 Lease | 276.63 |
| 6/2/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/2/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 6/2/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.72 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.31 |
| 6/2/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 4 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Richmond 6 | 25 |
| 6/2/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/2/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.64 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.2 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.08 |
| 6/2/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Toll Charges | 32909 Carquinez Bridge 12 | 25 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Toll Charges | 32909 Carquinez Bridge 12 | 25 |
| 6/2/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/2/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/2/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.41 |
| 6/2/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.05 |
| 6/2/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 6/2/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-9 | -806 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.6 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/2/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/2/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 6/2/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/2/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 213409 Truck Lease | 278.76 |
| 6/2/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/2/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.97 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.05 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.44 |
| 6/2/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 6/2/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/2/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/2/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/2/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.5 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.01 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.99 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.16 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/2/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/2/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/2/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/2/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 6/2/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/2/2018 | 709 LL0160 | Owner Operator | Toll Charges | Q1111 Otay Mainline Toll 4 | 5.5 |
| 6/2/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 213397 Lease Q1111 | 252.11 |
| 6/2/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/2/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.82 |
| 6/2/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 6/2/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/2/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00369828 - PO System | 744.6 |
| 6/2/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/2/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.53 |
| 6/2/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.86 |
| 6/2/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.52 |
| 6/2/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 6/2/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/2/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.02 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.45 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.59 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.29 |
| 6/2/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/2/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 213413 Q1113 Lease | 252.11 |
| 6/2/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/2/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/2/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 6/2/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 6/2/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.41 |
| 6/2/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 6/2/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/2/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/2/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/2/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 6/2/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/2/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/2/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.04 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.94 |
| 6/2/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 6/2/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/2/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/2/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 213436 Fuel Q1105 | -499.94 |
| 6/2/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.03 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.92 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.55 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.34 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.85 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00348930 - PO System | 227.09 |
| 6/2/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 213506 Lease | 215.66 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.57 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/2/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/2/2018 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 6/2/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/2/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 213537 Truck 73130 Leas | 196.65 |
| 6/2/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/2/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/2/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/2/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.69 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/2/2018 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.66 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.4 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/2/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.02 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.52 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/2/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.98 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.11 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/2/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/2/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/2/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/2/2018 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 6/2/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.25 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.37 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.47 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/2/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 213409 Q1202 Truck Leas | 278.76 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.91 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.11 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | Tire Purchase | PO: 709-00369879 - PO System | 452.3 |
| 6/2/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 213420 Q1248 | 311.97 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.32 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.51 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.71 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.57 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.42 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/2/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.8 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.25 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.84 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.24 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 343.05 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/2/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 213406 Sub Lease | 388.33 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.52 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 576 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.01 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.74 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 6/2/2018 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/2/2018 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 6/2/2018 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/2/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 1801 of 3449**

| | | | | | |
|---|---|---|---|---|---:|
| 6/2/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.06 |
| 6/2/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.23 |
| 6/2/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.95 |
| 6/2/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/2/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/2/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.52 |
| 6/2/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 6/2/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/2/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 213418 Tractor Sub leas | 242.03 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.55 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.31 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.07 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.02 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 6/2/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/2/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/2/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-9 | -60 |
| 6/2/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/2/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/2/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/2/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.29 |
| 6/2/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.61 |
| 6/2/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 6/2/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/2/2018 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 Carquinez Bridge 9 | 25 |
| 6/2/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 213420 Q1238 Lease | 311.97 |
| 6/2/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/2/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/2/2018 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-9 | -133.56 |
| 6/2/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 6/2/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/2/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.6 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.41 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.03 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.33 |
| 6/2/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 6/2/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/2/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/2/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/2/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.06 |
| 6/2/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.95 |
| 6/2/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.33 |
| 6/2/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 6/2/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/2/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.03 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.06 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.05 |
| 6/2/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2018 | 742 CT0085 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 253.32 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 6/2/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 25 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 9 | 25 |
| 6/2/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 213447 Sub Lease Q13171 | 352.68 |
| 6/2/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.62 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.79 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.96 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 258 |
| 6/2/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/2/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 9 | 25 |
| 6/2/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/2/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 666.1 |
| 6/2/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.08 |
| 6/2/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 6/2/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/2/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.87 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.11 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.09 |
| 6/2/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 6/2/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 25 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 25 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 15 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 25 |
| 6/2/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 213542 Trk 33487 Lease | 434.2 |
| 6/2/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 6/2/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/2/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.19 |
| 6/2/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.39 |
| 6/2/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 6/2/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/2/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/2/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/2/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.66 |
| 6/2/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.69 |
| 6/2/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.7 |
| 6/2/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.68 |
| 6/2/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 6/2/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/2/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/2/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.29 |
| 6/2/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/2/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00370630 - PO System | 208.81 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 25 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 25 |
| 6/2/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/2/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/2/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |

**EXHIBIT A**

**Page 1803 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/2/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/2/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/2/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/2/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 6/2/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/2/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 6/2/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/2/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.97 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.74 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.54 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.86 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.04 |
| 6/2/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 351.39 |
| 6/2/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 6/2/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/2/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.44 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.19 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.62 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.99 |
| 6/2/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/2/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Benicia 1 | 25 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 7 | 15 |
| 6/2/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252/W7078 Carquinez Bridge 8 | 25 |
| 6/2/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 6/2/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 6/2/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/2/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/2/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/2/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.8 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.85 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.47 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.25 |
| 6/2/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 6/2/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/2/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/2/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/2/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/2/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 8.33 |
| 6/2/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.76 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.55 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.41 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.44 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.69 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.36 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.32 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.09 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.66 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.34 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.1 |
| 6/2/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 6/2/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 6/2/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 7 | 25 |
| 6/2/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 8 | 15 |
| 6/2/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/2/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/2/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.98 |
| 6/2/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 6/2/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 6/2/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/2/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 213409 Tractor Lease | 353.28 |
| 6/2/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/2/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/2/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/2/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.04 |
| 6/2/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 6/2/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 6/2/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/2/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 6/2/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/2/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/2/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 6/2/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/2/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/2/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/2/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/2/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.86 |
| 6/2/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.24 |
| 6/2/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.86 |
| 6/2/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/2/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/2/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/9/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/9/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 6/9/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/9/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/9/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.13 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.95 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.01 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.99 |
| 6/9/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 6/9/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 28.41 |
| 6/9/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 6/9/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Tire Fee | Tire Fee: 2134534 | 8 |
| 6/9/2018 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00372111 - PO System | 215.64 |

**EXHIBIT A**

**Page 1805 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2018 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00372111 - PO System | 215.64 |
| 6/9/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 213495 Q13147 Lease | 440.14 |
| 6/9/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 213705 Q13147 Lease | 440.14 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.93 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 301 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 67.94 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 6/9/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 213670 Q13169 Sublease | 352.68 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/9/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.15 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.55 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.35 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.93 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.27 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Repair Order | CTMS - 213612 Truck Repair | 374.8 |
| 6/9/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 213622 Q13168 sub lease | 352.68 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.97 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.55 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.22 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.14 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/9/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 213629 Q1201 | 278.76 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.37 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.18 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.4 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.47 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | EFS 192244 | -3594.44 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 261.21 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 213611 Repair | 198.38 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 35.59 |
| 6/9/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 3558.85 |

| 6/9/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 6/9/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.2 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.31 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.68 |
| 6/9/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213418 Truck rental | 186.59 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213450 Sublease | 338.99 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213627 Truck rental | 300 |
| 6/9/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213673 Sublease | 338.99 |
| 6/9/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 6/9/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/9/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/9/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/9/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 820.74 |
| 6/9/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 6/9/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/9/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/9/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/9/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/9/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.3 |
| 6/9/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 6/9/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/9/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.36 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.08 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.94 |
| 6/9/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.79 |
| 6/9/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/9/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.72 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.74 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.52 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.62 |
| 6/9/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/9/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/9/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.75 |
| 6/9/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/9/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.98 |
| 6/9/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.91 |
| 6/9/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.78 |
| 6/9/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 6/9/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/5/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Charge back by affiliate | CTMS - 213741 TW FG5455 | -36.5 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |

| 6/9/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.8 |
|---|---|---|---|---|---|
| 6/9/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.48 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.54 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.79 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.31 |
| 6/9/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/9/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/9/2018 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 213612 Truck Repair | 70 |
| 6/9/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/9/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.07 |
| 6/9/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.9 |
| 6/9/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.22 |
| 6/9/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 6/9/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/9/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 213717 truck lease 3304 | 434.29 |
| 6/9/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/9/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.89 |
| 6/9/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.94 |
| 6/9/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 6/9/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/9/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/9/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.53 |
| 6/9/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 6/9/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/9/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00336959 - PO System | 18.27 |
| 6/9/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 213627 Lease | 252.11 |
| 6/9/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-16 | -806.61 |
| 6/9/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.76 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.42 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.72 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.08 |
| 6/9/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 6/9/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 213710 Q1109 Lease | 302.85 |
| 6/9/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.91 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.57 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.46 |
| 6/9/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 213612 Truck Rental | 300 |
| 6/9/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 213623 Q13170 | 352.68 |
| 6/9/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/9/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/9/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.64 |
| 6/9/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.8 |
| 6/9/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 6/9/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 6/9/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/9/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.79 |
| 6/9/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 6/9/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/9/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/9/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.07 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.64 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.5 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.58 |
| 6/9/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/9/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00370629 - PO System | 278.66 |
| 6/9/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/9/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/9/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.83 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.83 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.83 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.83 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.83 |
| 6/9/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 6/9/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/9/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 213741 TW 702097 | -33.5 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/9/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.16 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.25 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.67 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.97 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.82 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.32 |
| 6/9/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/9/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 213672 Q13197 Lease | 276.63 |
| 6/9/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/9/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.42 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.15 |
| 6/9/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/9/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/9/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/9/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.19 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.24 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.14 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.01 |
| 6/9/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |

| 6/9/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/9/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/9/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/9/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.31 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.35 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.22 |
| 6/9/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 6/9/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-2 | 806 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.5 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/9/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/9/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.53 |
| 6/9/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 6/9/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/9/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 213599 Truck Lease | 278.76 |
| 6/9/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-16 | -427.8 |
| 6/9/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.95 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.79 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.05 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.1 |
| 6/9/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/9/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/9/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 213611 Truck Rental | 400 |
| 6/9/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/9/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 358 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.06 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.72 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 409 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.12 |
| 6/9/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/9/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/9/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/9/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 6/9/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/9/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 213587 Lease Q1111 | 252.11 |
| 6/9/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2018 | 709 | LS0023 | Owner Operator | Charge back by affiliate | CTMS - 213741 Trailer washTL92 | -36.5 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.09 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.56 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/9/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.02 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.47 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.66 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.47 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.28 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Repair Order | CTMS - 213611 Road Service | 675.9 |
| 6/9/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 213623 Q1113 Lease | 252.11 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.08 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.02 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/9/2018 | 709 | MG0067 | Owner Operator | Truck Payment | CTMS - 213611 Truck Rental | 500 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.95 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.33 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/9/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.34 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.24 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00348930 - PO System | 227.09 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 213716 Lease | 215.66 |
| 6/9/2018 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.1 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.3 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/9/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/9/2018 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 6/9/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/9/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 213774 Truck 73130 Leas | 196.65 |
| 6/9/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1811 of 3449**

| 6/9/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
|---|---|---|---|---|---|
| 6/9/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.23 |
| 6/9/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.66 |
| 6/9/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/9/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/9/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 6/9/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.7 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.62 |
| 6/9/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/9/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/9/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 6/9/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/9/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/9/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 6/9/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 6/9/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/9/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.57 |
| 6/9/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 6/9/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/9/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.69 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.61 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.74 |
| 6/9/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/9/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/9/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/9/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.11 |
| 6/9/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.22 |
| 6/9/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 6/9/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/9/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/9/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/9/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/9/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.9 |
| 6/9/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.85 |
| 6/9/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 6/9/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/9/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/9/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.27 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.45 |
| 6/9/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Loan Repayment | EFS 192300 | -3385.6 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/9/2018 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 33.52 |
| 6/9/2018 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 3352.08 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 213599 Q1202 Truck Leas | 278.76 |
| 6/9/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 213612 Truck Rental | 400 |
| 6/9/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.19 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.79 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.17 |
| 6/9/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/9/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00369891 - PO System | 452.3 |
| 6/9/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 213629 Q1248 | 311.97 |
| 6/9/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/9/2018 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -1062.52 |
| 6/9/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.92 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.44 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.23 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.81 |
| 6/9/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/9/2018 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.52 |
| 6/9/2018 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 1052 |
| 6/9/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/9/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/9/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.14 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.47 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.37 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.22 |
| 6/9/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 343.05 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/9/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 213595 Sub Lease | 388.33 |
| 6/9/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 213611 Truck Rental | 500 |
| 6/9/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/9/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.89 |
| 6/9/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.81 |
| 6/9/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 6/9/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 6/9/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/9/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 6/9/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.97 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.4 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.48 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.49 |
| 6/9/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/9/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 6/9/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/9/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 644.05 |
| 6/9/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.07 |
| 6/9/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 6/9/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/9/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 213627 Tractor Sub leas | 242.03 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |

| 6/9/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
|---|---|---|---|---|---|
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.88 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.83 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.37 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.51 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 6/9/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/9/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/9/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-2 | 60 |
| 6/9/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/9/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.99 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.11 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.67 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.74 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.94 |
| 6/9/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 213611 Repair | 131.26 |
| 6/9/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 213629 Q1238 Lease | 311.97 |
| 6/9/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-2 | 133.56 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.41 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.48 |
| 6/9/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 6/9/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/9/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/9/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.42 |
| 6/9/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.05 |
| 6/9/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 764.57 |
| 6/9/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 6/9/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 6/9/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/9/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.87 |
| 6/9/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.11 |
| 6/9/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 6/9/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/9/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.56 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.76 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.26 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.89 |
| 6/9/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 6/9/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 6/9/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 213670 Sub Lease Q13171 | 352.68 |
| 6/9/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2018 | 742 | DA0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-16 | -133.56 |
| 6/9/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.93 |
| 6/9/2018 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 6/9/2018 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/9/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/9/2018 | 742 | DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.57 |
| 6/9/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 6/9/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.83 |
| 6/9/2018 | 742 | DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Charge back by affiliate | CTMS - 213811 2-Trailer Washes | -86.5 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.35 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.27 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.14 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.74 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/9/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 213778 Trk 33487 Lease | 434.2 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/9/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.5 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.9 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.33 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.88 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.54 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/9/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.28 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.11 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.23 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.22 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Tire Purchase | PO: 742-00370630 - PO System | 208.81 |
| 6/9/2018 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/9/2018 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/9/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/9/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/9/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |

**EXHIBIT A**

**Page 1815 of 3449**

| 6/9/2018 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|----------|-----|--------|----------------|--------|---------------|-----|
| 6/9/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.77 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.89 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.26 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 346.46 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 6/9/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.06 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.63 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.56 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.51 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/9/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/9/2018 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 6/9/2018 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 6/9/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.65 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.76 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.97 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.6 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/9/2018 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.88 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.16 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.16 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.53 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.92 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.29 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.17 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.22 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.68 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.39 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.75 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.38 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/9/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 213598 Tractor Lease | 353.28 |
| 6/9/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/9/2018 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/9/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.69 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.34 |
| 6/9/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 6/9/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 6/9/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 6/9/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-16 | -83.76 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-16 | -83.76 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-16 | -83.76 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 6/9/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/9/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/9/2018 | 742 SK0049 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.8 |
| 6/9/2018 | 742 SK0049 | Owner Operator | T Chek Fee | Towing 33934 | 580 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 6/9/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.49 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.61 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.27 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.66 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.2 |
| 6/9/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 6/9/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/9/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/9/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/9/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/9/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/9/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 6/9/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/9/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.04 |
| 6/9/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/9/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/9/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/16/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/16/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.75 |
| 6/16/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 6/16/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/16/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/16/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.67 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.99 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.28 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.06 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.13 |
| 6/16/2018 | 709 AR0064 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 746 |
| 6/16/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00372111 - PO System | 215.64 |
| 6/16/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 213989 Q13147 Lease | 440.14 |
| 6/16/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 9.44 |
| 6/16/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.75 |
| 6/16/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.25 |
| 6/16/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.12 |
| 6/16/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 6/16/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.74 |
| 6/16/2018 | 709 AV0021 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 69.38 |
| 6/16/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |

**EXHIBIT A**

**Page 1817 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 6/16/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 213948 Q13169 Sublease | 352.68 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 527.13 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | Tire Fee | Tire Fee: 2139558 | 8 |
| 6/16/2018 | 709 | BM0030 | Owner Operator | Tire Purchase | PO: 709-00372081 - PO System | 265.15 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.34 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.7 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.37 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.49 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.47 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 227.42 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 6/16/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 213890 Q13168 sub lease | 352.68 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.88 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 115.89 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14260 - 32920 | 507.91 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.79 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.34 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.59 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.89 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 104.49 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/16/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 53.51 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.34 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | Tire Fee | Tire Fee: 2139332 | 4 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | Tire Purchase | PO: 709-00372115 - PO System | 120.06 |
| 6/16/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 213896 Q1201 | 278.76 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.57 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.05 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.67 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.38 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.33 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 223.66 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 261.21 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/16/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/16/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

**EXHIBIT A**

**Page 1818 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.8 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 494.92 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.49 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.99 |
| 6/16/2018 | 709 DL0107 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 7.26 |
| 6/16/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | | 100 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 352.59 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213894 Truck rental | | 300 |
| 6/16/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 213952 Sublease | | 338.99 |
| 6/16/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 6/16/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.02 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 600.25 |
| 6/16/2018 | 709 DS0049 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | -2.96 |
| 6/16/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | | 33.64 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 6/16/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 6/16/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 6/16/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 6/16/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 6/16/2018 | 709 DS0225 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | -52.58 |
| 6/16/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | | 100 |
| 6/16/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 6/16/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 487.76 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 557.11 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 565.29 |
| 6/16/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 505.32 |
| 6/16/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 6/16/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 14.31 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 463.71 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 24.97 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 469.53 |
| 6/16/2018 | 709 EA0003 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 124.86 |
| 6/16/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 6/16/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 6/16/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 6/16/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 6/16/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.22 |
| 6/16/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 619.73 |
| 6/16/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 396.46 |
| 6/16/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 754.46 |
| 6/16/2018 | 709 EG0062 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | -5.29 |
| 6/16/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | | 100 |
| 6/16/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 6/16/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 6/16/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |

| Date | | | | | | |
|------|------|--------|----------------|------------------------------|-------------------------------|--------|
| 6/16/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.39 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.49 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.38 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.78 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Tire Fee | Tire Fee: 2139683 | 4 |
| 6/16/2018 | 709 | EO0014 | Owner Operator | Tire Purchase | PO: 709-00372345 - PO System | 96.76 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.48 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.07 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.28 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 20.85 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/16/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 214001 truck lease 3304 | 434.29 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.87 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 34.62 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.39 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.22 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | Tire Purchase | PO: 709-00336959 - PO System | 18.23 |
| 6/16/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 213895 Lease | 252.11 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-9 | 806.61 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.13 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.68 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 6/16/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 213994 Q1109 Lease | 302.85 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Advance | EFS 193033 - s/u $250/wk | -959.5 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Advance | EFS 193033 - s/u 2 weeks | 250 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.88 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.33 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.93 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -15.29 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.5 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | T Chek Fee | Towing Q13170 | 950 |
| 6/16/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 213891 Q13170 | 352.68 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.07 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.14 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.77 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 72.74 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |

**EXHIBIT A**

**Page 1820 of 3449**

| 6/16/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 6/16/2018 | 709 HG0027 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 144.14 |
| 6/16/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 6/16/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/16/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/16/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.39 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.4 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.2 |
| 6/16/2018 | 709 IR0002 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -61.21 |
| 6/16/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/16/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00370629 - PO System | 278.66 |
| 6/16/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/16/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/16/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.83 |
| 6/16/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/16/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 6/16/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/16/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/16/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.71 |
| 6/16/2018 | 709 JC0292 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 42.86 |
| 6/16/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/16/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 213950 Q13197 Lease | 276.63 |
| 6/16/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/16/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.65 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.6 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.25 |
| 6/16/2018 | 709 JG0017 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -14.15 |
| 6/16/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/16/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/16/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/16/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.3 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.92 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.03 |
| 6/16/2018 | 709 JG0072 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 268.66 |
| 6/16/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/16/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/16/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/16/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.41 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.05 |
| 6/16/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.19 |
| 6/16/2018 | 709 JG0092 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 10.92 |
| 6/16/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 6/16/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.2 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.45 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Accident Claim | 06/06/18 JR0099 Incident | 1395.67 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Advance | 06/06/18 Clm 69589-1 s/u pmts | -1395.67 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Advance | 6/6/18 Clm 69589-1 s/u pmts | 250 |
| 6/16/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.55 |
| 6/16/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/16/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 213856 Truck Lease | 278.76 |
| 6/16/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-9 | 427.8 |
| 6/16/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.35 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.35 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.78 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.98 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.91 |
| 6/16/2018 | 709 JS0265 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 159.39 |
| 6/16/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 6/16/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/16/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 213851 Truck Rental | 400 |
| 6/16/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/16/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.03 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.41 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.51 |
| 6/16/2018 | 709 KP0004 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 611.39 |
| 6/16/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/16/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/16/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/16/2018 | 709 LL0160 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 434.71 |
| 6/16/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 6/16/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/16/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 213843 Lease Q1111 | 252.11 |
| 6/16/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/16/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.12 |

**EXHIBIT A**

**Page 1822 of 3449**

| 6/16/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 777.38 |
|---|---|---|---|---|---|---|
| 6/16/2018 | 709 | LS0023 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -0.01 |
| 6/16/2018 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 6/16/2018 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 6/16/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.72 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.61 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.71 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 123.34 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/16/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.67 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.1 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.72 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.34 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/16/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 213890 Q1113 Lease | 252.11 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.04 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -39 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/16/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.09 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/16/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.37 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.17 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.71 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.54 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 212.82 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Tire Fee | Tire Fee: 2139567 | 40 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00348930 - PO System | 227.09 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00371688 - PO System | 572.49 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 214000 Lease | 215.66 |
| 6/16/2018 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/16/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/16/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/16/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.09 |
| 6/16/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.26 |
| 6/16/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 6/16/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/16/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/16/2018 | 709 NT9564 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 146.89 |
| 6/16/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 6/16/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/16/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 214052 Truck 73130 Leas | 196.65 |
| 6/16/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/16/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/16/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.98 |
| 6/16/2018 | 709 RC0030 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 686.72 |
| 6/16/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/16/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/16/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 6/16/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.28 |
| 6/16/2018 | 709 RC0089 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -65.79 |
| 6/16/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 6/16/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/16/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/16/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/16/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.24 |
| 6/16/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.87 |
| 6/16/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.27 |
| 6/16/2018 | 709 RL0017 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | -36.93 |
| 6/16/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 6/16/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 6/16/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/16/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.57 |
| 6/16/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 6/16/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/16/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.97 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.94 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.54 |
| 6/16/2018 | 709 RL0062 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 213.06 |
| 6/16/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/16/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/16/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/16/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.32 |
| 6/16/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.39 |
| 6/16/2018 | 709 RL0180 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 229.21 |
| 6/16/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 6/16/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/16/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/16/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/16/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/16/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.88 |
| 6/16/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.27 |

**EXHIBIT A**

**Page 1824 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/2018 | 709 | RM0026 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 180.64 |
| 6/16/2018 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 6/16/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/16/2018 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.12 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.41 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Tire Fee | Tire PO709-00368488 6/16/18: q | 12 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Tire Purchase | Tire PO709-00368488 6/16/1 | 358.01 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 213851 Truck Rental | 400 |
| 6/16/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 213856 Q1202 Truck Leas | 278.76 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.71 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.59 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.6 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 129.21 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Tire Purchase | PO: 709-00369879 - PO System | 452.3 |
| 6/16/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 213896 Q1248 | 311.97 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.17 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.08 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.14 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 226.34 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Tire Fee | Tire Fee: 2139330 | 32 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Tire Purchase | PO: 709-00372114 - PO System | 675.92 |
| 6/16/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.76 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.52 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.88 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 255.61 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 343.05 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Tire Fee | Tire Fee: 2139690 | 8 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00372344 - PO System | 188.5 |
| 6/16/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 213852 Sub Lease | 388.33 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.37 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.47 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 514 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 314.53 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 6/16/2018 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/16/2018 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 6/16/2018 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/16/2018 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/16/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.37 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 127.78 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.92 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.17 |
| 6/16/2018 | 709 SN0019 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 261.39 |
| 6/16/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 6/16/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 6/16/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 6/16/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 555.84 |
| 6/16/2018 | 709 VB0015 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | -42.79 |
| 6/16/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | | 100 |
| 6/16/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 6/16/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 213895 Tractor Sub leas | | 242.03 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 154.84 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.4 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.27 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.06 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.85 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.95 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 108.43 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | | 100 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 6/16/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 6/16/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 6/16/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 6/16/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 6/16/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 451.8 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.13 |
| 6/16/2018 | 709 WH0087 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 312.15 |
| 6/16/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | | 100 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Tire Fee | Tire Fee: 2139609 | | 32 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00372112 - PO System | | 671.6 |
| 6/16/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 213889 Q1238 Lease | | 311.97 |
| 6/16/2018 | 742 AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | | 11.88 |
| 6/16/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | | 28.75 |
| 6/16/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | | 100 |
| 6/16/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/16/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 6/16/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 20.13 |
| 6/16/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 566.76 |
| 6/16/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 566.44 |
| 6/16/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.2 |
| 6/16/2018 | 742 BS0078 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 223.54 |
| 6/16/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | | 100 |
| 6/16/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 60.55 |
| 6/16/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 6/16/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 6/16/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 6/16/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | | 100 |
| 6/16/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/16/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.32 |
| 6/16/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | | 8.75 |
| 6/16/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 6/16/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425.34 |
| 6/16/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.64 |
| 6/16/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | | 100 |

| 6/16/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/16/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 6/16/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 6/16/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 213948 Sub Lease Q13171 | 352.68 |
| 6/16/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-9 | 133.56 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.07 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.49 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.61 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.7 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 6/16/2018 | 742 DA0067 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 275.26 |
| 6/16/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 6/16/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/16/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/16/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.58 |
| 6/16/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.98 |
| 6/16/2018 | 742 DC0117 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 57.09 |
| 6/16/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 6/16/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/16/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.18 |
| 6/16/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.47 |
| 6/16/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.85 |
| 6/16/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.37 |
| 6/16/2018 | 742 DS0254 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 742.78 |
| 6/16/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 6/16/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 6/16/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/16/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.6 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.78 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.51 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.74 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.15 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.74 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.82 |
| 6/16/2018 | 742 ED0041 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 49.99 |
| 6/16/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 6/16/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/16/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/16/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.73 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.75 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.75 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.58 |
| 6/16/2018 | 742 EN0016 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 175.78 |
| 6/16/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/16/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00370630 - PO System | 208.81 |
| 6/16/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/16/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/16/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/16/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/16/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/16/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/16/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/16/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |

**EXHIBIT A**

**Page 1827 of 3449**

| Date | ID | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 6/16/2018 | 742 MH0117 | | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 MH0117 | | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/16/2018 | 742 MH0117 | | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-23 | -201.5 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Fuel Purchase | Fuel Purchase | 150.15 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Fuel Purchase | Fuel Purchase | 267.92 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Fuel Purchase | Fuel Purchase | 144.35 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Fuel Purchase | Fuel Purchase | 122.23 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 69.35 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 6/16/2018 | 742 MS0230 | | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Purchase | Fuel Purchase | 293.7 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Purchase | Fuel Purchase | 237.02 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Purchase | Fuel Purchase | 255.89 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Purchase | Fuel Purchase | 369.7 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Fuel Purchase | Fuel Purchase | 393.62 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 250.82 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Tire Fee | Tire Fee: 2137628 | 4 |
| 6/16/2018 | 742 NG0024 | | Owner Operator | Tire Purchase | PO: 742-00373126 - PO System | 248.3 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 570.73 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 6/16/2018 | 742 OS0018 | | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 282.86 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 323.99 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 162.46 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 348.49 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 163.41 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 393.4 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Fuel Purchase | Fuel Purchase | 180.67 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 157.05 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/16/2018 | 742 PC0012 | | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Purchase | Fuel Purchase | 302.24 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Purchase | Fuel Purchase | 183.58 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Purchase | Fuel Purchase | 229.84 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Fuel Purchase | Fuel Purchase | 245.41 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 66.33 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 6/16/2018 | 742 RF0136 | | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 6/16/2018 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.79 |
| 6/16/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 879.48 |
| 6/16/2018 | 742 RF0136 | Owner Operator | Tire Fee | Tire Fee: 2132462 | 4 |
| 6/16/2018 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00371739 - PO System | 122.03 |
| 6/16/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.11 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.94 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.87 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.18 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.75 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.95 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.33 |
| 6/16/2018 | 742 RN0054 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 327.7 |
| 6/16/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 6/16/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/16/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 213855 Tractor Lease | 353.28 |
| 6/16/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/16/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/16/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/16/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.88 |
| 6/16/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.58 |
| 6/16/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.01 |
| 6/16/2018 | 742 RS0342 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 486.96 |
| 6/16/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 6/16/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 6/16/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 6/16/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-9 | 83.76 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-9 | 83.76 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-9 | 83.76 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 6/16/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/16/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/16/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 6/16/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/16/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/16/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.67 |
| 6/16/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.67 |
| 6/16/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.16 |
| 6/16/2018 | 742 TH0130 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 147.92 |
| 6/16/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 6/16/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/16/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/16/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/16/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/16/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.5 |
| 6/16/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.76 |
| 6/16/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.49 |
| 6/16/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.72 |
| 6/16/2018 | 843 EI0003 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 211.09 |
| 6/16/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/16/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/16/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/23/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/23/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/23/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/23/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.97 |
| 6/23/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 6/23/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 6/23/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/23/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |

| 6/23/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
|---|---|---|---|---|---|
| 6/23/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.34 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.57 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.78 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.45 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.13 |
| 6/23/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00372111 - PO System | 215.64 |
| 6/23/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 214245 Q13147 Lease | 440.14 |
| 6/23/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 6/23/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 50.51 |
| 6/23/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.15 |
| 6/23/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 129.16 |
| 6/23/2018 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 6/23/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 214203 Q13169 Sublease | 352.68 |
| 6/23/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/23/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/23/2018 | 709 BM0030 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 6/23/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 6/23/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/23/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00372081 - PO System | 265.15 |
| 6/23/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.74 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.25 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.03 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.9 |
| 6/23/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 6/23/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 214167 Q13168 sub lease | 352.68 |
| 6/23/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.46 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.04 |
| 6/23/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 6/23/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/23/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/23/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.15 |
| 6/23/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.8 |
| 6/23/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.67 |
| 6/23/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 6/23/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 6/23/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 53.51 |
| 6/23/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/23/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.84 |
| 6/23/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 6/23/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 6/23/2018 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00372115 - PO System | 120.06 |
| 6/23/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 214166 Q1201 | 278.76 |
| 6/23/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.95 |

| 6/23/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.27 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.87 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.62 |
| 6/23/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Balance of Loan 10 | 3086.78 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Loan Repayment | efs 193694, BAL LN 3,086.78 | -5021.78 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 257.22 |
| 6/23/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 6/23/2018 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 19.16 |
| 6/23/2018 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 1915.84 |
| 6/23/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.41 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.63 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.15 |
| 6/23/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 214171 Truck rental | 300 |
| 6/23/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 214206 Sublease | 338.99 |
| 6/23/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 6/23/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.03 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 766.83 |
| 6/23/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 6/23/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/23/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/23/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.2 |
| 6/23/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.78 |
| 6/23/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 6/23/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 6/23/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/23/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/23/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/23/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.08 |
| 6/23/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.38 |
| 6/23/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/23/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 742.07 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.57 |
| 6/23/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/23/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/23/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 EE0011 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 26.25 |
| 6/23/2018 | 709 EE0011 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.62 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.49 |
| 6/23/2018 | 709 EE0011 | Owner Operator | FUEL TAX | Mar 2018 Fuel/Mileage Tax | 0.63 |
| 6/23/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 6/23/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.92 |
| 6/23/2018 | 709 EE0011 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 275.75 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 212658 Tractor 32910 re | | 551.41 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 6/23/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |
| 6/23/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 6/23/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 6/23/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.01 |
| 6/23/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 683.28 |
| 6/23/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | | 100 |
| 6/23/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.18 |
| 6/23/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 6/23/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 6/23/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 6/23/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.48 |
| 6/23/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.44 |
| 6/23/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | | 100 |
| 6/23/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 6/23/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 6/23/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00372345 - PO System | | 96.76 |
| 6/23/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 6/23/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 6/23/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.97 |
| 6/23/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283 |
| 6/23/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | | 100 |
| 6/23/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 6/23/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 214243 truck lease 3304 | | 434.29 |
| 6/23/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/23/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 6/23/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/23/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/23/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 573.65 |
| 6/23/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 401.03 |
| 6/23/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | | 100 |
| 6/23/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.01 |
| 6/23/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 6/23/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 6/23/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.64 |
| 6/23/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | | 100 |
| 6/23/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 6/23/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 214171 Lease | | 252.11 |
| 6/23/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 6/23/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.2 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.29 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 469.15 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.14 |
| 6/23/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | | 100 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 214155 Repairs | | 245.87 |
| 6/23/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 214250 Q1109 Lease | | 302.85 |
| 6/23/2018 | 709 HC0023 | Owner Operator | Advance | EFS 193033 - s/u 2 weeks | | 250 |
| 6/23/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 6/23/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 6/23/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 527.37 |
| 6/23/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | | 100 |
| 6/23/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/23/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 6/23/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 214167 Q13170 | | 352.68 |
| 6/23/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 6/23/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 6/23/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/23/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 6/23/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/23/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 657.18 |
| 6/23/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | | 100 |

**EXHIBIT A**

**Page 1832 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 22.9 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.78 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.15 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00370629 - PO System | 278.61 |
| 6/23/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/23/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/23/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 207 |
| 6/23/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.72 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.27 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.8 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/23/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 214205 Q13197 Lease | 276.63 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 708.5 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.45 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 6/23/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.48 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.58 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.36 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/23/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 6/23/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.26 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.26 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 6/23/2018 | 709 | JG0092 | Owner Operator | Truck Payment | CTMS - 214155 Truck Rental | 300 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.32 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.71 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | Advance | 6/6/18 Clm 69589-1 s/u pmts | 250 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.75 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 6/23/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 214127 Truck Lease | 278.76 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.7 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.31 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.16 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.15 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 6/23/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.65 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.35 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.5 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.51 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.1 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.07 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 265.33 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2.5/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/23/2018 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/23/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.5 |
| 6/23/2018 | 709 | KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | 100 |
| 6/23/2018 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 6/23/2018 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 214179 Q13156 Lease | 388.16 |
| 6/23/2018 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/23/2018 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 6/23/2018 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 6/23/2018 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 214117 Lease Q1111 | 252.11 |
| 6/23/2018 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/23/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 6/23/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.85 |
| 6/23/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.38 |
| 6/23/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 6/23/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 6/23/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/23/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.16 |
| 6/23/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.85 |
| 6/23/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 6/23/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 6/23/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/23/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.65 |
| 6/23/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.09 |
| 6/23/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 6/23/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 6/23/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 214167 Q1113 Lease | 252.11 |
| 6/23/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/23/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/23/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.01 |
| 6/23/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 6/23/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 6/23/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/23/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/23/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.16 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.18 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.41 |
| 6/23/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 6/23/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/23/2018 | 709 MP0035 | Owner Operator | Truck Payment | CTMS - 214155 Truck Rental | 300 |
| 6/23/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.5 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.65 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.75 |
| 6/23/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00371688 - PO System | 459.82 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 PTC Neshaminy Falls | -72.47 |
| 6/23/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 PTC Neshaminy Falls | 14.24 |
| 6/23/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/23/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/23/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/23/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.05 |
| 6/23/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.66 |
| 6/23/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 6/23/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 6/23/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/23/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 6/23/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/23/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 214307 Truck 73130 Leas | 196.65 |

| 6/23/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 6/23/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/23/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.79 |
| 6/23/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 6/23/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/23/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 6/23/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.68 |
| 6/23/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 6/23/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 6/23/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/23/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/23/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.99 |
| 6/23/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 6/23/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 6/23/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 6/23/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.57 |
| 6/23/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 6/23/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/23/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.24 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 502 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.23 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.72 |
| 6/23/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Repair Order | TRACTOR 32912 | 50 |
| 6/23/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/23/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/23/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.56 |
| 6/23/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 6/23/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 6/23/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 6/23/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/23/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/23/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.87 |
| 6/23/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 6/23/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/23/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/23/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.25 |
| 6/23/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 6/23/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 6/23/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 6/23/2018 | 709 RP0082 | Owner Operator | Tire Purchase | Tire PO709-00368488 6/16/1 | 358.01 |
| 6/23/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 214127 Q1202 Truck Leas | 278.76 |
| 6/23/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1836 of 3449**

| 6/23/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.52 |
|---|---|---|---|---|---|
| 6/23/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.55 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.7 |
| 6/23/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 6/23/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00369879 - PO System | 452.25 |
| 6/23/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 214166 Q1248 | 311.97 |
| 6/23/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/23/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 155.47 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.22 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.56 |
| 6/23/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00372114 - PO System | 675.92 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 ILTOLL 163rd St. | 6.5 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Kilpatrick Turnpike | 8.65 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Turner Turnpike East | 18.05 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Turner Turnpike West | 18.05 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 18.05 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 18.05 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 PTC Southern BW - Rt 22 | 2.5 |
| 6/23/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/23/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/23/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.67 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.64 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.38 |
| 6/23/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 342.44 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/23/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00372344 - PO System | 188.5 |
| 6/23/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 214128 Sub Lease | 388.33 |
| 6/23/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 6/23/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.11 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.18 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.3 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.13 |
| 6/23/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/23/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/23/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 626 |
| 6/23/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 6/23/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/23/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 214171 Tractor Sub leas | 242.03 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.62 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.12 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.57 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2018 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/23/2018 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/23/2018 | 709 | WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-30 | -751.31 |
| 6/23/2018 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/23/2018 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.21 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.44 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.73 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Tire Purchase | PO: 709-00372112 - PO System | 671.6 |
| 6/23/2018 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 214166 Q1238 Lease | 311.97 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.32 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 75.99 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/23/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.87 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.78 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.27 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 6/23/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.69 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.91 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 6/23/2018 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 214203 Sub Lease Q13171 | 352.68 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 575 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.49 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.48 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.7 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.01 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 6/23/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 737.44 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.32 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 7 |
| 6/23/2018 | 742 | DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Ship Channel Bridg | 7 |
| 6/23/2018 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/23/2018 | 742 | DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 1838 of 3449**

| Date | Code | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 6/23/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.98 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.57 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.33 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.94 |
| 6/23/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 6/23/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Repair Order | TRACTOR 33487 | 103.19 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 214056 Trk 33487 Lease | 434.2 |
| 6/23/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 214311 Trk 33487 Lease | 434.2 |
| 6/23/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 6/23/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 6/23/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/23/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/23/2018 | 742 EA0039 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 93.97 |
| 6/23/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 6/23/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 6/23/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/23/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/23/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/23/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/23/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 6/23/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 6/23/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/23/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Turner Turnpike West | 18.05 |
| 6/23/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Will Rogers Turnpike | 18.05 |
| 6/23/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/23/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/23/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 6/23/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/23/2018 | 742 JS0390 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 6/23/2018 | 742 JS0390 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 6/23/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/23/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/23/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 6/23/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/23/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 6/23/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-16 | 201.5 |
| 6/23/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.57 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.38 |
| 6/23/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 6/23/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/23/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/23/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.75 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.05 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.82 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.14 |
| 6/23/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 6/23/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/23/2018 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00373126 - PO System | 248.3 |

**EXHIBIT A**

**Page 1839 of 3449**

| 6/23/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/23/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 6/23/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 6/23/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/23/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/23/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.81 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.59 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.79 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.36 |
| 6/23/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00371739 - PO System | 122.03 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 HCTRA Ship Channel Bridg | 7 |
| 6/23/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 HCTRA Ship Channel Bridg | 7 |
| 6/23/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.17 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.14 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.53 |
| 6/23/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 6/23/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 E470 PLAZA C | 16.6 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 E470 PLAZA D | 18 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 E470 PLAZA E | 18 |
| 6/23/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 214131 Tractor Lease | 353.28 |
| 6/23/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/23/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/23/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/23/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.52 |
| 6/23/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.61 |
| 6/23/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 6/23/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 6/23/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/23/2018 | 742 RS0342 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.39 |
| 6/23/2018 | 742 RS0342 | Owner Operator | T Chek Fee | Tractor Repair 33738 | 1639.42 |
| 6/23/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 6/23/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 6/23/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/23/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/23/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 6/23/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 6/23/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 6/23/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.08 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.35 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.82 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.15 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.53 |
| 6/23/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/23/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 6/23/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 6/23/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/23/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/23/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.39 |
| 6/23/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.7 |
| 6/23/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/23/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | | 2.5 |
| 6/30/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | | 9.84 |
| 6/30/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 6/30/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/30/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.39 |
| 6/30/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | | 100 |
| 6/30/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A CATALINA VIEW SOUTH 10 | | 21.96 |
| 6/30/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | | 5.04 |
| 6/30/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | | 10.08 |
| 6/30/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | | 9.84 |
| 6/30/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 6/30/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.48 |
| 6/30/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 526.31 |
| 6/30/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | | 100 |
| 6/30/2018 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00372111 - PO System | | 215.59 |
| 6/30/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 214480 Q13147 Lease | | 440.14 |
| 6/30/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 6/30/2018 | 709 BM0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-7 | | -62 |
| 6/30/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | | 100 |
| 6/30/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00372081 - PO System | | 265.15 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | | 9.84 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 421.78 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.28 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.8 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.56 |
| 6/30/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | | 100 |
| 6/30/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 214400 Q13168 sub lease | | 352.68 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | | 9.84 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 480.61 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 622.93 |
| 6/30/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | | 33.64 |
| 6/30/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | | 9.84 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.53 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.61 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.98 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.79 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.84 |
| 6/30/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | | 33.64 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Toll Charges | 32864 Carquinez Bridge 8 | | 25 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 244.46 |
| 6/30/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267, weekly pmt correction | | 381.9 |
| 6/30/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | | 9.84 |
| 6/30/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 6/30/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 476.5 |
| 6/30/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | | 100 |
| 6/30/2018 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00372115 - PO System | | 120.06 |
| 6/30/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 214399 Q1201 | | 278.76 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | | 9.84 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387.04 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387.51 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 527.99 |
| 6/30/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | | 100 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | | 257.22 |
| 6/30/2018 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 214509 Repair | | 140.8 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | | 9.84 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 552.39 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.39 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.08 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 463.59 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.02 |
| 6/30/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | | 100 |

**EXHIBIT A**

**Page 1841 of 3449**

| 6/30/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
|---|---|---|---|---|---|
| 6/30/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 214404 Truck rental | 300 |
| 6/30/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 214439 Sublease | 338.99 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.6 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.42 |
| 6/30/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL1300 Bay Bridge 17 | 25 |
| 6/30/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/30/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/30/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.83 |
| 6/30/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 6/30/2018 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 214510 Truck Rental | 300 |
| 6/30/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/30/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.5 |
| 6/30/2018 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 214508 Repairs | 275.96 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/30/2018 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 6/30/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.37 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.95 |
| 6/30/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 6/30/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/30/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 6/30/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/30/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.88 |
| 6/30/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.09 |
| 6/30/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 6/30/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 6/30/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/30/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.57 |
| 6/30/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.71 |
| 6/30/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 6/30/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00372345 - PO System | 96.76 |
| 6/30/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 6/30/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/30/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.13 |
| 6/30/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.49 |
| 6/30/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 6/30/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 214479 truck lease 3304 | 434.29 |
| 6/30/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 6/30/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/30/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.27 |
| 6/30/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 6/30/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 6/30/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/30/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.17 |
| 6/30/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 6/30/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 6/30/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 214405 Lease | 252.11 |
| 6/30/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 6/30/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/30/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.03 |
| 6/30/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.97 |
| 6/30/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 6/30/2018 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 214360 Repairs | 245.87 |
| 6/30/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 214485 Q1109 Lease | 302.85 |
| 6/30/2018 | 709 HC0023 | Owner Operator | Advance | EFS 193033 - s/u 2 weeks | 250 |
| 6/30/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 6/30/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/30/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.08 |
| 6/30/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.29 |

**EXHIBIT A**

**Page 1842 of 3449**

| 6/30/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
|---|---|---|---|---|---|
| 6/30/2018 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 214510 Repair | 80.02 |
| 6/30/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 214401 Q13170 | 352.68 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 6/30/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 302 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.53 |
| 6/30/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.53 |
| 6/30/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.21 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.82 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.04 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.36 |
| 6/30/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.92 |
| 6/30/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 6/30/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 6/30/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/30/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.28 |
| 6/30/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.33 |
| 6/30/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 6/30/2018 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 214509 Parts | 36.9 |
| 6/30/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 6/30/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/30/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.08 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/30/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 378.81 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.59 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.66 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.46 |
| 6/30/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Tire Fee | Tire Fee: 2142766 | 8 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00373969 - PO System | 212.08 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Benicia 12 | 25 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 12 | 25 |
| 6/30/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/30/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 270 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.7 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.87 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.66 |
| 6/30/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 17 | 25 |
| 6/30/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.18 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.18 |
| 6/30/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Toll Charges | 32909 Carquinez Bridge 12 | 25 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Toll Charges | 32909 Carquinez Bridge 12 | 25 |
| 6/30/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/30/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 6/30/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/30/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 6/30/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.17 |
|---|---|---|---|---|---|---|
| 6/30/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 675.03 |
| 6/30/2018 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 6/30/2018 | 709 | JG0092 | Owner Operator | Repair Order | CTMS - 214508 Repair | 220.52 |
| 6/30/2018 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 6/30/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/30/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-7 | -93 |
| 6/30/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.04 |
| 6/30/2018 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Advance | 6/6/18 Clm 69589-1 s/u pmts | 250 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.85 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.48 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 6/30/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 214360 Truck Lease | 278.76 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.51 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.61 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.49 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.97 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 6/30/2018 | 709 | JS0265 | Owner Operator | Repair Order | CTMS - 214510 Truck Rental | 400 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.5 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.03 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.13 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00008 - Loan Repayment | 264.2 |
| 6/30/2018 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.1 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.05 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.47 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.94 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.96 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | 100 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Repair Order | CTMS - 214509 Repair | 433.31 |
| 6/30/2018 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 214398 Q13156 Lease | 388.16 |
| 6/30/2018 | 709 | LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 6/30/2018 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/30/2018 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 6/30/2018 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 214349 Lease Q1111 | 252.11 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 850.47 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 6/30/2018 | 709 | LS0023 | Owner Operator | Toll Charges | 33655/TL9212 Bay Bridge 17 | 25 |
| 6/30/2018 | 709 | MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 6/30/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/30/2018 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 1844 of 3449**

| 6/30/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.65 |
|---|---|---|---|---|---|
| 6/30/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.06 |
| 6/30/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.93 |
| 6/30/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.57 |
| 6/30/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 6/30/2018 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 214508 Repair | 70 |
| 6/30/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 6/30/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/30/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.23 |
| 6/30/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 6/30/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 214400 Q1113 Lease | 252.11 |
| 6/30/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 214510 Truck Rental | 500 |
| 6/30/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/30/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.08 |
| 6/30/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.39 |
| 6/30/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 6/30/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 6/30/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/30/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 6/30/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 6/30/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 6/30/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.7 |
| 6/30/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 6/30/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1108 | 9.84 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 6/30/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/30/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.64 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.64 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.3 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.75 |
| 6/30/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00348930 - PO System | 227.06 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00371688 - PO System | 112.67 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00371688 - PO System | 572.49 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 214256 Lease | 215.66 |
| 6/30/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 214491 Lease | 215.66 |
| 6/30/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 6/30/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/30/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.25 |
| 6/30/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.62 |
| 6/30/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 6/30/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 6/30/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/30/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 6/30/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 214535 Truck 73130 Leas | 196.65 |
| 6/30/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/30/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-7 | -93.75 |
| 6/30/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.14 |
| 6/30/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.99 |
| 6/30/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.07 |
| 6/30/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.25 |
| 6/30/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 87.45 |
| 6/30/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 6/30/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 6/30/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/30/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-7 | -165 |
| 6/30/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/30/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 6/30/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 6/30/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.54 |
| 6/30/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 6/30/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/30/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/30/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 123.02 |
| 6/30/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.5 |
| 6/30/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | | 33.64 |
| 6/30/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 6/30/2018 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | | 9.84 |
| 6/30/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 6/30/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.97 |
| 6/30/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | | 100 |
| 6/30/2018 | 709 RL0180 | Owner Operator | Repair Order | CTMS - 214510 Parts | | 250 |
| 6/30/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | | 9.84 |
| 6/30/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 6/30/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 328.51 |
| 6/30/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.68 |
| 6/30/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | | 100 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | | 9.84 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.38 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.08 |
| 6/30/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | | 100 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 264.66 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Tire Purchase | Tire PO709-00368488 6/16/1 | | 358.01 |
| 6/30/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 214360 Q1202 Truck Leas | | 278.76 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | | 9.84 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 671.47 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 446.73 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 559.08 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 491.83 |
| 6/30/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | | 100 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Repair Order | TRACTOR Q1248 | | 137.94 |
| 6/30/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 214399 Q1248 | | 311.97 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | | 9.84 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 6/30/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/30/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 44.53 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 162.66 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.57 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.56 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 25.69 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.63 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.45 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.96 |
| 6/30/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | | 33.64 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 214509 Repair | | 70 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00372114 - PO System | | 675.92 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Kilpatrick Turnpike | | 8.65 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Turner Turnpike East | | 18.05 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | | 18.05 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | | 18.05 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 6/30/2018 | 709 SB0009 | Owner Operator | Truck Payment | CTMS - 214509 Truck Rental | | 500 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | | 9.84 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 6/30/2018 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.54 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.23 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.31 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 497.54 |
| 6/30/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | | 100 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00372344 - PO System | | 188.5 |
| 6/30/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 214361 Sub Lease | | 388.33 |
| 6/30/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 6/30/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 6/30/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 635.33 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 505.05 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.8 |
| 6/30/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | | 33.64 |
| 6/30/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | | 33.64 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/30/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | | 74.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 6/30/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.51 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 131.9 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.33 |
| 6/30/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.36 |
| 6/30/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | | 9.84 |
| 6/30/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 6/30/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.99 |
| 6/30/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 607.51 |
| 6/30/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.71 |
| 6/30/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | | 100 |
| 6/30/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 214405 Tractor Sub leas | | 242.03 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | | 9.84 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 140 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.4 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.08 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 183.61 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.11 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.51 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.86 |
| 6/30/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | | 100 |
| 6/30/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | | 9.84 |
| 6/30/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 6/30/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-23 | | 751.31 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | | 9.84 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.04 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.48 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370.17 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.88 |
| 6/30/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | | 100 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00372112 - PO System | | 671.6 |
| 6/30/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 214399 Q1238 Lease | | 311.97 |
| 6/30/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | | 9.84 |
| 6/30/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | | 9.84 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.89 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 553.09 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.8 |
| 6/30/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 421.96 |
| 6/30/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | | 100 |
| 6/30/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 6/30/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | | 9.84 |
| 6/30/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 6/30/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 6/30/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 631.04 |
| 6/30/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 648.94 |
| 6/30/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | | 100 |
| 6/30/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | | 100 |
| 6/30/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/30/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.29 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | | 9.84 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436.16 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 396.8 |
| 6/30/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | | 100 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | | 25 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 9 | | 25 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 E470 PLAZA C | | 16.6 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 E470 PLAZA E | | 18 |

| 6/30/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 HCTRA Ship Channel Brid | 7 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 KTA Wichita: I-135,I-23 | 4.95 |
| 6/30/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 214435 Sub Lease Q13171 | 352.68 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.33 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.93 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.5 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/30/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 6/30/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 6/30/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 6/30/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/30/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.14 |
| 6/30/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.57 |
| 6/30/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.82 |
| 6/30/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 6/30/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 5.25 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/30/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.5 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.75 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.78 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.54 |
| 6/30/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 25 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 10 | 25 |
| 6/30/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 214539 Trk 33487 Lease | 434.2 |
| 6/30/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 6/30/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/30/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.3 |
| 6/30/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.05 |
| 6/30/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.99 |
| 6/30/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.94 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.45 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.38 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.45 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.37 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.45 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.15 |
| 6/30/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL South Beloit | 8.15 |
| 6/30/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL South Beloit | 8.15 |
| 6/30/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.16 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.84 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.95 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.61 |
| 6/30/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 6/30/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/30/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/30/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00370630 - PO System | 208.74 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 KTA Southern Terminal | 7.2 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 NTTA I-820/35W SOUTH TEX | 3 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/30/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |

**EXHIBIT A**

**Page 1848 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/30/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/30/2018 | 742 MH0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK33296 | 9.84 |
| 6/30/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/30/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 6/30/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 8 | 25 |
| 6/30/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/30/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.77 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.88 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.57 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.66 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.67 |
| 6/30/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/30/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.51 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.49 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.74 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.54 |
| 6/30/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00373126 - PO System | 248.3 |
| 6/30/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Benicia 1 | 25 |
| 6/30/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 6/30/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 6/30/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/30/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/30/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.94 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.43 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.45 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.13 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.36 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.38 |
| 6/30/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 6/30/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 6/30/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 4 | 25 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/30/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 19.68 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/30/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.1 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.81 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.51 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.59 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.56 |
| 6/30/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 214503 repair | 70 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00371739 - PO System | 122.03 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 15 |
| 6/30/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 25 |
| 6/30/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 6/30/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/30/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.69 |

**EXHIBIT A**

**Page 1849 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.85 |
| 6/30/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.62 |
| 6/30/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.23 |
| 6/30/2018 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 6/30/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 214364 Tractor Lease | 353.28 |
| 6/30/2018 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 6/30/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/30/2018 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.24 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.37 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.15 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 6/30/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 6/30/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/30/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.58 |
| 6/30/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.45 |
| 6/30/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.09 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/7/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.5 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.47 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.03 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.98 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.49 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 210.75 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 7/7/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 214687 Q13147 Lease | 440.14 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.87 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.34 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.02 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.56 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.96 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.06 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.6 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.08 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 102.37 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 215.67 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 214435 Q13169 Sublease | 352.68 |
| 7/7/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 214676 Q13169 Sublease | 352.68 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-30 | 62 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 620.4 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/7/2018 | 709 | BM0030 | Owner Operator | Tire Purchase | PO: 709-00372081 - PO System | 265.15 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | Driver Excellence Program | GA-0158002647 | -50 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.61 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |

**EXHIBIT A**

**Page 1850 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 7/7/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 214625 Q13168 sub lease | 352.68 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 665.84 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 3.07 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.16 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.09 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.03 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.73 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 111.61 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/7/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-14 | -31 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.92 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | Tire Purchase | PO: 709-00372115 - PO System | 120.06 |
| 7/7/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 214624 Q1201 | 278.76 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Driver Excellence Program | CO-FC08000167 | -50 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.67 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.36 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.3 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 272 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 257.22 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Driver Excellence Program | NM-3683108058 | -50 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.83 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.84 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.47 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 191.45 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 214629 Truck rental | 300 |
| 7/7/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 214680 Sublease | 338.99 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 784.92 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 92.41 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/7/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/7/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2018 | 709 DS0225 | Owner Operator | Driver Excellence Program | US-1227000011 | | -50 |
| 7/7/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 690.56 |
| 7/7/2018 | 709 DS0225 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | 145.85 |
| 7/7/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | | 100 |
| 7/7/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 7/7/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.77 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.79 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.81 |
| 7/7/2018 | 709 DS0288 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | -107.49 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Permits | IL02:2018 - 34266 | | 3.75 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Permits | NM07:2018 - 34266 | | 5.5 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Permits | NY13:2018 - 34266 | | 1.5 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Permits | OR16:2018 - 34266 | | 8.5 |
| 7/7/2018 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 214685 Repairs | | 275.96 |
| 7/7/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 7/7/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 500.62 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.34 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 14.41 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 391.31 |
| 7/7/2018 | 709 EA0003 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | 133.47 |
| 7/7/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 7/7/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:14619 - 32910 | | -252.63 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:14619 - 32910 | | -252.63 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:14619 - 32910 | | -252.63 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:CTMS - 212658 Tractor 3291 | | -2224.29 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2018 - 32910 | | -16.82 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2018 - 32910 | | -16.82 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:LCIL:2018 - 32910 | | -16.82 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | LWO:Reseat Invoice | | -6919.33 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:14619 - 32910 | | -252.64 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:14619 - 32910 | | -252.64 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:14619 - 32910 | | -252.64 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:April 2018 Fuel/Mileage Tax | | -4.43 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:CTMS - 212658 Tractor 32910 | | -2224.3 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:DriveWyze TRK32910 | | -9.84 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2018 - 32910 | | -16.82 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2018 - 32910 | | -16.82 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2018 - 32910 | | -16.82 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 32910 | | -13 |
| 7/7/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:Reseat Invoice | | -6919.33 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | | 9.84 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 7/7/2018 | 709 EE0011 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | | 4.43 |
| 7/7/2018 | 709 EE0011 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | -75.25 |
| 7/7/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 33.64 |
| 7/7/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 33.64 |
| 7/7/2018 | 709 EE0011 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 33.64 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Permits1 | ID06:2018 - 32910 | | -11 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Permits1 | IL02:2018 - 32910 | | -3.75 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Permits1 | NM07:2018 - 32910 | | -5.5 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Permits1 | NY13:2016 - 32910 | | -19 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Permits1 | OR16:2018 - 32910 | | -8.5 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Repair Order | CTMS - 212658 Tractor 32910 re | | 4448.59 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Repair Order | Reseat Invoice | | 13838.66 |
| 7/7/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | | 505.27 |

**EXHIBIT A**

**Page 1852 of 3449**

| 7/7/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
|---|---|---|---|---|---|
| 7/7/2018 | 709 EE0011 | Owner Operator | Tractor Charge | 14619 - 32910 | 505.27 |
| 7/7/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-14 | -70.98 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-14 | -40.56 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.16 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.8 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.61 |
| 7/7/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 7/7/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/7/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Driver Excellence Program | MO-W188000321 | -50 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.74 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.23 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.17 |
| 7/7/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/7/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/7/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00372345 - PO System | 96.76 |
| 7/7/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/7/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 322 |
| 7/7/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.62 |
| 7/7/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 7/7/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/7/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 214685 truck lease 3304 | 434.29 |
| 7/7/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/7/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.93 |
| 7/7/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.5 |
| 7/7/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.24 |
| 7/7/2018 | 709 FV0001 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 21.47 |
| 7/7/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 7/7/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/7/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/7/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.95 |
| 7/7/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 7/7/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/7/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 214630 Lease | 252.11 |
| 7/7/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 7/7/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.98 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.62 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.42 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.87 |
| 7/7/2018 | 709 GW0043 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 23.4 |
| 7/7/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 214589 Repairs | 245.87 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Tire Fee | Tire Fee: 2146319 | 8 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00373796 - PO System | 213.92 |
| 7/7/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 214692 Q1109 Lease | 302.85 |
| 7/7/2018 | 709 HC0023 | Owner Operator | Advance | EFS 193033 - s/u 2 weeks | 209.5 |
| 7/7/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/7/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.07 |
| 7/7/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 7/7/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 7/7/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 214626 Q13170 | 352.68 |
| 7/7/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/7/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |

**EXHIBIT A**

**Page 1853 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 7/7/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.09 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.17 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.93 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.17 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.53 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.74 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.35 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.3 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.01 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.34 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 440.28 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.06 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.16 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.08 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | -73.54 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.05 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.98 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 21.19 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.2 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 376.99 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00373969 - PO System | 212.08 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 214437 Q13197 Lease | 276.63 |
| 7/7/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 214678 Q13197 Lease | 276.63 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.23 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.64 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | -14.89 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Toll Charges | 32908 BATA Bay Bridge | 25 |
| 7/7/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/7/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/7/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

**EXHIBIT A**

**Page 1854 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.52 |
| 7/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.03 |
| 7/7/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.47 |
| 7/7/2018 | 709 JG0072 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 257.48 |
| 7/7/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 7/7/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/7/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/7/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.67 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.1 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.43 |
| 7/7/2018 | 709 JG0092 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 58.02 |
| 7/7/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 7/7/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-30 | 93 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.16 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.04 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/7/2018 | 709 JR0099 | Owner Operator | Advance | 6/6/18 Clm 69589-1 s/u pmts | 250 |
| 7/7/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/7/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.04 |
| 7/7/2018 | 709 JR0099 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 166.6 |
| 7/7/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 7/7/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/7/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 214586 Truck Lease | 278.76 |
| 7/7/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/7/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.3 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.2 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.5 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.49 |
| 7/7/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/7/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/7/2018 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 214685 Truck Rental | 400 |
| 7/7/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/7/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.01 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.52 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.02 |
| 7/7/2018 | 709 KP0004 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 328.73 |
| 7/7/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 7/7/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/7/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 7/7/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | | 8.75 |
| 7/7/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | | 8.75 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 7/7/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.22 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.27 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 16.72 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 26.45 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.4 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.81 |
| 7/7/2018 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | | 100 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Permits1 | ID06:2018 - Q13156 | | 11 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Permits1 | IL02:2018 - Q13156 | | 3.75 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Permits1 | NM07:2018 - Q13156 | | 5.5 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Permits1 | NY13:2016 - Q13156 | | 19 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Permits1 | OR16:2018 - Q13156 | | 8.5 |
| 7/7/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | | 42.19 |
| 7/7/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | | 42.19 |
| 7/7/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 214630 Q13156 Lease | | 388.16 |
| 7/7/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 7/7/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 7/7/2018 | 709 LL0160 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | 350.65 |
| 7/7/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | | 100 |
| 7/7/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 7/7/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 214577 Lease Q1111 | | 252.11 |
| 7/7/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 7/7/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 7/7/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/7/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/7/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 735.02 |
| 7/7/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.53 |
| 7/7/2018 | 709 LS0023 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | 24.01 |
| 7/7/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | | 100 |
| 7/7/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.54 |
| 7/7/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 7/7/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 7/7/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 7/7/2018 | 709 MA0092 | Owner Operator | Driver Excellence Program | CA-1784102679 | | -50 |
| 7/7/2018 | 709 MA0092 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/7/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.99 |
| 7/7/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 192.46 |
| 7/7/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.17 |
| 7/7/2018 | 709 MA0092 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | 5.78 |
| 7/7/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | | 100 |
| 7/7/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 7/7/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Driver Excellence Program | TX-556D0SQCBA | | -50 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.82 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.57 |
| 7/7/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | | 100 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 214626 Q1113 Lease | | 252.11 |
| 7/7/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 214685 Truck Rental | | 500 |
| 7/7/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/7/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | | 8 |
| 7/7/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.62 |
| 7/7/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.54 |
| 7/7/2018 | 709 MG0067 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | | 15.7 |
| 7/7/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | | 100 |
| 7/7/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/7/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 7/7/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/7/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |

**EXHIBIT A**

**Page 1856 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/7/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/7/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 7/7/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 7/7/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 7/7/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.19 |
| 7/7/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 7/7/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/7/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/7/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/7/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/7/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 7/7/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.43 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.24 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.91 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.41 |
| 7/7/2018 | 709 NB0029 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 92.73 |
| 7/7/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00371688 - PO System | 572.49 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Turner Turnpike Bi-d | 8.5 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Will Rogers Turnpike | 18.05 |
| 7/7/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 214697 Lease | 215.66 |
| 7/7/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/7/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.5 |
| 7/7/2018 | 709 NG0005 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 136.23 |
| 7/7/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 7/7/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/7/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/7/2018 | 709 NT9564 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 115.97 |
| 7/7/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 7/7/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/7/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 214734 Truck 73130 Leas | 196.65 |
| 7/7/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-30 | 93.75 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | GA-1255001679 | -50 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | GA-1255001709 | -50 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.98 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.17 |
| 7/7/2018 | 709 RC0030 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 783.85 |
| 7/7/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/7/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/7/2018 | 709 RC0089 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | -57.01 |
| 7/7/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 69.08 |
| 7/7/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-30 | 165 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-14 | -1892 |
| 7/7/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/7/2018 | 709 RL0017 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 213.44 |
| 7/7/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 7/7/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Permits1 | ID06:2018 - 32910 | 11 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Permits1 | IL02:2018 - 32910 | 3.75 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Permits1 | NM07:2018 - 32910 | 5.5 |

| 7/7/2018 | 709 RL0017 | Owner Operator | Permits1 | NY13:2016 - 32910 | 19 |
|---|---|---|---|---|---|
| 7/7/2018 | 709 RL0017 | Owner Operator | Permits1 | OR16:2018 - 32910 | 8.5 |
| 7/7/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/7/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.57 |
| 7/7/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 7/7/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/7/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Driver Excellence Program | MD-2513000194 | -50 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.44 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.77 |
| 7/7/2018 | 709 RL0062 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 202.52 |
| 7/7/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/7/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/7/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/7/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 7/7/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/7/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/7/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/7/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/7/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.84 |
| 7/7/2018 | 709 RM0026 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 179.02 |
| 7/7/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 7/7/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/7/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/7/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.76 |
| 7/7/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 7/7/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 7/7/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/7/2018 | 709 RP0082 | Owner Operator | Tire Purchase | Tire PO709-00368488 6/16/1 | 358.01 |
| 7/7/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 214586 Q1202 Truck Leas | 278.76 |
| 7/7/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/7/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/7/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.78 |
| 7/7/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.33 |
| 7/7/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.22 |
| 7/7/2018 | 709 RR0123 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 86.63 |
| 7/7/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 7/7/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/7/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/7/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 214624 Q1248 | 311.97 |
| 7/7/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/7/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.77 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.06 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.71 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.02 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.87 |
| 7/7/2018 | 709 SB0009 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 226.29 |
| 7/7/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00372114 - PO System | 675.92 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Turner Turnpike West | 18.05 |
| 7/7/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/7/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/7/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.03 |
| 7/7/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.66 |

**EXHIBIT A**

**Page 1858 of 3449**

| 7/7/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.93 |
|---|---|---|---|---|---|
| 7/7/2018 | 709 SB0103 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 230.27 |
| 7/7/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 7/7/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/7/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/7/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00372344 - PO System | 188.5 |
| 7/7/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 214587 Sub Lease | 388.33 |
| 7/7/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 87.58 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 14 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.14 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 548 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.49 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.66 |
| 7/7/2018 | 709 SM0109 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 767.13 |
| 7/7/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/7/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/7/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 7/7/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.59 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 97 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.32 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.59 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.08 |
| 7/7/2018 | 709 SN0019 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 21.51 |
| 7/7/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/7/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/7/2018 | 709 VB0015 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 22.6 |
| 7/7/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 7/7/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/7/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 214630 Tractor Sub leas | 242.03 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.93 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.35 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.51 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.23 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 106.58 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/7/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/7/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/7/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-14 | -1546.02 |
| 7/7/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/7/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-14 | -72.94 |
| 7/7/2018 | 709 WH0087 | Owner Operator | Driver Excellence Program | MO-W227000877 | -50 |
| 7/7/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/7/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/7/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/7/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.57 |
| 7/7/2018 | 742 AP0047 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 183.85 |
| 7/7/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |

**EXHIBIT A**

**Page 1859 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/7/2018 | 742 | AS0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-19 | 2401.11 |
| 7/7/2018 | 742 | AS0089 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 7/7/2018 | 742 | AS0089 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | -18.99 |
| 7/7/2018 | 742 | AS0089 | Owner Operator | Repair Order | Balance of Dqd 04/11 | 630.7 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.23 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.17 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.71 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 158.42 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/7/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.09 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.48 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/7/2018 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 38.52 |
| 7/7/2018 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 7/7/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 485 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.02 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.11 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 210.58 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/7/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.25 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.02 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.21 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 163.39 |
| 7/7/2018 | 742 | DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 7/7/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.32 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.29 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.75 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 126.42 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/7/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.46 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.44 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.55 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.59 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.7 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.92 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 96.42 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 7/7/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/7/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/7/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 1860 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/7/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.18 |
| 7/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.15 |
| 7/7/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.39 |
| 7/7/2018 | 742 EN0016 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 121.95 |
| 7/7/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 7/7/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/7/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/7/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/7/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/7/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/7/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 7/7/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/7/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 7/7/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/7/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.69 |
| 7/7/2018 | 742 MS0230 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 32.36 |
| 7/7/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 7/7/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/7/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/7/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.68 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.57 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.87 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.43 |
| 7/7/2018 | 742 NG0024 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 111.61 |
| 7/7/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/7/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00373126 - PO System | 248.3 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike West | 18.05 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 9.2 |
| 7/7/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 8.75 |
| 7/7/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/7/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/7/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/7/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/7/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/7/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.09 |
| 7/7/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.9 |
| 7/7/2018 | 742 PC0012 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 129.01 |
| 7/7/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 7/7/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/7/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.44 |
| 7/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.36 |
| 7/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.84 |
| 7/7/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.55 |
| 7/7/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/7/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.39 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.66 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.56 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.21 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.41 |

**EXHIBIT A**

**Page 1861 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/7/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.55 |
| 7/7/2018 | 742 RS0342 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 416.92 |
| 7/7/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 7/7/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/7/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/7/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 7/7/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 7/7/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/7/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/7/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 7/7/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/7/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/7/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 7/7/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/7/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/7/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.79 |
| 7/7/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.27 |
| 7/7/2018 | 742 TH0130 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 203.73 |
| 7/7/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 7/7/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/7/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/7/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 7/7/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/7/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/7/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.33 |
| 7/7/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.09 |
| 7/7/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.86 |
| 7/7/2018 | 843 EI0003 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 121.35 |
| 7/7/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/7/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/7/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/14/2018 | 708 DM0257 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 7/14/2018 | 708 DM0257 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 7/14/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/14/2018 | 709 AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/14/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/14/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.63 |
| 7/14/2018 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 7/14/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/14/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/14/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.21 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.46 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.77 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.88 |
| 7/14/2018 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 7/14/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 214997 Q13147 Lease | 440.14 |
| 7/14/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/14/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/14/2018 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 7/14/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/14/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/14/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00372081 - PO System | 265.12 |
| 7/14/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Driver Excellence Program | CA-A156745278 | -50 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Driver Excellence Program | GA-0158002647 | 50 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.45 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.83 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.47 |
| 7/14/2018 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 7/14/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

Page 1862 of 3449

| 7/14/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
|---|---|---|---|---|---|---|
| 7/14/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 214873 Q13168 sub lease | 352.68 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.55 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 658.47 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.1 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.23 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.58 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.32 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.68 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.7 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/14/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 7/14/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | CS0091 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-7 | 31 |
| 7/14/2018 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 7/14/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/14/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 214872 Q1201 | 167.22 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Driver Excellence Program | CA-1448301426 | -50 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Driver Excellence Program | CO-FC08000167 | 50 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.81 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.48 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.5 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Balance of Loan 11 | 4281.4 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | EFS 194777, BAL LN 11 | -7058.65 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 27.5 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 2749.75 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Tire Fee | Tire Fee: 2147589 | 8 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Tire Fee | Tire Fee: 2147593 | 8 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00374688 - PO System | 201.18 |
| 7/14/2018 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00375065 - PO System | 179.87 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Driver Excellence Program | NM-3683108058 | 50 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Driver Excellence Program | NV-7278001232 | -50 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.01 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.09 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.48 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.82 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 214877 Truck rental | 300 |
| 7/14/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 214934 Sublease | 338.99 |
| 7/14/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/14/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 7/14/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
|---|---|---|---|---|---|
| 7/14/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/14/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/14/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.58 |
| 7/14/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.72 |
| 7/14/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.49 |
| 7/14/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 7/14/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/14/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/14/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/14/2018 | 709 DS0225 | Owner Operator | Driver Excellence Program | CA-A073131952 | -50 |
| 7/14/2018 | 709 DS0225 | Owner Operator | Driver Excellence Program | US-1227000011 | 50 |
| 7/14/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.12 |
| 7/14/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 7/14/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/14/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.26 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.78 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.35 |
| 7/14/2018 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 215007 Repairs | 275.96 |
| 7/14/2018 | 709 DW0138 | Owner Operator | Broker Payment | Agency Fee | 466.67 |
| 7/14/2018 | 709 DW0138 | Owner Operator | Broker Payment | Amount - Agency Fee | 2125.94 |
| 7/14/2018 | 709 DW0138 | Owner Operator | Broker Payment | Collection Payment | -2592.61 |
| 7/14/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/14/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.4 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 487 |
| 7/14/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/14/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/14/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-7 | 70.98 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-7 | 40.56 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.99 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.44 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.16 |
| 7/14/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 7/14/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/14/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Driver Excellence Program | CA-1752602440 | -50 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Driver Excellence Program | MO-W188000321 | 50 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.91 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.41 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.19 |
| 7/14/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/14/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00372345 - PO System | 96.73 |
| 7/14/2018 | 709 EO0014 | Owner Operator | Tractor Wash | CTMS - 215020 FG5455 | -36.5 |
| 7/14/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321 |
| 7/14/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 424.99 |
| 7/14/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | | 100 |
| 7/14/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/14/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 7/14/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 214995 truck lease 3304 | | 434.29 |
| 7/14/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.33 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.95 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 579.51 |
| 7/14/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | | 100 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/14/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 82.04 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Tire Fee | Tire Fee: 2147569 | | 8 |
| 7/14/2018 | 709 FV0001 | Owner Operator | Tire Fee | PO: 709-00374689 - PO System | | 183.09 |
| 7/14/2018 | 709 GA0051 | Owner Operator | T Chek Fee | School Checks (Corp) | | 100 |
| 7/14/2018 | 709 GA0051 | Owner Operator | T Chek Fee | School Checks (Corp) | | 300 |
| 7/14/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 7/14/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 7/14/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.94 |
| 7/14/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 365.95 |
| 7/14/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | | 100 |
| 7/14/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/14/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 7/14/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 214878 Lease | | 252.11 |
| 7/14/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 7/14/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.63 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 479.3 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.18 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.41 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.92 |
| 7/14/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | | 100 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/14/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 214806 Repairs | | 245.87 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00373796 - PO System | | 213.92 |
| 7/14/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 215001 Q1109 Lease | | 302.85 |
| 7/14/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 7/14/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 7/14/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 512.21 |
| 7/14/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 496.14 |
| 7/14/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | | 100 |
| 7/14/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/14/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.16 |
| 7/14/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 214874 Q13170 | | 352.68 |
| 7/14/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 7/14/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 7/14/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/14/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/14/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/14/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.45 |
| 7/14/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 543.1 |
| 7/14/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | | 100 |
| 7/14/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/14/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 7/14/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 7/14/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 7/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.09 |
| 7/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.47 |
| 7/14/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.33 |

| 7/14/2018 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
|---|---|---|---|---|---|---|
| 7/14/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/14/2018 | 709 | HG0027 | Owner Operator | Toll Charges | 33418 HCTRA Hardy South - Gree | 4 |
| 7/14/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 7/14/2018 | 709 | IA0007 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 7/14/2018 | 709 | IA0007 | Owner Operator | T Chek Fee | School Checks (Corp) | 239.68 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.92 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.32 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/14/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/14/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.34 |
| 7/14/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.82 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.06 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.98 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.46 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00373969 - PO System | 212.08 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Tractor Wash | CTMS - 215020 70074 | -39 |
| 7/14/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 214932 Q13197 Lease | 276.63 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 7/14/2018 | 709 | JD0211 | Owner Operator | T Chek Fee | School Checks (Corp) | 254.06 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.03 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.71 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.77 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 638.23 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/14/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.41 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.65 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.7 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 7/14/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 7/14/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
|---|---|---|---|---|---|
| 7/14/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/14/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/14/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.25 |
| 7/14/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.22 |
| 7/14/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 7/14/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.46 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.54 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/14/2018 | 709 JR0099 | Owner Operator | Advance | 6/6/18 Clm 69589-1 s/u pmts | 250 |
| 7/14/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/14/2018 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-21 | -489.92 |
| 7/14/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.92 |
| 7/14/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 7/14/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/14/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 214803 Truck Lease | 278.76 |
| 7/14/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/14/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.74 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.88 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.75 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.46 |
| 7/14/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 7/14/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/14/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/14/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/14/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.03 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 288 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.57 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 22 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.9 |
| 7/14/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/14/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/14/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/14/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.22 |
| 7/14/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.69 |
| 7/14/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.8 |
| 7/14/2018 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | 100 |
| 7/14/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 7/14/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 7/14/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 214878 Q13156 Lease | 388.16 |

| 7/14/2018 | 709 | KT0055 | Owner Operator | UNIFORMS | CTMS - 215020 Purchase uniform | 327.8 |
|---|---|---|---|---|---|---|
| 7/14/2018 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/14/2018 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 7/14/2018 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/14/2018 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 214794 Lease Q1111 | 252.11 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.79 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.43 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/14/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Driver Excellence Program | CA-1784102679 | 50 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Driver Excellence Program | CA-A166893731 | -50 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.44 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.43 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.92 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.51 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Driver Excellence Program | CA-A122370463 | -50 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Driver Excellence Program | TX-556D0SQCBA | 50 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.45 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.88 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.17 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 214873 Q1113 Lease | 252.11 |
| 7/14/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 214954 Truck Rental Cre | -500 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.03 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.37 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/14/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.01 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.95 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 214940 Fuel Q1105 | -645.97 |
| 7/14/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.16 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.84 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.26 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.88 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 7/14/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/14/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00371688 - PO System | 572.42 |
| 7/14/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 PTC Carlisle | 110.43 |
| 7/14/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 215007 Lease | 215.66 |
| 7/14/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/14/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/14/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/14/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.63 |
| 7/14/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.67 |
| 7/14/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 7/14/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/14/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/14/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 7/14/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/14/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 215053 Truck 73130 Leas | 196.65 |
| 7/14/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-1784102679 | -50 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-A073132048 | -50 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | GA-1255001679 | 50 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | GA-1255001709 | 50 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 644.55 |
| 7/14/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/14/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/14/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | -35 |
| 7/14/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/14/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-7 | 1892 |
| 7/14/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/14/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.96 |
| 7/14/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 7/14/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.57 |
| 7/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | -206.25 |
| 7/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | -10 |
| 7/14/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 7/14/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/14/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Driver Excellence Program | CA-A096833003 | -50 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Driver Excellence Program | MD-2513000194 | 50 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.29 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.59 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.2 |
| 7/14/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/14/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/14/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | -35 |
| 7/14/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/14/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.41 |
| 7/14/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.5 |
| 7/14/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 7/14/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 7/14/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/14/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | -150 |
| 7/14/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 7/14/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1869 of 3449**

| 7/14/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
|---|---|---|---|---|---|
| 7/14/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/14/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/14/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.13 |
| 7/14/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.83 |
| 7/14/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.85 |
| 7/14/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 7/14/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/14/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.2 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.36 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.51 |
| 7/14/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Tire Purchase | Tire PO709-00368488 6/16/1 | 358.01 |
| 7/14/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 214803 Q1202 Truck Leas | 278.76 |
| 7/14/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.63 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.84 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.1 |
| 7/14/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/14/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/14/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 214872 Q1248 | 311.97 |
| 7/14/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/14/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.58 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.66 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.94 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.25 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.3 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.82 |
| 7/14/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00372114 - PO System | 675.86 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Hardy North - Rank | 4 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - Cent | 7 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - NE M | 7 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - Nort | 7 |
| 7/14/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/14/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/14/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.72 |
| 7/14/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.92 |
| 7/14/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 7/14/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/14/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/14/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00372344 - PO System | 188.47 |
| 7/14/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 214804 Sub Lease | 388.33 |
| 7/14/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 12.42 |
| 7/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 418 |
| 7/14/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 711.83 |
| 7/14/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 7/14/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/14/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/14/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 7/14/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.87 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.01 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.88 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.7 |
| 7/14/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/14/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/14/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.42 |
| 7/14/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.01 |
| 7/14/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 550 |
| 7/14/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 7/14/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/14/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 214878 Tractor Sub leas | 242.03 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.97 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.04 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.25 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.92 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.72 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.42 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/14/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/14/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/14/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-7 | 1546.02 |
| 7/14/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/14/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-7 | 72.94 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Driver Excellence Program | MO-W227000877 | 50 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Driver Excellence Program | NM-3683108178 | -50 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.92 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.09 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.62 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.33 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.6 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.25 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.32 |
| 7/14/2018 | 709 WH0087 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 79.07 |
| 7/14/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 7/14/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/14/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Tire Fee | Tire Fee: 2146472 | 8 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00369824 - PO System | 238.62 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00369824 - PO System | 238.62 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00372112 - PO System | 671.57 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00372112 - PO System | 671.6 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 214625 Q1238 Lease | 311.97 |
| 7/14/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 214873 Q1238 Lease | 311.97 |
| 7/14/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 1871 of 3449**

| 7/14/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
|---|---|---|---|---|---|
| 7/14/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 7/14/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/14/2018 | 742 AS0089 | Owner Operator | Repair Order | Balance of Dqd 04/11 | 69.04 |
| 7/14/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-21 | -223.2 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.16 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.41 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.76 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.44 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |
| 7/14/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 7/14/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 7/14/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/14/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.34 |
| 7/14/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 717.95 |
| 7/14/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.99 |
| 7/14/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 7/14/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/14/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.88 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.61 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.83 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.83 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.56 |
| 7/14/2018 | 742 CT0085 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 216.26 |
| 7/14/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 7/14/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 61.48 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 7/14/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 214676 Sub Lease Q13171 | 352.68 |
| 7/14/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 214930 Sub Lease Q13171 | 352.68 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/14/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.68 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.28 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.41 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.07 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.42 |
| 7/14/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA A | 16.6 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA B | 18 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA C | 16.6 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA D | 18 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA E | 18 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 7 |
| 7/14/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Ship Channel Bridg | 7 |
| 7/14/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.5 |
| 7/14/2018 | 742 DS0254 | Owner Operator | Tractor Wash | CTMS - 215020 701511 trailer w | -36.5 |
| 7/14/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 100 |
| 7/14/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/14/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.31 |
| 7/14/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.03 |
| 7/14/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.86 |
| 7/14/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 7/14/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/14/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.91 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.9 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.12 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.2 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.67 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.51 |
| 7/14/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 7/14/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/14/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - Cent | 7 |
| 7/14/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.25 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.14 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.34 |
| 7/14/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/14/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Sam Houston - NE M | 7 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Sam Houston - Nort | 7 |
| 7/14/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/14/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/14/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/14/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/14/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/14/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/14/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 7/14/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/14/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.91 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.83 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.41 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.59 |
| 7/14/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 7/14/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/14/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/14/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.46 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.87 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.33 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.87 |
| 7/14/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/14/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00373126 - PO System | 248.23 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike East | 18.05 |
| 7/14/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 7/14/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 7/14/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 742 OS0018 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 742.12 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1873 of 3449**

| 7/14/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
|---|---|---|---|---|---|
| 7/14/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 7/14/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Tire Fee | Tire Fee: 2146053 | 16 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00373528 - PO System | 191.69 |
| 7/14/2018 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00373528 - PO System | 191.69 |
| 7/14/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/14/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightlaner NTL | 8.75 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/14/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.18 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.12 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.4 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.3 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.84 |
| 7/14/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 7/14/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | 8.65 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike East | 18.05 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 18.05 |
| 7/14/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/14/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.35 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.19 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.53 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.72 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.26 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.23 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.18 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.93 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.24 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.59 |
| 7/14/2018 | 742 RF0136 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 152.01 |
| 7/14/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 7/14/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 7/14/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 7/14/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Advance 34182 | 1802.23 |
| 7/14/2018 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 32.79 |
| 7/14/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.33 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.23 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.67 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.81 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.01 |
| 7/14/2018 | 742 RN0054 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 271.37 |
| 7/14/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 7/14/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 7/14/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 7/14/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/14/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 214589 Tractor Lease | 353.28 |
| 7/14/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 214806 Tractor Lease | 353.28 |
| 7/14/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/14/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/14/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.81 |
| 7/14/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 7/14/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1874 of 3449**

| 7/14/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
|-----------|-----|--------|----------------|-----------------|-------------------|--------|
| 7/14/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/14/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA KTY WB @ Eldridge | 7 |
| 7/14/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA KTY WB @ Wilcrest | 7 |
| 7/14/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA KTY WB @ Wirt | 7 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 100 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/14/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 100 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.37 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.72 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 7/14/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 7/14/2018 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/14/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/14/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.36 |
| 7/14/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/14/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/14/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.98 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.59 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/21/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.98 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.01 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.49 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.23 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 7/21/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 215269 Q13147 Lease | 440.14 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.66 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.74 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.1 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.04 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.51 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.16 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.13 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.16 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.28 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |

**EXHIBIT A**

**Page 1875 of 3449**

| 7/21/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 199.01 |
|---|---|---|---|---|---|---|
| 7/21/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 214930 Q13169 Sublease | 352.68 |
| 7/21/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 215231 Q13169 Sublease | 352.68 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/21/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.58 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.42 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.02 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.15 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 7/21/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 215182 Q13168 sub lease | 352.68 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.78 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.18 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -149.42 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.5 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.22 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.31 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.39 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/21/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.73 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Tire Purchase | PO: 709-00372115 - PO System | 120.01 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 214872 Q1201 | 111.54 |
| 7/21/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 215181 Q1201 | 278.76 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -75.02 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.25 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.65 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00374688 - PO System | 201.18 |
| 7/21/2018 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00375065 - PO System | 179.87 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.65 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.35 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.65 |
| 7/21/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 215186 Truck rental | 300 |
| 7/21/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 215235 Sublease | 338.99 |
| 7/21/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 7/21/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 729.16 |
| 7/21/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915 BATA Bay Bridge | 25 |
| 7/21/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/21/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/21/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.39 |
| 7/21/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 7/21/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/21/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.42 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.44 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.49 |
| 7/21/2018 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 215279 Repairs | 275.96 |
| 7/21/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/21/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.85 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.14 |
| 7/21/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/21/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/21/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.5 |
| 7/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.78 |
| 7/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.77 |
| 7/21/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.31 |
| 7/21/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |
| 7/21/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/21/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.96 |
| 7/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.12 |
| 7/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.89 |
| 7/21/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.73 |
| 7/21/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 7/21/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/21/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/21/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.06 |
| 7/21/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 7/21/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.11 |
| 7/21/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 570.01 |
| 7/21/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 7/21/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/21/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 215268 truck lease 3304 | 434.29 |
| 7/21/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/21/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.03 |
| 7/21/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.78 |
| 7/21/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 7/21/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 7/21/2018 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00374689 - PO System | 183.09 |
| 7/21/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/21/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase Q1110 | 334.48 |
| 7/21/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 7/21/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/21/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 215187 Lease | 252.11 |
| 7/21/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -1054 |
| 7/21/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.45 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.68 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.65 |
| 7/21/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 7/21/2018 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.68 |
| 7/21/2018 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair TTQ1109 | 568 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00373796 - PO System | 213.92 |
| 7/21/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 215274 Q1109 Lease | 302.85 |
| 7/21/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.39 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.24 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.06 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.98 |
| 7/21/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 7/21/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 215183 Q13170 | 352.68 |
| 7/21/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/21/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/21/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.34 |
| 7/21/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 7/21/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 7/21/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.86 |
| 7/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.67 |
| 7/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.43 |
| 7/21/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.04 |
| 7/21/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 7/21/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/21/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/21/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/21/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.88 |
| 7/21/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.88 |
| 7/21/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 7/21/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/21/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.99 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.85 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.62 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.14 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.23 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.92 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.33 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Miscellaneous | Saskatchewan 2017 Prem | 11.42 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Tire Purchase | PO: 709-00373969 - PO System | 212.08 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/21/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 215233 Q13197 Lease | 276.63 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.84 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.35 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/21/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.03 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.59 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.36 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.7 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.3 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/21/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.01 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.07 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 7/21/2018 | 709 | JG0092 | Owner Operator | Toll Charges | 33669 BATA Richmond | 25 |
| 7/21/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/21/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 1879 of 3449**

| 7/21/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.38 |
|---|---|---|---|---|---|
| 7/21/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.22 |
| 7/21/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 7/21/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Advance | 6/6/18 Clm 69589-1 s/u pmts | 145.67 |
| 7/21/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-14 | 489.92 |
| 7/21/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Loan Repayment | efs195599 | -2227.05 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/21/2018 | 709 JR0099 | Owner Operator | T Chek Fee | ExpressCheck Fee | 22.05 |
| 7/21/2018 | 709 JR0099 | Owner Operator | T Chek Fee | Tractor Repair Q1203 | 2205 |
| 7/21/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 215127 Truck Lease | 278.76 |
| 7/21/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/21/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.51 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.07 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.84 |
| 7/21/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 7/21/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 7/21/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/21/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.01 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.5 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.51 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 370 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.02 |
| 7/21/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/21/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/21/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/21/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.9 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.26 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.66 |
| 7/21/2018 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | 100 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 7/21/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 215187 Q13156 Lease | 388.16 |
| 7/21/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/21/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -338.85 |
| 7/21/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 7/21/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/21/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 215117 Lease Q1111 | 252.11 |
| 7/21/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |

| 7/21/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
|---|---|---|---|---|---|
| 7/21/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.6 |
| 7/21/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 862.03 |
| 7/21/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 7/21/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 7/21/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/21/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.15 |
| 7/21/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.24 |
| 7/21/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.18 |
| 7/21/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 7/21/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/21/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/21/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.81 |
| 7/21/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.38 |
| 7/21/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.13 |
| 7/21/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 7/21/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/21/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 215182 Q1113 Lease | 252.11 |
| 7/21/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/21/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/21/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.02 |
| 7/21/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.51 |
| 7/21/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 7/21/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/21/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/21/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/21/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 7/21/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 7/21/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 7/21/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.88 |
| 7/21/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 7/21/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 7/21/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/21/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 7/21/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/21/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.45 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.44 |
| 7/21/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/21/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 215280 Lease | 215.66 |
| 7/21/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/21/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.33 |
| 7/21/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.26 |
| 7/21/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 7/21/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/21/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/21/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 7/21/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/21/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 215312 Truck 73130 Leas | 196.65 |
| 7/21/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/21/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |

| 7/21/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.81 |
|---|---|---|---|---|---|
| 7/21/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/21/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/21/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 7/21/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/21/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/21/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.78 |
| 7/21/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.93 |
| 7/21/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 7/21/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/21/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.57 |
| 7/21/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 7/21/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/21/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.49 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.13 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.48 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.63 |
| 7/21/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/21/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/21/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.12 |
| 7/21/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.94 |
| 7/21/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.1 |
| 7/21/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 7/21/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/21/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 7/21/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/21/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/21/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/21/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.86 |
| 7/21/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.95 |
| 7/21/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.39 |
| 7/21/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 7/21/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/21/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.71 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.73 |
| 7/21/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/21/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 215127 Q1202 Truck Leas | 278.76 |
| 7/21/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.59 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.72 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.07 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.52 |
| 7/21/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |

| 7/21/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/21/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/21/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/21/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 215181 Q1248 | 311.97 |
| 7/21/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/21/2018 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -227.25 |
| 7/21/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.82 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.56 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.68 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.01 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.85 |
| 7/21/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/21/2018 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.25 |
| 7/21/2018 | 709 SB0009 | Owner Operator | T Chek Fee | Towing TT33236 | 225 |
| 7/21/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/21/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/21/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.21 |
| 7/21/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.67 |
| 7/21/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.59 |
| 7/21/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 7/21/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/21/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/21/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 215128 Sub Lease | 388.33 |
| 7/21/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/21/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.65 |
| 7/21/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.9 |
| 7/21/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 7/21/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/21/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/21/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 7/21/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.85 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.85 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.06 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.75 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.33 |
| 7/21/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/21/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | Q1112 PrePass Device | 12.5 |
| 7/21/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/21/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 7/21/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.28 |
| 7/21/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 7/21/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/21/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 215187 Tractor Sub leas | 242.03 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.71 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.97 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.22 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.29 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.77 |

| 7/21/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.77 |
|---|---|---|---|---|---|
| 7/21/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/21/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/21/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/21/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/21/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.79 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.85 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.17 |
| 7/21/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00369824 - PO System | 238.62 |
| 7/21/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 215182 Q1238 Lease | 311.97 |
| 7/21/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.06 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.94 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.88 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.66 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Miscellaneous | Saskatchewan 2017 Prem | 8.58 |
| 7/21/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 7/21/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/21/2018 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | WO:33912 KTA Emporia: I-35N 8 | -18.9 |
| 7/21/2018 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | WO:April 2018 Fuel/Mileage Tax | -82 |
| 7/21/2018 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | WO:Balance of Dqd 04/11 | -2064.82 |
| 7/21/2018 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | WO:LCIL:2018 - 33912 | -1049.19 |
| 7/21/2018 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33912 | -8 |
| 7/21/2018 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | WO:PNet Hware 33912 | -8 |
| 7/21/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 7/21/2018 | 742 AS0089 | Owner Operator | Communication Charge | PNet Hware 33912 | 8 |
| 7/21/2018 | 742 AS0089 | Owner Operator | FUEL TAX | April 2018 Fuel/Mileage Tax | 82 |
| 7/21/2018 | 742 AS0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33912 | 1049.19 |
| 7/21/2018 | 742 AS0089 | Owner Operator | Repair Order | Balance of Dqd 04/11 | 2064.82 |
| 7/21/2018 | 742 AS0089 | Owner Operator | Toll Charges | 33912 KTA Emporia: I-35N 8 | 18.9 |
| 7/21/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/21/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/21/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.07 |
| 7/21/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.8 |
| 7/21/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 7/21/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/21/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.67 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.79 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.03 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.06 |
| 7/21/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 7/21/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 7/21/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 215231 Sub Lease Q13171 | 352.68 |
| 7/21/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |

| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
|---|---|---|---|---|---|
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.92 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.45 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.03 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 23 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.43 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.46 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.42 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.39 |
| 7/21/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 7/21/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/21/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/21/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Tire Fee | Tire Fee: 2149539 | 16 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00375059 - PO System | 462.8 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00375059 - PO System | 462.8 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Sam Houston - Fair | 5 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 7 |
| 7/21/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 7 |
| 7/21/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/21/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.88 |
| 7/21/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 658.12 |
| 7/21/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 7/21/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 3.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.1 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.4 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.39 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.55 |
| 7/21/2018 | 742 DS0254 | Owner Operator | FUEL TAX | May 2018 Fuel/Mileage Tax | 357.67 |
| 7/21/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 7/21/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 7/21/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 7/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 7/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 7/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightlnr PD Ter | 2.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightlnr PD Ter | 2.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightlnr PD Ter | 2.5 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | 18.05 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 7/21/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 214739 Trk 33487 Lease | 430.17 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Advance | New Hire Equip SL 402-092843 | 94.78 |
| 7/21/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.24 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.03 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.13 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.78 |
| 7/21/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 7/21/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/21/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 35 |
| 7/21/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.36 |

| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.91 |
|---|---|---|---|---|---|
| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.4 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.67 |
| 7/21/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/21/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Hardy South - Barr | 3.5 |
| 7/21/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/21/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/21/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/21/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/21/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/21/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 7/21/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.59 |
| 7/21/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.96 |
| 7/21/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 7/21/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 7/21/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 7/21/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/21/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/21/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/21/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/21/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 7/21/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 7/21/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/21/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 7/21/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/21/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.49 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.35 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.77 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.56 |
| 7/21/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 7/21/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/21/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/21/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.94 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.93 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.81 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.42 |
| 7/21/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 7/21/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/21/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/21/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 7/21/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 7/21/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/21/2018 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00373528 - PO System | 191.69 |

| 7/21/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 7/21/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/21/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.87 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.12 |
| 7/21/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 214723 repair | 246.5 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 214971 repair | 246.5 |
| 7/21/2018 | 742 RF0136 | Owner Operator | T Chek Fee | Advance 34182 | 1476.77 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00371739 - PO System | 121.97 |
| 7/21/2018 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00371739 - PO System | 122.03 |
| 7/21/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -1028.58 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.78 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.41 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.09 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.21 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.1 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.4 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.7 |
| 7/21/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 7/21/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/21/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 215130 Tractor Lease | 353.28 |
| 7/21/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/21/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.12 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.93 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.56 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.04 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.9 |
| 7/21/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/21/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/21/2018 | 742 RS0342 | Owner Operator | Repair Order | CTMS - 214509 Repairs | 428.95 |
| 7/21/2018 | 742 SK0049 | Owner Operator | Advance | New Hire Equip SL 402-092842 | 94.78 |
| 7/21/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/21/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/21/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -335 |
| 7/21/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 7/21/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/21/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/21/2018 | 742 TH0130 | Owner Operator | Advance | New Hire Equip SL 402-092841 | 94.78 |
| 7/21/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/21/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/21/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.96 |
| 7/21/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.73 |
| 7/21/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 7/21/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/21/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/21/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/21/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 7/21/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -1164.21 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-28 | -556.15 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.36 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.21 |
| 7/21/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1887 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/21/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/21/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 100 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | Repair Order | CTMS - 215453 Repair | 100.08 |
| 7/28/2018 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 215453 Truck Rental | 100 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.09 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.94 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 100 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.81 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.77 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.5 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 192.27 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 100 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 7/28/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 215477 Q13169 Sublease | 352.68 |
| 7/28/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/28/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/28/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 100 |
| 7/28/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 7/28/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.34 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.86 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.73 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 100 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 7/28/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 215430 Q13168 sub lease | 352.68 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.69 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.78 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 149.42 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.65 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 7/28/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 7/28/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/28/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.1 |
| 7/28/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 100 |
| 7/28/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 7/28/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 215429 Q1201 | 278.76 |
| 7/28/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 75.02 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.13 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.94 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.15 |
| 7/28/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 100 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00374688 - PO System | 201.18 |
| 7/28/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00375065 - PO System | 179.87 |
| 7/28/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 7/28/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.4 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 766.85 |
| 7/28/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915 Bay Bridge | 25 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9209 Bay Bridge | 25 |
| 7/28/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/28/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/28/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.03 |
| 7/28/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.54 |
| 7/28/2018 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 100 |
| 7/28/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 7/28/2018 | 709 DS0225 | Owner Operator | Repair Order | CTMS - 215454 Repair | 70 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 19.68 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/28/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.83 |
| 7/28/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.31 |
| 7/28/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/28/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.88 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.15 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.01 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.03 |
| 7/28/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/28/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/28/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 7/28/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/28/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.29 |
| 7/28/2018 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 100 |

| 7/28/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/28/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 7/28/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 7/28/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/28/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 263 |
| 7/28/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.57 |
| 7/28/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.65 |
| 7/28/2018 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 100 |
| 7/28/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 7/28/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/28/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 7/28/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/28/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.92 |
| 7/28/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.99 |
| 7/28/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.83 |
| 7/28/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 853.22 |
| 7/28/2018 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 100 |
| 7/28/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 7/28/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.86 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.09 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.59 |
| 7/28/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 100 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00374689 - PO System | 183.09 |
| 7/28/2018 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge | 25 |
| 7/28/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.72 |
| 7/28/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.64 |
| 7/28/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 7/28/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/28/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.49 |
| 7/28/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 100 |
| 7/28/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 7/28/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 215428 Lease | 252.11 |
| 7/28/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 1054 |
| 7/28/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.07 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.59 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.53 |
| 7/28/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 100 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 7/28/2018 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00373796 - PO System | 213.92 |
| 7/28/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 7/28/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/28/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.29 |
| 7/28/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.3 |
| 7/28/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 100 |
| 7/28/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 7/28/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 215431 Q13170 | 352.68 |
| 7/28/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 7/28/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.76 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.05 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.08 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 568 |
| 7/28/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 100 |
| 7/28/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Accident Claim | 07/02/18 HG0027 Incident | 1451.7 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | 250 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | -1451.7 |
| 7/28/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.63 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.76 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.02 |
| 7/28/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 100 |
| 7/28/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 7/28/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 7/28/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 7/28/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/28/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.44 |
| 7/28/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.06 |
| 7/28/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 7/28/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 21 |
| 7/28/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/28/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 7/28/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/28/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/28/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/28/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.08 |
| 7/28/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 7/28/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 7/28/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/28/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.02 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.12 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.98 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.55 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.98 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.8 |
| 7/28/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 100 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00373969 - PO System | 212.01 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Tractor Charge | 51362 - Q1210 | 458.72 |
| 7/28/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 215479 Q13197 Lease | 276.63 |
| 7/28/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/28/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.72 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 652.18 |
| 7/28/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge | 25 |
| 7/28/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/28/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1891 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.43 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.25 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 14 |
| 7/28/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Toll Charges | 32909 Carquinez Bridge | 25 |
| 7/28/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/28/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.09 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.34 |
| 7/28/2018 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 100 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Toll Charges | 33669 BATA San Mateo | 25 |
| 7/28/2018 | 709 JG0092 | Owner Operator | Toll Charges | 33669 BATA San Mateo | 25 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-4 | -186 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.26 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 100 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 7/28/2018 | 709 JQ0015 | Owner Operator | Repair Order | CTMS - 215527 REPAIR | 70 |
| 7/28/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 7/28/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/28/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.38 |
| 7/28/2018 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 100 |
| 7/28/2018 | 709 JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 7/28/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 7/28/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 215374 Truck Lease | 278.76 |
| 7/28/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 7/28/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.72 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.03 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.91 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.74 |
| 7/28/2018 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 100 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 7/28/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 7/28/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/28/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.33 |
| 7/28/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.83 |
| 7/28/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/28/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.09 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.99 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.68 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |

**EXHIBIT A**

**Page 1892 of 3449**

| 7/28/2018 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | 100 |
|---|---|---|---|---|---|
| 7/28/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 7/28/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 215435 Q13156 Lease | 388.16 |
| 7/28/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 7/28/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/28/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 338.85 |
| 7/28/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 100 |
| 7/28/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 7/28/2018 | 709 LL0160 | Owner Operator | Toll Charges | TxTag Q1111 SH 130 CR 138 | 0.77 |
| 7/28/2018 | 709 LL0160 | Owner Operator | Toll Charges | TxTag Q1111 SH 130 FM 685 Nort | 0.77 |
| 7/28/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 215363 Lease Q1111 | 252.11 |
| 7/28/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.28 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.11 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.35 |
| 7/28/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 100 |
| 7/28/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 7/28/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 7/28/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.31 |
| 7/28/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.65 |
| 7/28/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 100 |
| 7/28/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 7/28/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 7/28/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 7/28/2018 | 709 MD0122 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 7/28/2018 | 709 MD0122 | Owner Operator | T Chek Fee | School Checks (Corp) | 235.62 |
| 7/28/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.47 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.35 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.26 |
| 7/28/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 100 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 7/28/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 215431 Q1113 Lease | 252.11 |
| 7/28/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/28/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/28/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.92 |
| 7/28/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.34 |
| 7/28/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 100 |
| 7/28/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 7/28/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/28/2018 | 709 MG0067 | Owner Operator | Tire Fee | Tire Fee: 2152432 | 8 |
| 7/28/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00374876 - PO System | 187.16 |
| 7/28/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 7/28/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.3 |
| 7/28/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 7/28/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/28/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |

**EXHIBIT A**

**Page 1893 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1108 | 9.84 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.78 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.32 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.55 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 100 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 7/28/2018 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 215552 Lease | 215.66 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.16 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.38 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 100 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 100 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/28/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 215606 Truck 73130 Leas | 196.65 |
| 7/28/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/28/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 7/28/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 7/28/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 32910 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.04 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.58 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD | 51.54 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 32910 2013 Freightliner PD Ter | 2.5 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | Repair Order | CTMS - 215453 Repair | 425.75 |
| 7/28/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/28/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/28/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 7/28/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 7/28/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.48 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.19 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 37.5 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Truck Payment | CTMS - 215452 Truck Rental | 400 |
| 7/28/2018 | 709 | RL0180 | Owner Operator | Truck Payment | CTMS - 215452 Truck Rental | 100 |
| 7/28/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 7/28/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 7/28/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/28/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.1 |
| 7/28/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | 100 |
| 7/28/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/28/2018 | 709 RM0026 | Owner Operator | Truck Payment | CTMS - 215454 Truck Rental | 300 |
| 7/28/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.85 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.52 |
| 7/28/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | 100 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 7/28/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 215374 Q1202 Truck Leas | 278.76 |
| 7/28/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.27 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.29 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.49 |
| 7/28/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | 100 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 7/28/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Toll Charges | TxTag Q1248      SHT Ship Ch | 1.5 |
| 7/28/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 215429 Q1248 | 311.97 |
| 7/28/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/28/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.61 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.95 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.96 |
| 7/28/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 215454 Repair | 386.2 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/28/2018 | 709 SB0009 | Owner Operator | Truck Payment | CTMS - 215454 Truck Rental | 500 |
| 7/28/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.12 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.05 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.24 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.23 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.42 |
| 7/28/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 100 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/28/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 215403 Repair | 314.67 |
| 7/28/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 215375 Sub Lease | 388.33 |
| 7/28/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.74 |
| 7/28/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.12 |
| 7/28/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 704.75 |
| 7/28/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 7/28/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/28/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 215454 Repair | 119.04 |
| 7/28/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/28/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 7/28/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/28/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.86 |
| 7/28/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/28/2018 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 215452 Truck Rental | 100 |
| 7/28/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 7/28/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/28/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.18 |
| 7/28/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 522 |
| 7/28/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 100 |
| 7/28/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/28/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 215435 Tractor Sub leas | 242.03 |
| 7/28/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.25 |
| 7/28/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.55 |
| 7/28/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/28/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 7/28/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/28/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-4 | -324.76 |
| 7/28/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/28/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 709 WB0062 | Owner Operator | Tire Fee | Tire Fee: 2154444 | 8 |
| 7/28/2018 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00375312 - PO System | 156.12 |
| 7/28/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-4 | -201.5 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-4 | -17.16 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.5 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.58 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.06 |
| 7/28/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 100 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00369824 - PO System | 238.62 |
| 7/28/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 215430 Q1238 Lease | 311.97 |
| 7/28/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.04 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.81 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.26 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.46 |
| 7/28/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 7/28/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/28/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/28/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 7/28/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/28/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.45 |
| 7/28/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.5 |
| 7/28/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 100 |
| 7/28/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 7/28/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.81 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.93 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.83 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.35 |
| 7/28/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 100 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 7/28/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |

| 7/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge | 25 |
|---|---|---|---|---|---|
| 7/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge | 25 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 CATALINA VIEW NORTH | 21.96 |
| 7/28/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 215477 Sub Lease Q13171 | 352.68 |
| 7/28/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.49 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.25 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.77 |
| 7/28/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 100 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 7/28/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00375059 - PO System | 462.8 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 3.5 |
| 7/28/2018 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 7 |
| 7/28/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 713.03 |
| 7/28/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.48 |
| 7/28/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.3 |
| 7/28/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.13 |
| 7/28/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge | 15 |
| 7/28/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Route 80 (West) | 4.9 |
| 7/28/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge | 25 |
| 7/28/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 214739 Trk 33487 Lease | 4.03 |
| 7/28/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/28/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.5 |
| 7/28/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.41 |
| 7/28/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.56 |
| 7/28/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.96 |
| 7/28/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 100 |
| 7/28/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/28/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/28/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.97 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.93 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.39 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.84 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.3 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.59 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.76 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.07 |
| 7/28/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 7/28/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 100 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 7/28/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 7/28/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/28/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - East | 7 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - Sout | 7 |
| 7/28/2018 | 742 ED0041 | Owner Operator | Toll Charges | TxTag 32897 HDY HN - Rankin Rd | 4 |
| 7/28/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.65 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.75 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.96 |
| 7/28/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/28/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge | 25 |
| 7/28/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/28/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/28/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |

| 7/28/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
|---|---|---|---|---|---|
| 7/28/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/28/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 7/28/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.62 |
| 7/28/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.27 |
| 7/28/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 7/28/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/28/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/28/2018 | 742 MH0117 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 7/28/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 100 |
| 7/28/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/28/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/28/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Sam Houston - East | 7 |
| 7/28/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 7/28/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 7/28/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/28/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/28/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 100 |
| 7/28/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 7/28/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/28/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/28/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 7/28/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.47 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.93 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.14 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.64 |
| 7/28/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 100 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 7/28/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge | 25 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge | 25 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike West | 18.05 |
| 7/28/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 7/28/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 7/28/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 7/28/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/28/2018 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00373528 - PO System | 191.69 |
| 7/28/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/28/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 7/28/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/28/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/28/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.15 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.58 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.04 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.97 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.93 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.47 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.77 |
| 7/28/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 7/28/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 7/28/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |

| 7/28/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
|---|---|---|---|---|---|
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - East | 7 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | 8.65 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike West | 18.05 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 18.05 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/28/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/28/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/28/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.17 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.6 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.2 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.82 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.78 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.44 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.85 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.39 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.03 |
| 7/28/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge | 25 |
| 7/28/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge | 25 |
| 7/28/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 1028.58 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.81 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.76 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.69 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.6 |
| 7/28/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 100 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 7/28/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/28/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 215374 Tractor Lease | 353.28 |
| 7/28/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/28/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 7/28/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/28/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/28/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.18 |
| 7/28/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.88 |
| 7/28/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 100 |
| 7/28/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 7/28/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/28/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike  Wes | 18.05 |
| 7/28/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/28/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/28/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 335 |
| 7/28/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 7/28/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 7/28/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/28/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/28/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/28/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.34 |
| 7/28/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.51 |
| 7/28/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 100 |
| 7/28/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/28/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/28/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 7/28/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |

**EXHIBIT A**

**Page 1899 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 1164.21 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-21 | 556.15 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.42 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.99 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.64 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.1 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/28/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | Broker Pre Pass | PrePass, dev not located | -100 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 215774 Solvay Fuel | -90.28 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.8 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 21157A | 49.19 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/4/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.78 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.88 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.25 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.39 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 286.96 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13147 | 49.19 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 215542 Q13147 Lease | 440.14 |
| 8/4/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 215800 Q13147 Lease | 440.14 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 5.59 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 303 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.12 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.02 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 98 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13169 | 49.19 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 1018.68 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2018 - 34023 | 49.19 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 8/4/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.45 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.63 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.07 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.02 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 28.01 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13168 | 49.19 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/4/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 215710 Q13168 sub lease | 352.68 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.45 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.82 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/4/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |

**EXHIBIT A**

**Page 1900 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.59 |
| 8/4/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.09 |
| 8/4/2018 | 709 CR0064 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 113.3 |
| 8/4/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 8/4/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/4/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 8/4/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/4/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.1 |
| 8/4/2018 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1201 | 49.19 |
| 8/4/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/4/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 215709 Q1201 | 278.76 |
| 8/4/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.9 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.05 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.4 |
| 8/4/2018 | 709 DL0029 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 133.65 |
| 8/4/2018 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 33850 | 49.19 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Tire Fee | Tire Fee: 2157805 | 4 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00374688 - PO System | 201.18 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00375065 - PO System | 179.87 |
| 8/4/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00377251 - PO System | 94.91 |
| 8/4/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.92 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.43 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.3 |
| 8/4/2018 | 709 DL0107 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -110.35 |
| 8/4/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 100 |
| 8/4/2018 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1245 | 49.19 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 8/4/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 215453 Repair | 337.64 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 215708 Repair | 337.64 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 215434 Truck rental | 300 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 215453 Truck Rental | 200 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 215481 Sublease | 338.99 |
| 8/4/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 215758 Sublease | 338.99 |
| 8/4/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.76 |
| 8/4/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/4/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/4/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.62 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2018 | 709 | DS0049 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 5.5 |
| 8/4/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 8/4/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/4/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.91 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -40.64 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | FUEL TAX | May fuel tax adjustment 33320 | -184.29 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | IRP License Deduction | LCIL:2018 - 33320 | 49.19 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.1 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.84 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.04 |
| 8/4/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.33 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.01 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.06 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.29 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 175.47 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/4/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.94 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.81 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.63 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 33828 | 49.19 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 | EG0062 | Owner Operator | Repair Order | CTMS - 215730 REPAIR | 340.87 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.07 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.52 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.89 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.56 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2018 - 33846 | 49.19 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/4/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.83 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.58 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 509.34 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33040 | 49.19 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 215541 truck lease 3304 | 434.29 |
| 8/4/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 215798 truck lease 3304 | 434.29 |

**EXHIBIT A**

**Page 1902 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.04 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.92 |
| 8/4/2018 | 709 FV0001 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 46.08 |
| 8/4/2018 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2018 - 21521B | 49.19 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/4/2018 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00374689 - PO System | 183.09 |
| 8/4/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/4/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.62 |
| 8/4/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 8/4/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 8/4/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/4/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.63 |
| 8/4/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.64 |
| 8/4/2018 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1110 | 49.19 |
| 8/4/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/4/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 215708 Lease | 252.11 |
| 8/4/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/4/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.53 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.64 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.22 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.8 |
| 8/4/2018 | 709 GW0043 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 18.12 |
| 8/4/2018 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1109 | 49.19 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00373796 - PO System | 213.87 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 215546 Q1109 Lease | 302.85 |
| 8/4/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 215804 Q1109 Lease | 302.85 |
| 8/4/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.57 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.37 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.23 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.87 |
| 8/4/2018 | 709 HC0023 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -0.55 |
| 8/4/2018 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13170 | 49.19 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/4/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 215711 Q13170 | 352.68 |
| 8/4/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/4/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/4/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.78 |
| 8/4/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.24 |
| 8/4/2018 | 709 HG0007 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 8.32 |
| 8/4/2018 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 33180 | 49.19 |
| 8/4/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | 250 |
| 8/4/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.08 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.7 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.12 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.93 |

| 8/4/2018 | 709 HG0027 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 100.39 |
|---|---|---|---|---|---|
| 8/4/2018 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2018 - 33418 | 49.19 |
| 8/4/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/4/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/4/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.91 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.49 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.98 |
| 8/4/2018 | 709 IR0002 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -59.78 |
| 8/4/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Permits | OR16:2018 - 32901 | 8.5 |
| 8/4/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/4/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/4/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/4/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 8/4/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/4/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/4/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.31 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.33 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.07 |
| 8/4/2018 | 709 JC0292 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 405.89 |
| 8/4/2018 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13197 | 46.95 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/4/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 215756 Q13197 Lease | 276.63 |
| 8/4/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/4/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.67 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.24 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.78 |
| 8/4/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/4/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/4/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.31 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.79 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.38 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.21 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.19 |
| 8/4/2018 | 709 JG0072 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 280.42 |
| 8/4/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 215454 parts | 40.63 |
| 8/4/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/4/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/4/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.62 |
| 8/4/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.95 |
| 8/4/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.11 |
| 8/4/2018 | 709 | JG0092 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -0.28 |
| 8/4/2018 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 33669 | 49.19 |
| 8/4/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-28 | 186 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.54 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2018 - 33438 | 49.19 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 462 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 140.24 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1203 | 49.19 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/4/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 215670 Truck Lease | 278.76 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 135.33 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2018 - 33325 | 49.19 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/4/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.14 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.01 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.97 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.04 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.4 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 416.06 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/4/2018 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.26 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.9 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.68 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.34 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.83 |
| 8/4/2018 | 709 | KT0055 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13156 | 49.19 |

**EXHIBIT A**

| 8/4/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 8/4/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 8/4/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 215714 Q13156 Lease | 388.16 |
| 8/4/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/4/2018 | 709 LL0160 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 389.3 |
| 8/4/2018 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1111 | 49.19 |
| 8/4/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/4/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 215659 Lease Q1111 | 252.11 |
| 8/4/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.24 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.52 |
| 8/4/2018 | 709 LS0023 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 33.28 |
| 8/4/2018 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2018 - 33655 | 49.19 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/4/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 LS0023 | Owner Operator | Repair Order | CTMS - 215905 REPAIR | 70 |
| 8/4/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/4/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.86 |
| 8/4/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.59 |
| 8/4/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.67 |
| 8/4/2018 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2018 - 34005 | 49.19 |
| 8/4/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/4/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/4/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.64 |
| 8/4/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.83 |
| 8/4/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.76 |
| 8/4/2018 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1113 | 49.19 |
| 8/4/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/4/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 215710 Q1113 Lease | 252.11 |
| 8/4/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/4/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/4/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.25 |
| 8/4/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.64 |
| 8/4/2018 | 709 MG0067 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -32.32 |
| 8/4/2018 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33435 | 49.19 |
| 8/4/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/4/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/4/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00374876 - PO System | 187.16 |
| 8/4/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/4/2018 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 8/4/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 230 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.3 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.2 |
| 8/4/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/4/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/4/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/4/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/4/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3500 |
| 8/4/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3500 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.57 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.22 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.46 |

**EXHIBIT A**

**Page 1906 of 3449**

| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.46 |
|---|---|---|---|---|---|
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.11 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.85 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.53 |
| 8/4/2018 | 709 NB0029 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 486.54 |
| 8/4/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1108 | 49.19 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 PTC Lansdale | 67.29 |
| 8/4/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 215809 Lease | 215.66 |
| 8/4/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/4/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.36 |
| 8/4/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.79 |
| 8/4/2018 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2018 - 21412B | 49.19 |
| 8/4/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/4/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/4/2018 | 709 NT9564 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 204.9 |
| 8/4/2018 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2018 - 73130 | 49.19 |
| 8/4/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/4/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 215878 Truck 73130 Leas | 196.65 |
| 8/4/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/4/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/4/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.51 |
| 8/4/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.55 |
| 8/4/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.77 |
| 8/4/2018 | 709 RC0030 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 430.16 |
| 8/4/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/4/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/4/2018 | 709 RC0089 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -27.68 |
| 8/4/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 27.68 |
| 8/4/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/4/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.18 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.93 |
| 8/4/2018 | 709 RL0017 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 306.98 |
| 8/4/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Permits1 | ID06:2018 - 32910 | -11 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Permits1 | IL02:2018 - 32910 | -3.75 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Permits1 | NM07:2018 - 32910 | -5.5 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Permits1 | NY13:2016 - 32910 | -19 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Permits1 | OR16:2018 - 32910 | -8.5 |
| 8/4/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 8/4/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/4/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.31 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.94 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.01 |
| 8/4/2018 | 709 RL0062 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 208.62 |
| 8/4/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/4/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/4/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.45 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.27 |
| 8/4/2018 | 709 RL0180 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 10.91 |
| 8/4/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | ID06:2018 - 32910 | | 11 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | ID06:2018 - 34012 | | -11 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | IL02:2018 - 32910 | | 3.75 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | IL02:2018 - 34012 | | -3.75 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | NM07:2018 - 32910 | | 5.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | NM07:2018 - 34012 | | -5.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | NY13:2016 - 32910 | | 19 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | NY13:2017 - 34012 | | -1.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | OR16:2018 - 32910 | | 8.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Permits1 | OR16:2018 - 34012 | | -8.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 51.54 |
| 8/4/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 51.57 |
| 8/4/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 8/4/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995, weekly pmt | | 237.95 |
| 8/4/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 8/4/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 8/4/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 8/4/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.42 |
| 8/4/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.46 |
| 8/4/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.65 |
| 8/4/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.63 |
| 8/4/2018 | 709 RM0026 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | | 144.37 |
| 8/4/2018 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2018 - 33664 | | 49.19 |
| 8/4/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/4/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 8/4/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 8/4/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 8/4/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 509.86 |
| 8/4/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.88 |
| 8/4/2018 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1202 | | 49.19 |
| 8/4/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 264.66 |
| 8/4/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/4/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 8/4/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 215670 Q1202 Truck Leas | | 278.76 |
| 8/4/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 586.84 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 516.34 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 37 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.57 |
| 8/4/2018 | 709 RR0123 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | | 72.5 |
| 8/4/2018 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1248 | | 49.19 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/4/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 8/4/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 WVPEDTA North Beckley Ra | | 1.39 |
| 8/4/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 215709 Q1248 | | 311.97 |
| 8/4/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 8/4/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.41 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 164.85 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 52.59 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.48 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.96 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.99 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.9 |
| 8/4/2018 | 709 SB0009 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | | -115.66 |
| 8/4/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | | 33.64 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/4/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 215729 Repair | | 386.2 |
| 8/4/2018 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 1.9 |
| 8/4/2018 | 709 SB0009 | Owner Operator | T Chek Fee | Towing 33236 | | 190 |
| 8/4/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 8/4/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 8/4/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 8/4/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.9 |
| 8/4/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 312.96 |

**EXHIBIT A**

**Page 1908 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.89 |
| 8/4/2018 | 709 SB0103 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 252.68 |
| 8/4/2018 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2018 - 33037 | 49.19 |
| 8/4/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/4/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/4/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 215670 Sub Lease | 388.33 |
| 8/4/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/4/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/4/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.33 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 419 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 492 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 363 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.81 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.01 |
| 8/4/2018 | 709 SM0109 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 157.3 |
| 8/4/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 215454 Repair | 120.26 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Tire Fee | Tire Fee: 2157622 | 8 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Tire Puchase | PO: 709-00376715 - PO System | 272.97 |
| 8/4/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/4/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 8/4/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.23 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.42 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.61 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.89 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.69 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.2 |
| 8/4/2018 | 709 SN0019 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 110.92 |
| 8/4/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/4/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/4/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 283 |
| 8/4/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.22 |
| 8/4/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.84 |
| 8/4/2018 | 709 VB0015 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | -51.64 |
| 8/4/2018 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1112 | 49.19 |
| 8/4/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/4/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 215715 Tractor Sub leas | 242.03 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.25 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.64 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.97 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.24 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.65 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.71 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.6 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 279.65 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 100 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2018 - 33961 | 49.19 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/4/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 8/4/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/4/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/4/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-28 | 324.76 |
| 8/4/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/4/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00375311 - PO System | 156.12 |
| 8/4/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-28 | 201.5 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-28 | 17.16 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.49 |
| 8/4/2018 | 709 WH0087 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 131.11 |
| 8/4/2018 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2018 - Q1239 | 49.19 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Tire Purchase | PO: 709-00369824 - PO System | 238.56 |
| 8/4/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 215709 Q1238 Lease | 311.97 |
| 8/4/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.12 |
| 8/4/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.32 |
| 8/4/2018 | 742 AS0089 | Owner Operator | Permits | IL02:2018 - 33912 | -3.75 |
| 8/4/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/4/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/4/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.75 |
| 8/4/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.28 |
| 8/4/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.72 |
| 8/4/2018 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 33987 | 49.19 |
| 8/4/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/4/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/4/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.75 |
| 8/4/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.38 |
| 8/4/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.53 |
| 8/4/2018 | 742 CT0085 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 54.14 |
| 8/4/2018 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13171 | 49.19 |
| 8/4/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 8/4/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/4/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 215754 Sub Lease Q13171 | 352.68 |
| 8/4/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 495 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.04 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.62 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.72 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.01 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 8/4/2018 | 742 DA0067 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 374.58 |
| 8/4/2018 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2018 - 33847 | 49.19 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/4/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00375059 - PO System | 462.8 |
| 8/4/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.3 |
| 8/4/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 753.19 |
| 8/4/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.52 |
| 8/4/2018 | 742 DC0117 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 135.22 |
| 8/4/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 49.19 |
| 8/4/2018 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 34063 | 100 |
| 8/4/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1910 of 3449**

| 8/4/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
|---|---|---|---|---|---|
| 8/4/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/4/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.65 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.09 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.2 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.4 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.25 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.32 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.28 |
| 8/4/2018 | 742 DS0254 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 211.33 |
| 8/4/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 100 |
| 8/4/2018 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2018 - 33487 | 49.19 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Permits | IL02:2018 - 33487 | 3.75 |
| 8/4/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 8/4/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 8/4/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/4/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 215057 Trk 33487 Lease | 434.2 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 215316 Trk 33487 Lease | 434.2 |
| 8/4/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 215611 Trk 33487 Lease | 434.2 |
| 8/4/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/4/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.17 |
| 8/4/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.79 |
| 8/4/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.06 |
| 8/4/2018 | 742 EA0039 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 18.06 |
| 8/4/2018 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2018 - 33993 | 49.19 |
| 8/4/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/4/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.32 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.99 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.12 |
| 8/4/2018 | 742 ED0041 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 77.06 |
| 8/4/2018 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2018 - 32897 | 49.19 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/4/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 3.5 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 7 |
| 8/4/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 7 |
| 8/4/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.26 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.32 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.87 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.01 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.79 |
| 8/4/2018 | 742 EN0016 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 282.56 |
| 8/4/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 8/4/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |

**EXHIBIT A**

**Page 1911 of 3449**

| 8/4/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 8/4/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/4/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/4/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/4/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/4/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/4/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/4/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/4/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/4/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/4/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/4/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 800 |
| 8/4/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/4/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/4/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/4/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/4/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/4/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.09 |
| 8/4/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.36 |
| 8/4/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.66 |
| 8/4/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 8/4/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/4/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/4/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2018 - 33296 | 49.19 |
| 8/4/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/4/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/4/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 8/4/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 8/4/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 25.14 |
| 8/4/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 8/4/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/4/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/4/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/4/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/4/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/4/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 8/4/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 OS0018 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 591.05 |
| 8/4/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 8/4/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/4/2018 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00373528 - PO System | 191.64 |
| 8/4/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/4/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/4/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.3 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.9 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.55 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.14 |
| 8/4/2018 | 742 PC0012 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 77.7 |
| 8/4/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 8/4/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/4/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/4/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/4/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 1912 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.67 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.41 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.27 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.27 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.23 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.08 |
| 8/4/2018 | 742 RF0136 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 207.64 |
| 8/4/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 8/4/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 8/4/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.59 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.32 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.35 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.27 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.33 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.13 |
| 8/4/2018 | 742 RN0054 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 230.26 |
| 8/4/2018 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2018 - Q13157 | 49.19 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/4/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 NTTA Plaza 10 - Irving | 2.28 |
| 8/4/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 215669 Tractor Lease | 353.28 |
| 8/4/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/4/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/4/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/4/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.56 |
| 8/4/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.28 |
| 8/4/2018 | 742 RS0342 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 265.04 |
| 8/4/2018 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2018 - 33738 | 49.19 |
| 8/4/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/4/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/4/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/4/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/4/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 8/4/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/4/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/4/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.63 |
| 8/4/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.85 |
| 8/4/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/4/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/4/2018 | 843 EI0003 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 156.94 |
| 8/4/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/4/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/4/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/11/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/11/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/11/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/11/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/11/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.4 |
| 8/11/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.4 |
| 8/11/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.3 |
| 8/11/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/11/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 216072 Q13147 Lease | 440.14 |
| 8/11/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/11/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/11/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 94.41 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.33 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.97 |

| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.59 |
|---|---|---|---|---|---|
| 8/11/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.02 |
| 8/11/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 36.79 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/11/2018 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.62 |
| 8/11/2018 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 561.9 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 215754 Q13169 Sublease | 352.68 |
| 8/11/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 216022 Q13169 Sublease | 352.68 |
| 8/11/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/11/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/11/2018 | 709 BM0030 | Owner Operator | Driver Excellence Program | NM - 3580110484 (CLN INSP) | -50 |
| 8/11/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 8/11/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/11/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/11/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.92 |
| 8/11/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.09 |
| 8/11/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.56 |
| 8/11/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/11/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 215987 Q13168 sub lease | 352.68 |
| 8/11/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/11/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.79 |
| 8/11/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 8/11/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/11/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/11/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.44 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.34 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.21 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.12 |
| 8/11/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/11/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 8/11/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/11/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.81 |
| 8/11/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/11/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 215986 Q1201 | 278.76 |
| 8/11/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.68 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.95 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.93 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00374688 - PO System | 201.11 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00375065 - PO System | 179.83 |
| 8/11/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00377251 - PO System | 94.91 |
| 8/11/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.61 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.77 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.86 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/11/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 216021 Sublease | 338.99 |
| 8/11/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1914 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/11/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 372.22 |
| 8/11/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.57 |
| 8/11/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.27 |
| 8/11/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.76 |
| 8/11/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 8/11/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 8/11/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 8/11/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 8/11/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.38 |
| 8/11/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/11/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 8/11/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 8/11/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 8/11/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 822.23 |
| 8/11/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | | 33.64 |
| 8/11/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 8/11/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 8/11/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 8/11/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 8/11/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | | -93 |
| 8/11/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | | -3.1 |
| 8/11/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 665.53 |
| 8/11/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 531.76 |
| 8/11/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | | -68.4 |
| 8/11/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 540.06 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 446.77 |
| 8/11/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 572.58 |
| 8/11/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 8/11/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.31 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 19.04 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.61 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 15.91 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.31 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 239.63 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.09 |
| 8/11/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 8/11/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 8/11/2018 | 709 EE0011 | Owner Operator | *Arrears Collection W/O | WO:June 2018 Fuel/Mileage Tax | | -0.25 |
| 8/11/2018 | 709 EE0011 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | | 0.25 |
| 8/11/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 8/11/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 8/11/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 500.02 |
| 8/11/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 800.03 |
| 8/11/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 8/11/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 8/11/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 8/11/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 8/11/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.6 |
| 8/11/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195 |
| 8/11/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.72 |
| 8/11/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.43 |

**EXHIBIT A**

**Page 1915 of 3449**

| 8/11/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
|---|---|---|---|---|---|
| 8/11/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/11/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/11/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/11/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.54 |
| 8/11/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.44 |
| 8/11/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.44 |
| 8/11/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 706.68 |
| 8/11/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/11/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 216083 truck lease 3304 | 434.29 |
| 8/11/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 215994 Wash Tl0201 | -50 |
| 8/11/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/11/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.61 |
| 8/11/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.92 |
| 8/11/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/11/2018 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00374689 - PO System | 183.02 |
| 8/11/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 35 |
| 8/11/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/11/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.88 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.62 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.61 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 93.75 |
| 8/11/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 8/11/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terr | 10 |
| 8/11/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 8/11/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488, weekly pmt | 657.86 |
| 8/11/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/11/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.85 |
| 8/11/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/11/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 215985 Lease | 252.11 |
| 8/11/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/11/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -93 |
| 8/11/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.6 |
| 8/11/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/11/2018 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 216096 REPAIR | 185.45 |
| 8/11/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 216077 Q1109 Lease | 302.85 |
| 8/11/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/11/2018 | 709 HC0023 | Owner Operator | Driver Excellence Program | CA-A150999096 (CLN INSP) | -50 |
| 8/11/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.09 |
| 8/11/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.02 |
| 8/11/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/11/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 215980 Q13170 | 352.68 |
| 8/11/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/11/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.13 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.08 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.9 |
| 8/11/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 8/11/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | 250 |
| 8/11/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/11/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.68 |
| 8/11/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.52 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.45 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.28 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.48 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.78 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.26 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.19 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.86 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 100 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34012 | 49.19 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Permits1 | ID06:2018 - 34012 | 11 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Permits1 | IL02:2018 - 34012 | 3.75 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Permits1 | NM07:2018 - 34012 | 5.5 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Permits1 | NY13:2017 - 34012 | 1.5 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | Permits1 | OR16:2018 - 34012 | 8.5 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/11/2018 | 709 | IA0007 | Owner Operator | T Chek Fee | School Checks (Corp) | 60.32 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.7 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.63 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | Repair Order | CTMS - 215905 REPAIR | 495.34 |
| 8/11/2018 | 709 | IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/11/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| -31 | 709 | JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -31 |
| 8/11/2018 | 709 | JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -13.26 |
| 8/11/2018 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 16.29 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.99 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.85 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.43 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.29 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.42 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.68 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.46 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.15 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | CTMS - 216037 Repairs 701586 | -8.99 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | CTMS - 216037 Trailer wash 701 | -35 |

**EXHIBIT A**

**Page 1917 of 3449**

| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL 163rd St. | 6.5 |
|---|---|---|---|---|---|---|
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL 82nd St. | 6.5 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Cermak Rd. | 6.5 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Elgin Rd | 6.5 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Marengo | 13.05 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Route 53 | 2.45 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 8.15 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 OTA Kilpatrick Turnpike | 8.65 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 OTA Turner Turnpike Wes | 18.05 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 OTA Will Rogers Turnpik | 18.05 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 OTA Will Rogers Turnpik | 8.75 |
| 8/11/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 216020 Q13197 Lease | 276.63 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 709 | JD0211 | Owner Operator | T Chek Fee | School Checks (Corp) | 45.94 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 730.82 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.38 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/11/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.37 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.07 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.2 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.64 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/11/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/11/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/11/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -93 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -28.08 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -392.06 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.54 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.45 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.46 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/11/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |

| 8/11/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.22 |
|---|---|---|---|---|---|
| 8/11/2018 | 709 JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 8/11/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/11/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 215945 Truck Lease | 278.76 |
| 8/11/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/11/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.5 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.81 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.17 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 8/11/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/11/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/11/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/11/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 256 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 32 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.03 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.97 |
| 8/11/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/11/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/11/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/11/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.06 |
| 8/11/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.39 |
| 8/11/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.29 |
| 8/11/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 8/11/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 215984 Q13156 Lease | 388.16 |
| 8/11/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/11/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -185.66 |
| 8/11/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/11/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 215934 Lease Q1111 | 252.11 |
| 8/11/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.49 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.71 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/11/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 8/11/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/11/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.13 |
| 8/11/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.34 |
| 8/11/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.82 |
| 8/11/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/11/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/11/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.28 |
| 8/11/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/11/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 215980 Q1113 Lease | 252.11 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | Driver Excellence Program | CA-A143740298 (CLN INSP) | -50 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.41 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/11/2018 | 709 | MG0067 | Owner Operator | Tire Purchase | PO: 709-00374876 - PO System | 187.16 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.64 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 216143 Fuel Q1105 | -506.89 |
| 8/11/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.53 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.4 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.06 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.28 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/11/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/11/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/11/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 216129 Truck 73130 Leas | 196.65 |
| 8/11/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/11/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/11/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.72 |
| 8/11/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/11/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.71 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.06 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.49 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.28 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/11/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |

**EXHIBIT A**

**Page 1920 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -93 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.08 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.92 |
| 8/11/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 8/11/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/11/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995, weekly pmt | 237.94 |
| 8/11/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/11/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/11/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/11/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.88 |
| 8/11/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.86 |
| 8/11/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.1 |
| 8/11/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/11/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/11/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.84 |
| 8/11/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.96 |
| 8/11/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 8/11/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/11/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 215945 Q1202 Truck Leas | 278.76 |
| 8/11/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.79 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.09 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.66 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.51 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/11/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/11/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 215986 Q1248 | 311.97 |
| 8/11/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/11/2018 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -6500 |
| 8/11/2018 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -7000 |
| 8/11/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Express Check | T-Check Payment | 6500 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.43 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.47 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.4 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.9 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.57 |
| 8/11/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Cond crd loan 9 | -12353.08 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/11/2018 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 26.66 |
| 8/11/2018 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 164.96 |
| 8/11/2018 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 16495.84 |
| 8/11/2018 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 2665.62 |
| 8/11/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/11/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/11/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.69 |
| 8/11/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.3 |
| 8/11/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.2 |
| 8/11/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/11/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |

| 8/11/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 215942 Sub Lease | 388.33 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.84 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.75 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Tire Purchase | PO: 709-00376715 - PO System | 272.97 |
| 8/11/2018 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.66 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.45 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.9 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.32 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.32 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.54 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.03 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/11/2018 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 215984 Tractor Sub leas | 242.03 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.71 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.19 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.33 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.61 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -203.13 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 709 | WB0062 | Owner Operator | Tire Purchase | PO: 709-00375312 - PO System | 156.12 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.69 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.11 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.89 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/11/2018 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 215986 Q1238 Lease | 311.97 |
| 8/11/2018 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/11/2018 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/11/2018 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/11/2018 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/11/2018 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.01 |
| 8/11/2018 | 742 | AP0047 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 92.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.35 |
| 8/11/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.35 |
| 8/11/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 8/11/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 8/11/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 8/11/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 8/11/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 504.07 |
| 8/11/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.97 |
| 8/11/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.87 |
| 8/11/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.32 |
| 8/11/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | | 8.75 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 402.83 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.97 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.29 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | | 42.19 |
| 8/11/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | | 2.5 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Route 80 (West) | | 3.65 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 OTA Turner Turnpike Eas | | 18.05 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 OTA Will Rogers Turnpik | | 9.2 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 OTA Will Rogers Turnpik | | 2.9 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 OTA Will Rogers Turnpik | | 5.4 |
| 8/11/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 216018 Sub Lease Q13171 | | 352.68 |
| 8/11/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/11/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 8/11/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 471.47 |
| 8/11/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 8/11/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/11/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00375059 - PO System | | 462.73 |
| 8/11/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | 9.84 |
| 8/11/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 8/11/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 8/11/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 8/11/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/11/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/11/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/11/2018 | 742 DC0117 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | | 306.97 |
| 8/11/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 216037 Trailer wash | | -50 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 8/11/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 497.29 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 439.79 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 634.1 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.79 |
| 8/11/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 8/11/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 215882 Trk 33487 Lease | | 434.2 |
| 8/11/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/11/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 8/11/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.59 |
| 8/11/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.98 |
| 8/11/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.81 |
| 8/11/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/11/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 8/11/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 8/11/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 92.23 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 430.22 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 80.88 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.34 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 86.21 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.79 |
| 8/11/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 1923 of 3449**

| 8/11/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
|---|---|---|---|---|---|
| 8/11/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.24 |
| 8/11/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/11/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/11/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/11/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/11/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/11/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/11/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/11/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/11/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.87 |
| 8/11/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 8/11/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/11/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/11/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.03 |
| 8/11/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.95 |
| 8/11/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.9 |
| 8/11/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 8/11/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/11/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/11/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/11/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 8/11/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/11/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.74 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.39 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.73 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.27 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.11 |
| 8/11/2018 | 742 MS0230 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 14.89 |
| 8/11/2018 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2018 - 34082 | 24.05 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 8/11/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/11/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 8/11/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.34 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.53 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.91 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.42 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.8 |
| 8/11/2018 | 742 NG0024 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 197.35 |
| 8/11/2018 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2018 - 33252 | 49.19 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/11/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/11/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/11/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike East | 18.05 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 8/11/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 8/11/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 8/11/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 8/11/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/11/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/11/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/11/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.59 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 323 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.74 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.57 |
| 8/11/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 8/11/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | 8.65 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike East | 18.05 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 18.05 |
| 8/11/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/11/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/11/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/11/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 8/11/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 8/11/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Driver Excellence Program | CA-0177870334 (CLN INSP) | -50 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.74 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.49 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.91 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.85 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/11/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/11/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 215945 Tractor Lease | 353.28 |
| 8/11/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/11/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.63 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.03 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.16 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.73 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/11/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 25 |
| 8/11/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/11/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/11/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 8/11/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/11/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-18 | -433.68 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.23 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |
| 8/11/2018 | 742 TH0130 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 135.09 |
| 8/11/2018 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2018 - 33991 | 49.19 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/11/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |

**EXHIBIT A**

**Page 1925 of 3449**

| 8/11/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
|---|---|---|---|---|---|
| 8/11/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 8/11/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.58 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 663.25 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.14 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.24 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/11/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/11/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/11/2018 | 843 EI0003 | Owner Operator | Toll Charges | 33949 RIVERLIN Exit DTS | 10.25 |
| 8/18/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 8/18/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/18/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.8 |
| 8/18/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/18/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/18/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.05 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.29 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.9 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.98 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/18/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 216341 Q13147 Lease | 440.14 |
| 8/18/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/18/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.74 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.6 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.12 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.63 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.05 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.73 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.51 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.95 |
| 8/18/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 161.97 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/18/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 216294 Q13169 Sublease | 352.68 |
| 8/18/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.47 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.19 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.47 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.2 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.63 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/18/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 216220 Q13168 sub lease | 352.68 |
| 8/18/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.52 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.62 |
| 8/18/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 8/18/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/18/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.48 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.73 |

**EXHIBIT A**

**Page 1926 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.93 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.02 |
| 8/18/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/18/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 8/18/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 8/18/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/18/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.46 |
| 8/18/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/18/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 216219 Q1201 | 278.76 |
| 8/18/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.67 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.82 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.87 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/18/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00377251 - PO System | 94.91 |
| 8/18/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.56 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.18 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.7 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/18/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 216293 Sublease | 338.99 |
| 8/18/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-25 | -149.24 |
| 8/18/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.86 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.39 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 179 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.89 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.98 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 306 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/18/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 DM0257 | Owner Operator | Truck Payment | CTMS - 216277 TRUCK RENTAL | 100 |
| 8/18/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 8/18/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.19 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 768.44 |
| 8/18/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/18/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/18/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/18/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 8/18/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 93 |
| 8/18/2018 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 3.1 |
| 8/18/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.39 |
| 8/18/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 68.4 |
| 8/18/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |

**EXHIBIT A**

**Page 1927 of 3449**

| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
|---|---|---|---|---|---|
| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.71 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.7 |
| 8/18/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.71 |
| 8/18/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/18/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.3 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.92 |
| 8/18/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/18/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/18/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 8/18/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/18/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.7 |
| 8/18/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.91 |
| 8/18/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/18/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 194 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.64 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 237 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.78 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/18/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/18/2018 | 709 EO0014 | Owner Operator | Toll Charges | Irvine BlvdTollChg-Mv4mDO0014 | 1 |
| 8/18/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 8/18/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/18/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.42 |
| 8/18/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 8/18/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 358.64 |
| 8/18/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/18/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 216353 truck lease 3304 | 434.29 |
| 8/18/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 8/18/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/18/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.52 |
| 8/18/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.3 |
| 8/18/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 8/18/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/18/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.3 |
| 8/18/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 8/18/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 8/18/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 8/18/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/18/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.44 |
| 8/18/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.92 |
| 8/18/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/18/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 216218 Lease | 252.11 |
| 8/18/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |

**EXHIBIT A**

**Page 1928 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2018 | 709 GW0043 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | | 93 |
| 8/18/2018 | 709 GW0043 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 490.38 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.02 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 8/18/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 216345 Q1109 Lease | | 302.85 |
| 8/18/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 8/18/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 8/18/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 8/18/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.68 |
| 8/18/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.12 |
| 8/18/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.16 |
| 8/18/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 216214 Q13170 | | 352.68 |
| 8/18/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | | 9.84 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 8/18/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 580.43 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.13 |
| 8/18/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.63 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | | 250 |
| 8/18/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | | 9.84 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.49 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.7 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.63 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.59 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.85 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.86 |
| 8/18/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.69 |
| 8/18/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 8/18/2018 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | | 9.84 |
| 8/18/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 8/18/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/18/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 593.07 |
| 8/18/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 578.91 |
| 8/18/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 51.57 |
| 8/18/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 8/18/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/18/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | | 9.84 |
| 8/18/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 8/18/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.42 |
| 8/18/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 179.29 |
| 8/18/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.42 |
| 8/18/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | | 33.64 |
| 8/18/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 8/18/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/18/2018 | 709 JA0002 | Owner Operator | Tractor Charge | 14461 - 32901 | | 521.95 |
| 8/18/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | | 31 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | | 13.26 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-25 | | -46.5 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-25 | | -13.26 |
| 8/18/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.56 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 31.21 |

| 8/18/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
|---|---|---|---|---|---|---|
| 8/18/2018 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 8/18/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.13 |
| 8/18/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.28 |
| 8/18/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/18/2018 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/18/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.3 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.52 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.62 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/18/2018 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.64 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.27 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.03 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/18/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/18/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 | JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 8/18/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/18/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 392.06 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 93 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 28.08 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.43 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.15 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/18/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 216182 Truck Lease | 278.76 |
| 8/18/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/18/2018 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 8/18/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/18/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |

| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.96 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.98 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.06 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.73 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 8/18/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 8/18/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/18/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/18/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.62 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.14 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 511 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 398 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 8/18/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/18/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/18/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 35.93 |
| 8/18/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 8/18/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/18/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 185.66 |
| 8/18/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/18/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 216171 Lease Q1111 | 252.11 |
| 8/18/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.82 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.24 |
| 8/18/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 8/18/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.11 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.46 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.46 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.14 |
| 8/18/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/18/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.12 |
| 8/18/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.49 |
| 8/18/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 8/18/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |

**EXHIBIT A**

**Page 1931 of 3449**

| 8/18/2018 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
|---|---|---|---|---|---|---|
| 8/18/2018 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 8/18/2018 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 8/18/2018 | 709 | MD0122 | Owner Operator | T Chek Fee | School Checks (Corp) | 64.38 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.6 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.45 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.6 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/18/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 216213 Q1113 Lease | 252.11 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.71 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.72 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/18/2018 | 709 | MG0067 | Owner Operator | Tire Purchase | PO: 709-00374876 - PO System | 187.16 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.89 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.98 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/18/2018 | 709 | MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/18/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.48 |
| 8/18/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 OTA Kilpatrick Turnpike | 8.65 |
| 8/18/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 OTA Turner Turnpike East | 4.5 |
| 8/18/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 OTA Will Rogers Turnpike | 18.05 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.13 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.82 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/18/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 8/18/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/18/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/18/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 216411 Truck 73130 Leas | 196.65 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.01 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.26 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 644.74 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/18/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/18/2018 | 709 | RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 8/18/2018 | 709 | RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 190 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.04 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 720.44 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |

**EXHIBIT A**

**Page 1932 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.07 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.53 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/18/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 93 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.29 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.18 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.97 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.55 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | Truck Payment | CTMS - 216276 TRUCK RENTAL | 500 |
| 8/18/2018 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.89 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.05 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/18/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 216182 Q1202 Truck Leas | 278.76 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 276 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.82 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.45 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Loan Repayment | efs 197331, 197329 | -12353.08 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Loan Repayment | Rev crd loan 9 | 12353.08 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/18/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.41 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.03 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.71 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/18/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 216179 Sub Lease | 388.33 |
| 8/18/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |

| 8/18/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
|---|---|---|---|---|---|
| 8/18/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/18/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.97 |
| 8/18/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.29 |
| 8/18/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.8 |
| 8/18/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 8/18/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 8/18/2018 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00376715 - PO System | 272.97 |
| 8/18/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/18/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 8/18/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.79 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.21 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.47 |
| 8/18/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/18/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 8/18/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/18/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.76 |
| 8/18/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.06 |
| 8/18/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/18/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 216218 Tractor Sub leas | 242.03 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.66 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.92 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.68 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.34 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/18/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/18/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 8/18/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/18/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 203.13 |
| 8/18/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/18/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00375312 - PO System | 156.12 |
| 8/18/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.12 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.43 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.55 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.77 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.88 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 216220 Q1238 Lease | 311.97 |
| 8/18/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 216276 TRUCK RENTAL | 100 |
| 8/18/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.35 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.68 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.93 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.94 |
| 8/18/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 8/18/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/18/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-25 | -15.6 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.12 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.19 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.18 |
| 8/18/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/18/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.35 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.45 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.46 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.51 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 8/18/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Route 80 (East) | 4.9 |
| 8/18/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 216294 Sub Lease Q13171 | 352.68 |
| 8/18/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/18/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.96 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.66 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.45 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.36 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 8/18/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/18/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 216122 Trk 33487 Lease | 434.2 |
| 8/18/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/18/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/18/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.77 |
| 8/18/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.54 |
| 8/18/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/18/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/18/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/18/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/18/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/18/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/18/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/18/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/18/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.32 |
| 8/18/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/18/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.06 |
| 8/18/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/18/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/18/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/18/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/18/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/18/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.57 |
| 8/18/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 JS0390 | Owner Operator | Permits | IL02:2018 - 34327 | 3.75 |
| 8/18/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |

**EXHIBIT A**

**Page 1935 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 8/18/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 8/18/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 8/18/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 8/18/2018 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 216277 TRACTOR REPAIR | | 153.97 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | | 100 |
| 8/18/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | | 8.75 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | | 13 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 8-25 | | -310 |
| 8/18/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.44 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 110.54 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | | 27.35 |
| 8/18/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | | 2.5 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | | 25 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | | 25 |
| 8/18/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | | 15 |
| 8/18/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | | 9.84 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.99 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.93 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.95 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.75 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.42 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.79 |
| 8/18/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 8/18/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike West | | 18.05 |
| 8/18/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 8/18/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | | 13 |
| 8/18/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 31.25 |
| 8/18/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 8/18/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.56 |
| 8/18/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/18/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | | 9.84 |
| 8/18/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 8/18/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 8/18/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.66 |
| 8/18/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.38 |
| 8/18/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.84 |
| 8/18/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | | 33.64 |
| 8/18/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 8/18/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 8/18/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | | 9.84 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | | 13 |
| 8/18/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 539.33 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.23 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 350.25 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 143.21 |
| 8/18/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Repair Order | CTMS - 216277 TRACTOR REPAIR | | 130 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - East | | 7 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - Sout | | 7 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - Sout | | 7 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - Sout | | 7 |
| 8/18/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | | 7 |
| 8/18/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 8/18/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 8/18/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 430.54 |
| 8/18/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/18/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.6 |
| 8/18/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |

**EXHIBIT A**

**Page 1936 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/18/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/18/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/18/2018 | 742 TH0130 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-11 | 433.68 |
| 8/18/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.8 |
| 8/18/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/18/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/18/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/18/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/18/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.97 |
| 8/18/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.25 |
| 8/18/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/18/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/18/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/25/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/25/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.94 |
| 8/25/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 8/25/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/25/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.8 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.52 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.48 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.74 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 8/25/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 216585 Q13147 Lease | 440.14 |
| 8/25/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Advance | Loan 2 balance s/u 2 weeks | -634.9 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Advance | Loan 2 Balance s/u 2 wks | 317.45 |
| 8/25/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.71 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.94 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.74 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.95 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.55 |
| 8/25/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 62.02 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Loan Repayment | Loan 2 balance | 634.9 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 8/25/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 216553 Q13169 Sublease | 352.68 |
| 8/25/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/25/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.22 |
| 8/25/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/25/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.26 |
| 8/25/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 8/25/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 216507 Q13168 sub lease | 352.68 |
| 8/25/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.7 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.15 |
| 8/25/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 8/25/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/25/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.1 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.83 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.51 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.12 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | | 33.64 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.04 |
| 8/25/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | | 244.46 |
| 8/25/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 8/25/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 8/25/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 472.23 |
| 8/25/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.07 |
| 8/25/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 216506 Q1201 | | 278.76 |
| 8/25/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.37 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.24 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.46 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 458.24 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | | 251.92 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.19 |
| 8/25/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00377251 - PO System | | 94.91 |
| 8/25/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 533.43 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 529.63 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 628.47 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 352.59 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.69 |
| 8/25/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 216552 Sublease | | 338.99 |
| 8/25/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-18 | | 149.24 |
| 8/25/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.74 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.9 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.1 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.26 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 DM0257 | Owner Operator | Permits | IL02:2018 - 34328 | | 3.75 |
| 8/25/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 8/25/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 8/25/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | | 18.36 |
| 8/25/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/25/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 8/25/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 8/25/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 8/25/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 602.2 |
| 8/25/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | | 33.64 |
| 8/25/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.33 |
| 8/25/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 8/25/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 8/25/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 8/25/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 8/25/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 549.89 |
| 8/25/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/25/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.04 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 8/25/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.86 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.09 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.48 |
| 8/25/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282.38 |
| 8/25/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.55 |
| 8/25/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 8/25/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |

| 8/25/2018 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
|---|---|---|---|---|---|
| 8/25/2018 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/25/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.39 |
| 8/25/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.13 |
| 8/25/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.88 |
| 8/25/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.78 |
| 8/25/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 8/25/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 404 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.98 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 407 |
| 8/25/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 8/25/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/25/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.22 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.14 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.89 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.14 |
| 8/25/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 260.35 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 8/25/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 216597 truck lease 3304 | 434.29 |
| 8/25/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/25/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.18 |
| 8/25/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.82 |
| 8/25/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 8/25/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/25/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.24 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.11 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.78 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.74 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.25 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 8/25/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 8/25/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/25/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 8/25/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 216505 Lease | 252.11 |
| 8/25/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.88 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.67 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.19 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.78 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/25/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 216589 Q1109 Lease | 302.85 |
| 8/25/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |

| 8/25/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
|---|---|---|---|---|---|
| 8/25/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.2 |
| 8/25/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.47 |
| 8/25/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 8/25/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 216501 Q13170 | 352.68 |
| 8/25/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 8/25/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.31 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.52 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.08 |
| 8/25/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 8/25/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | 250 |
| 8/25/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/25/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 653.19 |
| 8/25/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.3 |
| 8/25/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.26 |
| 8/25/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 8/25/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/25/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/25/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.25 |
| 8/25/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.5 |
| 8/25/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.45 |
| 8/25/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 8/25/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 8/25/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/25/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.39 |
| 8/25/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.02 |
| 8/25/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 8/25/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/5/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 IR0002 | Owner Operator | Tractor Charge | 14461 - 32901 | 521.95 |
| 8/25/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/25/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-18 | 46.5 |
| 8/25/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-18 | 13.26 |
| 8/25/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.85 |
| 8/25/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.2 |
| 8/25/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 8/25/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 8/25/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/25/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/25/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/25/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.79 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.92 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.79 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.89 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.32 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.63 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/25/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 216292 Q13197 Lease | 276.63 |
| 8/25/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 216550 Q13197 Lease | 276.63 |
| 8/25/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/25/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/25/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/25/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/25/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.19 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.4 |
| 8/25/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 8/25/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/25/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/25/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.56 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.86 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.05 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 666.84 |
| 8/25/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/25/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/25/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/25/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.06 |
| 8/25/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 8/25/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 8/25/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.21 |
| 8/25/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.48 |
| 8/25/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 8/25/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/25/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.3 |
| 8/25/2018 | 709 JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 8/25/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 8/25/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 216458 Truck Lease | 278.76 |
| 8/25/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 8/25/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.78 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.87 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 8/25/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 8/25/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/25/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/25/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 58 |

**EXHIBIT A**

**Page 1941 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.58 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.48 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.72 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.03 |
| 8/25/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/25/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/25/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/25/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.34 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.78 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.87 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.6 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 6.26 |
| 8/25/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 216217 Q13156 Lease | 388.16 |
| 8/25/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 216504 Q13156 Lease | 388.16 |
| 8/25/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/25/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 8/25/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 216447 Lease Q1111 | 252.11 |
| 8/25/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.01 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 813.46 |
| 8/25/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 8/25/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.82 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.22 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.69 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.83 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.77 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.2 |
| 8/25/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 8/25/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 8/25/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.06 |
| 8/25/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.01 |
| 8/25/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.99 |
| 8/25/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.12 |
| 8/25/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 8/25/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/25/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.1 |
| 8/25/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.86 |
| 8/25/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.33 |
| 8/25/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 8/25/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 216500 Q1113 Lease | 252.11 |
| 8/25/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/25/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/25/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.36 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 8/25/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.06 |
| 8/25/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.03 |
| 8/25/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.82 |
| 8/25/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 8/25/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/25/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00374876 - PO System | 187.13 |
| 8/25/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 8/25/2018 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -10000 |
| 8/25/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 8/25/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.32 |
| 8/25/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 8/25/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 8/25/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/25/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 8/25/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1108 | 9.84 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 8/25/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/25/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.84 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.56 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.7 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.63 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/25/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 8/25/2018 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 216276 TRACTOR REPAIR | 100 |
| 8/25/2018 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/25/2018 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/25/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.34 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.9 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.44 |
| 8/25/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 8/25/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/25/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/25/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 216678 Truck 73130 Leas | 196.65 |
| 8/25/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/25/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/25/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 8/25/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/25/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 23.21 |
| 8/25/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 8/25/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 180.64 |
| 8/25/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.73 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.07 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.84 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.68 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.23 |

**EXHIBIT A**

**Page 1943 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.53 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.27 |
| 8/25/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 8/25/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/25/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/25/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.76 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.89 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.83 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.35 |
| 8/25/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 8/25/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/25/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 8/25/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/25/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/25/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.39 |
| 8/25/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.47 |
| 8/25/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.54 |
| 8/25/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/25/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/25/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/25/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.76 |
| 8/25/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.58 |
| 8/25/2018 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 264.66 |
| 8/25/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 8/25/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 216458 Q1202 Truck Leas | 278.76 |
| 8/25/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.29 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.52 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 501 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.26 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.6 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.6 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/25/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 8/25/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/25/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 163rd St. | 6.5 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ITRCC Mishawaka | 22.05 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ITRCC Portage | 18.15 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Westgate | 40 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 216219 Q1248 | 311.97 |
| 8/25/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 216506 Q1248 | 311.97 |
| 8/25/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/25/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.58 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 16 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.15 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.22 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.67 |
| 8/25/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/25/2018 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.77 |
| 8/25/2018 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 476.81 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/25/2018 | 709 SB0009 | Owner Operator | Truck Payment | CTMS - 216635 Truck Rental | 500 |
| 8/25/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/25/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.07 |
| 8/25/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.53 |
| 8/25/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.74 |
| 8/25/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/25/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/25/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 216455 Sub Lease | 388.33 |
| 8/25/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/25/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.89 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 374 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 314 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 605 |
| 8/25/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00376715 - PO System | 272.97 |
| 8/25/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/25/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 8/25/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.76 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.56 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.29 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.19 |
| 8/25/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/25/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/25/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.35 |
| 8/25/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.78 |
| 8/25/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/25/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 216505 Tractor Sub leas | 242.03 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.54 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.63 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.4 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 8/25/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/25/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/25/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/25/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 709 WB0062 | Owner Operator | Tire Purchase | PO: 709-00375312 - PO System | 156.09 |
| 8/25/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.15 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.61 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.88 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.79 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.43 |

| 8/25/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 8/25/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/25/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 216507 Q1238 Lease | 311.97 |
| 8/25/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.74 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.39 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.6 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.95 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.5 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.84 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.8 |
| 8/25/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 8/25/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-14 | 223.2 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.57 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.01 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.43 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.37 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.14 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.34 |
| 8/25/2018 | 742 BS0078 | Owner Operator | FUEL TAX | June 2018 Fuel/Mileage Tax | 89.42 |
| 8/25/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 49.19 |
| 8/25/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 8/25/2018 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2018 - 33471 | 100 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 OTA Turner Turnpike West | 18.05 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 OTA Will Rogers Turnpike | 18.05 |
| 8/25/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 TXTAG GRDPKY Spencer Mai | 8.24 |
| 8/25/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/25/2018 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-18 | 15.6 |

| 8/25/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.93 |
|---|---|---|---|---|---|
| 8/25/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.43 |
| 8/25/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 8/25/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.83 |
| 8/25/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 8/25/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.12 |
| 8/25/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 30 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.03 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.54 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.5 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.72 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 8/25/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/25/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 8/25/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 8/25/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 12.39 |
| 8/25/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Route 80 (West) | 4.9 |
| 8/25/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/25/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.07 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.22 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.36 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.33 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 8/25/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 216405 Trk 33487 Lease | 434.2 |
| 8/25/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 216672 Trk 33487 Lease | 434.2 |
| 8/25/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.83 |
| 8/25/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.87 |
| 8/25/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.53 |
| 8/25/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.38 |
| 8/25/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/25/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Turner Turnpike East | 13.94 |
| 8/25/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.03 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.85 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.56 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.89 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.75 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.69 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.49 |
| 8/25/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 8/25/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/25/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/25/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/25/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/25/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/25/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 8/25/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/25/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/25/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/25/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 232 |
| 8/25/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 692.43 |
| 8/25/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 8/25/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/25/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.55 |
| 8/25/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.96 |
| 8/25/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.01 |
| 8/25/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 8/25/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 8/25/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/25/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/25/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/25/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 8/25/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 8-18 | 310 |
| 8/25/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.38 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.59 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.88 |
| 8/25/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 8/25/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/25/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 303 |
| 8/25/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Rank | 4 |
| 8/25/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Rank | 4 |
| 8/25/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 8/25/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - Cent | 7 |
| 8/25/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - Nort | 7 |
| 8/25/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 8/25/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 8/25/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/25/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 8/25/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/25/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/25/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.73 |
| 8/25/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 8/25/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 8/25/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - East | 7 |
| 8/25/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 8/25/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 8/25/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/25/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.18 |
| 8/25/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.45 |
| 8/25/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.43 |
| 8/25/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.15 |
| 8/25/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.85 |
| 8/25/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.6 |
| 8/25/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 8/25/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 8/25/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.26 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.33 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.39 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.49 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.58 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.4 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.89 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 216182 Tractor Lease | 353.28 |
| 8/25/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 216458 Tractor Lease | 353.28 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.22 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.33 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 8/25/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/25/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/25/2018 | 742 | SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 8/25/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 8/25/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.26 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.54 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.44 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 8/25/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.81 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.57 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.16 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 8/25/2018 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.47 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.78 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.5 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/25/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/1/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/1/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.1 |
| 9/1/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/1/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/1/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/1/2018 | 709 | AV0021 | Owner Operator | Advance | Loan 2 Balance s/u 2 wks | 317.45 |
| 9/1/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.5 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.49 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.26 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.69 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.5 |
| 9/1/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/1/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/1/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 43.28 |
| 9/1/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 9/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/1/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.6 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.85 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.12 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.2 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/1/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 216778 Q13168 sub lease | 352.68 |
| 9/1/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.16 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.67 |
| 9/1/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/1/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/1/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.88 |
| 9/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.31 |
| 9/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.05 |
| 9/1/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 9/1/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/1/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 9/1/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/1/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.63 |
| 9/1/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/1/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 216778 Q1201 | 278.76 |
| 9/1/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.85 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.77 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.01 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.05 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/1/2018 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00377251 - PO System | 94.87 |
| 9/1/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 1950 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.28 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.89 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.91 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 216832 REPAIR | 496.6 |
| 9/1/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 216847 Sublease | 338.89 |
| 9/1/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.91 |
| 9/1/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.74 |
| 9/1/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/1/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/1/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/1/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/1/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/1/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 704.05 |
| 9/1/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 9/1/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/1/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/1/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/1/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.39 |
| 9/1/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/1/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.47 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.44 |
| 9/1/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 257 |
| 9/1/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/1/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/1/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.03 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.68 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.91 |
| 9/1/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 9/1/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/1/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/1/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/1/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.76 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 550 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.78 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/1/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Tire Fee | Tire Fee: 2167912 | 8 |
| 9/1/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00378299 - PO System | 218.78 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 234 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 227 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.68 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.15 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.67 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/1/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.18 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.65 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.09 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.24 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.48 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 1081.13 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.92 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 412 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.34 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.21 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.71 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Tire Fee | Tire Fee: 2167936 | 4 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Tire Purchase | PO: 709-00378129 - PO System | 127.69 |
| 9/1/2018 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 9/1/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/1/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.44 |
| 9/1/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/1/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 216776 Lease | 252.11 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.55 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.57 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.37 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.42 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.53 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.97 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.79 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.93 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.89 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.64 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/1/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 216772 Q13170 | 352.68 |
| 9/1/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/1/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |

| 9/1/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 9/1/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.26 |
| 9/1/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.98 |
| 9/1/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/1/2018 | 709 HG0027 | Owner Operator | Advance | Acc clm 69930 s/u pmts | 201.7 |
| 9/1/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.29 |
| 9/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.45 |
| 9/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.93 |
| 9/1/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/1/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/1/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/1/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.27 |
| 9/1/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.2 |
| 9/1/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.04 |
| 9/1/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 9/1/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/1/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/1/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.79 |
| 9/1/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.56 |
| 9/1/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 9/1/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/1/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 216832 REPAIR | 70 |
| 9/1/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 9/1/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.61 |
| 9/1/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 27.35 |
| 9/1/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/1/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/1/2018 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -7200 |
| 9/1/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.82 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.82 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.95 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/1/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 216845 Q13197 Lease | 276.63 |
| 9/1/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/1/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/1/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/1/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/1/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.17 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.92 |
| 9/1/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/1/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |

**EXHIBIT A**

**Page 1953 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.6 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.88 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.18 |
| 9/1/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/1/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/1/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.18 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.91 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.12 |
| 9/1/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.14 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.24 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/1/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/1/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.55 |
| 9/1/2018 | 709 JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 9/1/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/1/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 216736 Truck Lease | 278.76 |
| 9/1/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/1/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.94 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.36 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.5 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 9/1/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/1/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/1/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/1/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.01 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.01 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 9/1/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/1/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/1/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/1/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.56 |
| 9/1/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.9 |
| 9/1/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.97 |
| 9/1/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 9/1/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 216775 Q13156 Lease | 388.16 |
| 9/1/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/1/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/1/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 216725 Lease Q1111 | 252.11 |
| 9/1/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 827.18 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.8 |
| 9/1/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/1/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.06 |
| 9/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.24 |
| 9/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.81 |
| 9/1/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/1/2018 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 216832 REPAIR | 531.95 |
| 9/1/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/1/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.94 |
| 9/1/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.41 |
| 9/1/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.78 |
| 9/1/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.27 |
| 9/1/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 9/1/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/1/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.28 |
| 9/1/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/1/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 216779 Q1113 Lease | 252.11 |
| 9/1/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/1/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/1/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-8 | -812.52 |
| 9/1/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.71 |
| 9/1/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/1/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/1/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/1/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.31 |
| 9/1/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/1/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 216832 REPAIR | 262.82 |
| 9/1/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/1/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/1/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.23 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.98 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.42 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.71 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.42 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.55 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.55 |
| 9/1/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/1/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/1/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/1/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/1/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.1 |
| 9/1/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.16 |
| 9/1/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/1/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/1/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/1/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 216983 Truck 73130 Leas | 196.65 |
| 9/1/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/1/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/1/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 645 |
| 9/1/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.72 |
| 9/1/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/1/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/1/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | -35 |
| 9/1/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 9/1/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 9/1/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 9/1/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 9/1/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/1/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 9/1/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/1/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/1/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 9/1/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | -412.26 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 356.3 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 107.3 |
| 9/1/2018 | 709 RC0089 | Owner Operator | Tractor Charge | Tractor Credit 32986 | -3000 |
| 9/1/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 9/1/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/1/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/1/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 9/1/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 9/1/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/1/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/1/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 348.41 |
| 9/1/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.86 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.95 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.29 |
| 9/1/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/1/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/1/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 1956 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.5 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.4 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.27 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.39 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.67 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.85 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.62 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.19 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.05 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 263.28 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/1/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 216736 Q1202 Truck Leas | 278.76 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.95 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.79 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Repair Order | CTMS - 216831 REPAIR | 416.47 |
| 9/1/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 216777 Q1248 | 311.97 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.87 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.38 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.23 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.5 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/1/2018 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.63 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.72 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.2 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Repair Order | CTMS - 216832 REPAIRS | 252.49 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.13 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 1013 |
| 9/1/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 216733 Sub Lease | 388.33 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.07 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 434 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 597 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 362 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/1/2018 | 709 | SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.26 |

**EXHIBIT A**

**Page 1957 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2018 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 226 |
| 9/1/2018 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00376715 - PO System | 272.93 |
| 9/1/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/1/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 9/1/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.46 |
| 9/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.59 |
| 9/1/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/1/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/1/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-8 | -460.75 |
| 9/1/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.82 |
| 9/1/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/1/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 216776 Tractor Sub leas | 242.03 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.76 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.57 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.6 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.57 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/1/2018 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 216832 REPAIR | 259.52 |
| 9/1/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/1/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/1/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-8 | -406.26 |
| 9/1/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/1/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.39 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.59 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.03 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.07 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.91 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/1/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 216778 Q1238 Lease | 311.97 |
| 9/1/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.86 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.06 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.92 |
| 9/1/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 9/1/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/1/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.87 |
| 9/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.27 |
| 9/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.11 |
| 9/1/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |

| 9/1/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 9/1/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/1/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/1/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.34 |
| 9/1/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.37 |
| 9/1/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.81 |
| 9/1/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/1/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.74 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.77 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.96 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.35 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.56 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 9/1/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 9/1/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/1/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 216553 Sub Lease Q13171 | 352.68 |
| 9/1/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 216848 Sub Lease Q13171 | 352.68 |
| 9/1/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/1/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 9/1/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/1/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/1/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.38 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.28 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.71 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.78 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.82 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 9/1/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Cent | 7 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - East | 3.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - East | 3.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Fair | 2.75 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - NE M | 7 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Nort | 3.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 3.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 3.5 |
| 9/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Hillcro | 3.5 |
| 9/1/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/1/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/1/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.77 |
| 9/1/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.8 |
| 9/1/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/1/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.77 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.81 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.59 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.2 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.93 |
| 9/1/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |

**EXHIBIT A**

**Page 1959 of 3449**

| 9/1/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 9/1/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/1/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/1/2018 | 742 FS0011 | Owner Operator | Accident Claim | 06/04/18 FS0011 Incident | 2000 |
| 9/1/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/1/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/1/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/1/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/1/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/1/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/1/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.02 |
| 9/1/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 9/1/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 9/1/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 9/1/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.56 |
| 9/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.93 |
| 9/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.44 |
| 9/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.61 |
| 9/1/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 9/1/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 9/1/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/1/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/1/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/1/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/1/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Sam Houston - Redd | -4 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 100 |
| 9/1/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-8 | -53.04 |
| 9/1/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.37 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.84 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.18 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.02 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 9/1/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/1/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/1/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.21 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.8 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.73 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.02 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 9/1/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/1/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/1/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/1/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 9/1/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 9/1/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/1/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/1/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/1/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/1/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.29 |
| 9/1/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.5 |

| 9/1/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.17 |
|----------|-----------|----------------|---------------|---------------|--------|
| 9/1/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.24 |
| 9/1/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.78 |
| 9/1/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 9/1/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/1/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/1/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/1/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.14 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.72 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.82 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.14 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.77 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.6 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.03 |
| 9/1/2018 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 100 |
| 9/1/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 9/1/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.95 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.81 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.32 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.85 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/1/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/1/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 216735 Tractor Lease | 353.28 |
| 9/1/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/1/2018 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.76 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.01 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.79 |
| 9/1/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 9/1/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/1/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/1/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/1/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 430.54 |
| 9/1/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/1/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/1/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/1/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.11 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.7 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.33 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/1/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/1/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/1/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/1/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 216803 33489 Lease Paym | 412.16 |
| 9/1/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/1/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/1/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.65 |
| 9/1/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.65 |
| 9/1/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 9/1/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
|---|---|---|---|---|---|
| 9/1/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/1/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/1/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/1/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.55 |
| 9/1/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.43 |
| 9/1/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.58 |
| 9/1/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/1/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/1/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/8/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/8/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.4 |
| 9/8/2018 | 709 AN0007 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -1.06 |
| 9/8/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/8/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/8/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.85 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.4 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.99 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.15 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.39 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.59 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.17 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.2 |
| 9/8/2018 | 709 AR0064 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 636.57 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/8/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 217180 REPAIR | 311 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Toll Charges | Q13147 WVPEDTA Chelyan | 5.87 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Toll Charges | Q13147 WVPEDTA Pax | 5.87 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 216898 Q13147 Lease | 440.14 |
| 9/8/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 217136 Q13147 Lease | 440.14 |
| 9/8/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/8/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.2 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.62 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.19 |
| 9/8/2018 | 709 AV0021 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 182.68 |
| 9/8/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 28.85 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 216848 Q13169 Sublease | 352.68 |
| 9/8/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 217089 Q13169 Sublease | 352.68 |
| 9/8/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/8/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 9/8/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/8/2018 | 709 BM0030 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 664.24 |
| 9/8/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/8/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/8/2018 | 709 CO0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 CO0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.79 |
| 9/8/2018 | 709 CO0134 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 126.51 |
| 9/8/2018 | 709 CO0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 CO0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/8/2018 | 709 CO0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.25 |
| 9/8/2018 | 709 CO0134 | Owner Operator | T Chek Fee | Towing Q13168 | 351.5 |
| 9/8/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/8/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.49 |
| 9/8/2018 | 709 CM0119 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 11.71 |
| 9/8/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 9/8/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/8/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.55 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 101.57 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/8/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 9/8/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.64 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.83 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.35 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.24 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 313.69 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/8/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 217088 Sublease | 338.99 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-15 | -48.6 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | Permits | NY13:2018 - 34328 | 1.5 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | Permits | OR16:2018 - 34328 | 8.5 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/8/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.69 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 818.51 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/8/2018 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/8/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/8/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 683.7 |
| 9/8/2018 | 709 | DS0225 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 129.29 |
| 9/8/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/8/2018 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/8/2018 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/8/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/8/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.21 |
| 9/8/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.95 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.26 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.67 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.82 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 226.92 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/8/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/8/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/8/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 703.73 |
| 9/8/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.47 |

| 9/8/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 9/8/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/8/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 | EG0062 | Owner Operator | Tire Purchase | PO: 709-00378299 - PO System | 218.78 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.75 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.91 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.04 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 346 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/8/2018 | 709 | EO0014 | Owner Operator | Tractor Wash | CTMS - 217169 Trailer wash WFG | -40 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.23 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.06 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.03 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 563.91 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Loan Repayment | efs 199388, 199455 | -12432.64 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 350.95 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.5 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 110.6 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | T Chek Fee | Towing 33040 | 1250 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | T Chek Fee | Tractor Repair 33040 | 11059.54 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 216910 truck lease 3304 | 434.29 |
| 9/8/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 217149 truck lease 3304 | 434.29 |
| 9/8/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/8/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.3 |
| 9/8/2018 | 709 | FV0001 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 71.06 |
| 9/8/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.85 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.13 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Permits | IL02:2018 - 34330 | 3.75 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Permits | NM07:2018 - 34330 | 5.5 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Permits | OR16:2018 - 34330 | 8.5 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Repair Order | CTMS - 217009 REPAIR | 253.5 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Repair Order | CTMS - 217193 REPAIR | 253.5 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Tire Purchase | PO: 709-00378129 - PO System | 127.69 |
| 9/8/2018 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 9/8/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/8/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.24 |
| 9/8/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/8/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 217045 Lease | 252.11 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.36 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.45 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 92.18 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 216902 Q1109 Lease | 302.85 |
| 9/8/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 217140 Q1109 Lease | 302.85 |
| 9/8/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |

| 9/8/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.13 |
| 9/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.11 |
| 9/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.5 |
| 9/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.02 |
| 9/8/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/8/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 217041 Q13170 | 352.68 |
| 9/8/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/8/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/8/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/8/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/8/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.14 |
| 9/8/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.88 |
| 9/8/2018 | 709 HG0007 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 60.18 |
| 9/8/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/8/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/8/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.55 |
| 9/8/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.03 |
| 9/8/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.41 |
| 9/8/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 658.48 |
| 9/8/2018 | 709 HG0027 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 80.55 |
| 9/8/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/8/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/8/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/8/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 9/8/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.97 |
| 9/8/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 9/8/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/8/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightlink NTL | 8.75 |
| 9/8/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/8/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 803.91 |
| 9/8/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.49 |
| 9/8/2018 | 709 IR0002 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -65.87 |
| 9/8/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 9/8/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlink PD | 91.64 |
| 9/8/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlink PD Terrorism | 2.5 |
| 9/8/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightlink NTL | 8.75 |
| 9/8/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 9/8/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.3 |
| 9/8/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightlink PD | 27.35 |
| 9/8/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 9/8/2018 | 709 JA0156 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 9/8/2018 | 709 JA0156 | Owner Operator | T Chek Fee | School Checks (Corp) | 249.06 |
| 9/8/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/8/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/8/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.53 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.38 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.31 |
| 9/8/2018 | 709 JC0292 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 315.42 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/8/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 217086 Q13197 Lease | 276.63 |
| 9/8/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |

| 9/8/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
|---|---|---|---|---|---|
| 9/8/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/8/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/8/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/8/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.06 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.97 |
| 9/8/2018 | 709 JG0017 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -9.26 |
| 9/8/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/8/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/8/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/8/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.35 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.01 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.08 |
| 9/8/2018 | 709 JG0072 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 251.16 |
| 9/8/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/8/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/8/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/8/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.31 |
| 9/8/2018 | 709 JG0092 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -18.21 |
| 9/8/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.62 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.43 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/8/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/8/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.18 |
| 9/8/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.45 |
| 9/8/2018 | 709 JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 250.31 |
| 9/8/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/8/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 217036 Truck Lease | 278.76 |
| 9/8/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/8/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.27 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.32 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.56 |
| 9/8/2018 | 709 JS0265 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -307.84 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 9/8/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/8/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/8/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-15 | -14.4 |
| 9/8/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.36 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.49 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.04 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.22 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 9/8/2018 | 709 KP0004 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 707.14 |
| 9/8/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/8/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/8/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/8/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.49 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.01 |
| 9/8/2018 | 709 KT0055 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 169.26 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Tire Fee | Tire Fee: 2171057 | 8 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00380070 - PO System | 191.82 |
| 9/8/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 217044 Q13156 Lease | 388.16 |
| 9/8/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/8/2018 | 709 LL0160 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 410.05 |
| 9/8/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/8/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 217027 Lease Q1111 | 252.11 |
| 9/8/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/8/2018 | 709 LS0023 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 298.09 |
| 9/8/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/8/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/8/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.92 |
| 9/8/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.56 |
| 9/8/2018 | 709 MA0092 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 41.38 |
| 9/8/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/8/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/8/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.94 |
| 9/8/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.7 |
| 9/8/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.19 |
| 9/8/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 9/8/2018 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 217009 REPAIR | 373.29 |
| 9/8/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/8/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.2 |
| 9/8/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.19 |
| 9/8/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/8/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 217047 Q1113 Lease | 252.11 |
| 9/8/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/8/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/8/2018 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-1 | 812.52 |
| 9/8/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.12 |
| 9/8/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.38 |
| 9/8/2018 | 709 MG0067 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -53.1 |
| 9/8/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/8/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/8/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/8/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |

| Date | | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/8/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.42 |
| 9/8/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/8/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 217041 REPAIR | 262.82 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Tractor Charge | 15571 - 32904 | 323.05 |
| 9/8/2018 | 709 MP0035 | Owner Operator | Tractor Charge | crt wk 8/30-9/6 #15571 | -646.1 |
| 9/8/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 42 |
| 9/8/2018 | 709 NB0029 | Owner Operator | Tractor Wash | CTMS - 217169 Trailer wash 555 | -42 |
| 9/8/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.29 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.23 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.15 |
| 9/8/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/8/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/8/2018 | 709 NT9564 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 252.96 |
| 9/8/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/8/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 217203 Truck 73130 Leas | 196.65 |
| 9/8/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/8/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.56 |
| 9/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.59 |
| 9/8/2018 | 709 RC0030 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 718.74 |
| 9/8/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/8/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/8/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Permits1 | CUST:2018 - 32986 | -401.67 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Permits1 | ID06:2018 - 32986 | -11 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Permits1 | IL02:2018 - 32986 | -3.75 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Permits1 | NM07:2018 - 32986 | -5.5 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Permits1 | NY13:2016 - 32986 | -19 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Permits1 | OR16:2018 - 32986 | -8.5 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 267.36 |
| 9/8/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 148.42 |
| 9/8/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 9/8/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/8/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/8/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.16 |
| 9/8/2018 | 709 RL0017 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 136.44 |
| 9/8/2018 | 709 RL0017 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 40.69 |
| 9/8/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 9/8/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/8/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.85 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.16 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.03 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Toll Charges | 32912 NTTA Plaza 10 - Irving | 2.28 |
| 9/8/2018 | 709 RL0062 | Owner Operator | Toll Charges | 32912 NTTA Plaza 10 - Irving | 2.28 |
| 9/8/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/8/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/8/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.39 |
| 9/8/2018 | 709 RL0180 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 60.95 |
| 9/8/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 9/8/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 9/8/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |

**EXHIBIT A**

**Page 1968 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 9/8/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 9/8/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 9/8/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 9/8/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 520.16 |
| 9/8/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.84 |
| 9/8/2018 | 709 RM0026 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | | 141.8 |
| 9/8/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/8/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 9/8/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 9/8/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 9/8/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 9/8/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 562.6 |
| 9/8/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/8/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 9/8/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 217037 Q1202 Truck Leas | | 278.76 |
| 9/8/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-15 | | -14.28 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-15 | | -14.27 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 596.97 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 512.91 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 504.49 |
| 9/8/2018 | 709 RR0123 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | | 38.3 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/8/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 9/8/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 9/8/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 217046 Q1248 | | 311.97 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.96 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.1 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.3 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 239.93 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.14 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.73 |
| 9/8/2018 | 709 SB0009 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | | 251.05 |
| 9/8/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | | 33.64 |
| 9/8/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 9/8/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.7 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.97 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.05 |
| 9/8/2018 | 709 SB0103 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | | 422.67 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/8/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 9/8/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 217041 REPAIRS | | 252.49 |
| 9/8/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 217033 Sub Lease | | 388.33 |
| 9/8/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | | 12.5 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 9/8/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 559 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 574.63 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 554 |
| 9/8/2018 | 709 SM0109 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | | 730.09 |
| 9/8/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | | 33.64 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/8/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | | 74.22 |
| 9/8/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 9/8/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.45 |
| 9/8/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.61 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.97 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.85 |
| 9/8/2018 | 709 SN0019 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | | 156.16 |
| 9/8/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/8/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/8/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-1 | 460.75 |
| 9/8/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.96 |
| 9/8/2018 | 709 VB0015 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -32.35 |
| 9/8/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/8/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 217045 Tractor Sub leas | 242.03 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.64 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.38 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.93 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.83 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 169.89 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/8/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/8/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/8/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-1 | 406.26 |
| 9/8/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/8/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.58 |
| 9/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.12 |
| 9/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.74 |
| 9/8/2018 | 709 WH0087 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 137.96 |
| 9/8/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/8/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 217047 Q1238 Lease | 196.77 |
| 9/8/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/8/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/8/2018 | 742 AP0047 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 213.41 |
| 9/8/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 9/8/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/8/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Ship Channel Bridg | 7 |
| 9/8/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Will Rogers Turnpike | 9.2 |
| 9/8/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/8/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/8/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.36 |
| 9/8/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.79 |
| 9/8/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.82 |
| 9/8/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.35 |
| 9/8/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/8/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/8/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.3 |
| 9/8/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.82 |
| 9/8/2018 | 742 CT0085 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 22.77 |
| 9/8/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 9/8/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/8/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/8/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 16 |
| 9/8/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 694 |
| 9/8/2018 | 742 DA0067 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 421.62 |
| 9/8/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/8/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 742 DA0067 | Owner Operator | Tire Fee | Tire Fee: 2170066 | 16 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00380496 - PO System | 411.19 |
| 9/8/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/8/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.08 |
| 9/8/2018 | 742 DS0254 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 196.58 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 9/8/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 DRJTBC I-78 Br | 20 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Hardy North - Rich | 5 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Creek Turnpike Eastb | 4.1 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | -1.55 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | 18.05 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 PTC Carlisle | 75.93 |
| 9/8/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 216976 Trk 33487 Lease | 434.2 |
| 9/8/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 1.88 |
| 9/8/2018 | 742 EA0039 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -1.88 |
| 9/8/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.6 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.14 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.24 |
| 9/8/2018 | 742 EN0016 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 111.36 |
| 9/8/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/8/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/8/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/8/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/8/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 700 |
| 9/8/2018 | 742 JH0148 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 158.83 |
| 9/8/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 9/8/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 JH0148 | Owner Operator | Permits | IL02:2018 - 34329 | 3.75 |
| 9/8/2018 | 742 JH0148 | Owner Operator | Permits | NM07:2018 - 34329 | 5.5 |
| 9/8/2018 | 742 JH0148 | Owner Operator | Permits | OR16:2018 - 34329 | 8.5 |
| 9/8/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 9/8/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 9/8/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.96 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.64 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.82 |
| 9/8/2018 | 742 JS0390 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 40.68 |
| 9/8/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Permits | NM07:2018 - 34327 | 5.5 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Permits | OR16:2018 - 34327 | 8.5 |
| 9/8/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 9/8/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - NE M | 7 |
| 9/8/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/8/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.85 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Advance | NewHireEqp SL 402-095679 | 25.44 |
| 9/8/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-1 | 53.04 |
| 9/8/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.18 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.98 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.34 |
| 9/8/2018 | 742 MS0230 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | -5.21 |
| 9/8/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 9/8/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |

**EXHIBIT A**

**Page 1971 of 3449**

| 9/8/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
|---|---|---|---|---|---|
| 9/8/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/8/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/8/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.9 |
| 9/8/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.92 |
| 9/8/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.15 |
| 9/8/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.34 |
| 9/8/2018 | 742 NG0024 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 270.55 |
| 9/8/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/8/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/8/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 9/8/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 742 OS0018 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 767.7 |
| 9/8/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 9/8/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/8/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/8/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/8/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.42 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.8 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.65 |
| 9/8/2018 | 742 PC0012 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 111.79 |
| 9/8/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 9/8/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/8/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/8/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.05 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.85 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 369 |
| 9/8/2018 | 742 RN0054 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 226.98 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/8/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 OTA Turner Turnpike Wes | 18.05 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 OTA Will Rogers Turnpik | 18.05 |
| 9/8/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 217036 Tractor Lease | 353.28 |
| 9/8/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/8/2018 | 742 RS0342 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 276.35 |
| 9/8/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 2.2 |
| 9/8/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/8/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/8/2018 | 742 SK0049 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 426.29 |
| 9/8/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/8/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/8/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Broker Pay Void/Reissue | ACH to repl 972770 & 972830 | 4254.45 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Broker Pay Void/Reissue | cr Void Ck 972770 | -731.28 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Broker Pay Void/Reissue | cr Void Ck 972830 | -3523.17 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/8/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.21 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.61 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.88 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.21 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Permits1 | ID06:2018 - 33489 | 11 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Permits1 | IL02:2018 - 33489 | 3.75 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Permits1 | NM07:2018 - 33489 | 5.5 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Permits1 | NY13:2016 - 33489 | 19 |
| 9/8/2018 | 742 TC0098 | Owner Operator | Permits1 | OR16:2018 - 33489 | 8.5 |
| 9/8/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/8/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |

**EXHIBIT A**

**Page 1972 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/8/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/8/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 217041 33489 Lease Paym | 412.16 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.43 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.2 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 22.04 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/8/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/15/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/15/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.01 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | Toll Charges | Q13147 ITRCC Elkhart East | 22.59 |
| 9/15/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 217439 Q13147 Lease | 440.14 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -155 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.87 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.1 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.05 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.43 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.62 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.35 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.55 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.52 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 176.91 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/15/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 217406 Q13169 Sublease | 352.68 |
| 9/15/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/15/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/15/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/15/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.08 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.86 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.11 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.3 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | T Chek Fee | Towing Q13168 | 73.5 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 217047 Q13168 sub lease | 352.68 |
| 9/15/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 217315 Q13168 sub lease | 352.68 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.27 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.39 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/15/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/15/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.5 |

| 9/15/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
|---|---|---|---|---|---|
| 9/15/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 9/15/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 9/15/2018 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 217485 TRK RENTAL | 100 |
| 9/15/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.75 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/15/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 217046 Q1201 | 278.76 |
| 9/15/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 217314 Q1201 | 278.76 |
| 9/15/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.48 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.6 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.15 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.86 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.15 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.44 |
| 9/15/2018 | 709 DL0029 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 311.6 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/15/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/15/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.99 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.41 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.51 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.74 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 347.41 |
| 9/15/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/15/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-8 | 48.6 |
| 9/15/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.96 |
| 9/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.41 |
| 9/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.33 |
| 9/15/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/15/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 DM0257 | Owner Operator | Repair Order | CTMS - 217485 REPAIR | 130 |
| 9/15/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 9/15/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/15/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/15/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/15/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 736.66 |
| 9/15/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 9/15/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/15/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/15/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/15/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.35 |
| 9/15/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/15/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/15/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.39 |
| 9/15/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 9/15/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
|---|---|---|---|---|---|
| 9/15/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.31 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.6 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.9 |
| 9/15/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/15/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/15/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -226.72 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.73 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.34 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.28 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/15/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00378299 - PO System | 218.78 |
| 9/15/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.75 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 201 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.8 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/15/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Tire Fee | Tire Fee: 2173284 | 4 |
| 9/15/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00381372 - PO System | 201.52 |
| 9/15/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.84 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.91 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.78 |
| 9/15/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 741.87 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 350.95 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/15/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 217453 truck lease 3304 | 434.29 |
| 9/15/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/15/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.74 |
| 9/15/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.79 |
| 9/15/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.04 |
| 9/15/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/15/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.31 |
| 9/15/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 9/15/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 9/15/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 217508 REPAIR | 253.5 |
| 9/15/2018 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00378129 - PO System | 127.69 |
| 9/15/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 9/15/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/15/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.51 |
| 9/15/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/15/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 217313 Lease | 252.11 |
| 9/15/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/15/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.12 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.14 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.28 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/15/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 217443 Q1109 Lease | 302.85 |
| 9/15/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -93 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.01 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.91 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.58 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/15/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 217309 Q13170 | 352.68 |
| 9/15/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/15/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/15/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.73 |
| 9/15/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.55 |
| 9/15/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 9/15/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 217367 Tank wash paid b | -215 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.3 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.9 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.02 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.21 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.87 |
| 9/15/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/15/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/15/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.16 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.67 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.54 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 9/15/2018 | 709 IA0007 | Owner Operator | Truck Payment | CTMS - 217485 TRUCK RENTAL | 100 |
| 9/15/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/15/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/15/2018 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -100 |
| 9/15/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.13 |
| 9/15/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.33 |
| 9/15/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 9/15/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/15/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 9/15/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -3022.78 |
| 9/15/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.94 |
| 9/15/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 9/15/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 9/15/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 9/15/2018 | 709 JA0156 | Owner Operator | T Chek Fee | School Checks (Corp) | 50.94 |
| 9/15/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/15/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/15/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/15/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/15/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| 9/15/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.11 |
|---|---|---|---|---|---|---|
| 9/15/2018 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.39 |
| 9/15/2018 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/15/2018 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 217402 Q13197 Lease | 276.63 |
| 9/15/2018 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/15/2018 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/15/2018 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.09 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.56 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 9/15/2018 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.26 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.57 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.69 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.23 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.69 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Tire Fee | Tire Fee: 2172861 | 4 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00380935 - PO System | 85.56 |
| 9/15/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.62 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.89 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.37 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 9/15/2018 | 709 | JG0092 | Owner Operator | Repair Order | CTMS - 217484 REPAIR | 266 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.04 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.94 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 249.52 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Tire Fee | Tire Fee: 2173193 | 16 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Tire Purchase | PO: 709-00380928 - PO System | 206.68 |
| 9/15/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 217263 Truck Lease | 278.76 |
| 9/15/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/15/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/15/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/15/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 9/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.87 |
|---|---|---|---|---|---|
| 9/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.14 |
| 9/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.12 |
| 9/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.58 |
| 9/15/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 9/15/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 9/15/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/15/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-8 | 14.4 |
| 9/15/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.03 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.54 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.77 |
| 9/15/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/15/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/15/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/15/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.71 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.76 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.64 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.04 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00380070 - PO System | 191.82 |
| 9/15/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 217312 Q13156 Lease | 388.16 |
| 9/15/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/15/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/15/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 217253 Lease Q1111 | 252.11 |
| 9/15/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.41 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.4 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.87 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 9/15/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Tire Fee | Tire Fee: 2173266 | 4 |
| 9/15/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00378300 - PO System | 95.62 |
| 9/15/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.76 |
| 9/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.94 |
| 9/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.21 |
| 9/15/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/15/2018 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 217486 TRK RENTAL | 350 |
| 9/15/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/15/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.46 |
| 9/15/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.63 |
| 9/15/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 9/15/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/15/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.33 |
| 9/15/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.09 |
| 9/15/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/15/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 217316 Q1113 Lease | 252.11 |

| 9/15/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
|---|---|---|---|---|---|---|
| 9/15/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/15/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.07 |
| 9/15/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.16 |
| 9/15/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/15/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 468 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 217312 REPAIR | 262.82 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 158 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.73 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.12 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.79 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.32 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.63 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.75 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.11 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.23 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.42 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 206.31 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Tire Fee | Tire Fee: 2171047 | 4 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00379236 - PO System | 97.88 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00379236 - PO System | 97.88 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 OTA Creek Turnpike Westb | 2.9 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 OTA Muskogee Turnpike So | 1.65 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 OTA Muskogee Turnpike So | 4.5 |
| 9/15/2018 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.33 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.3 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/15/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/15/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/15/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 217509 Truck 73130 Leas | 196.65 |
| 9/15/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1979 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/15/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.63 |
| 9/15/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/15/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/15/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/15/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/15/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.2 |
| 9/15/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 9/15/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/15/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/15/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.35 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.97 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.35 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.74 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.22 |
| 9/15/2018 | 709 RL0062 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 291.98 |
| 9/15/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 9/15/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/15/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/15/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/15/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/15/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.28 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.29 |
| 9/15/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 9/15/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Repair Order | CTMS - 217485 REPAIR | 265.96 |
| 9/15/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/15/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/15/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/15/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/15/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.31 |
| 9/15/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.6 |
| 9/15/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.33 |
| 9/15/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/15/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/15/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.13 |
| 9/15/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/15/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 217263 Q1202 Truck Leas | 278.76 |
| 9/15/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/15/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/15/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.17 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.61 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.8 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.41 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.51 |
| 9/15/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/15/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 217180 REPAIR | 70 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/15/2018 | 709 SB0009 | Owner Operator | Truck Payment | CTMS - 217180 TRUCK RENTAL | 500 |
| 9/15/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.57 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.11 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.14 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.7 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/15/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 217313 REPAIRS | 252.49 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Tire Fee | Tire Fee: 2173278 | 16 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Tire Fee | PO: 709-00381540 - PO System | 340.34 |
| 9/15/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 217260 Sub Lease | 388.33 |
| 9/15/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 570 |
| 9/15/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/15/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 299.53 |
| 9/15/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 9/15/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.01 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.54 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.37 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.34 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Tire Fee | Tire Fee: 2172832 | 8 |
| 9/15/2018 | 709 SN0019 | Owner Operator | Tire Fee | PO: 709-00380939 - PO System | 223.17 |
| 9/15/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/15/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/15/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 217313 Tractor Sub leas | 242.03 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -75.02 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -495.44 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.78 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.87 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.05 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.63 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.71 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/15/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/15/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/15/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -75.63 |
| 9/15/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/15/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

| 9/15/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 9/15/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.03 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.84 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.81 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 217047 Q1238 Lease | 115.2 |
| 9/15/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 217315 Q1238 Lease | 311.97 |
| 9/15/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.83 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.33 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.13 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.27 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.17 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.39 |
| 9/15/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 9/15/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/15/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.43 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.91 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.26 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.88 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 691.46 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.13 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.1 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase Credit | -170.26 |
| 9/15/2018 | 742 BS0078 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 110.38 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/15/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 9/15/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 FBPK GP1 RIVERPARK TRIP | 9.12 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 NTTA Dallas North Tollwa | 11 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 NTTA Luna Road TEXpress | 15.8 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 NTTA Plaza 10 - Irving | 2.28 |
| 9/15/2018 | 742 BS0078 | Owner Operator | Toll Charges | 33471 TXTAG GRDPKY Spencer Mai | 8.24 |
| 9/15/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/15/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.28 |
| 9/15/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.37 |
| 9/15/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/15/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 9/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 6 |
| 9/15/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/15/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00380496 - PO System | 411.19 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 0.61 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.28 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.81 |
| 9/15/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.37 |
| 9/15/2018 | 742 DC0117 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 360.26 |
| 9/15/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 217527 Exterior Tank Wa | -86.5 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/15/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.76 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.06 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 513 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 9/15/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/15/2018 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.4 |
| 9/15/2018 | 742 DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 240 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 MdTA Fort McHenry Tunnel | 24 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NJTP PA Turnpike/Florenc | 10.5 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 PTC Bensalem | 58.67 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 PTC Street Road Slip Ram | 70.99 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 217197 Trk 33487 Lease | 434.2 |
| 9/15/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 217502 Trk 33487 Lease | 434.2 |
| 9/15/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 6.87 |
| 9/15/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.07 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.07 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/15/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/15/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 EA0039 | Owner Operator | Repair Order | CTMS - 217339 Reimburse repair | -204.53 |
| 9/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.85 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.2 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.75 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.82 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 243.52 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 1983 of 3449**

| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Denton Highway West | 3.6 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA I-820 East TEXpress | 14 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Turner Turnpike East | 4.11 |
| 9/15/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Will Rogers Turnpike | 18.05 |
| 9/15/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.51 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.89 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.95 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.56 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.76 |
| 9/15/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/15/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/15/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/15/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/15/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/15/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/15/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/15/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/15/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/15/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/15/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.01 |
| 9/15/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 9/15/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 9/15/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 9/15/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.64 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 391 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.7 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.87 |
| 9/15/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 9/15/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 BATA Carquinez Bridge | 25 |
| 9/15/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/15/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/15/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/15/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 40.65 |
| 9/15/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/15/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/15/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/15/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/15/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 9/15/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.42 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.38 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.57 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.39 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 9/15/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/15/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |

**EXHIBIT A**

**Page 1984 of 3449**

| 9/15/2018 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
|-----------|-----|--------|----------------|--------------|------------------------------|-----|
| 9/15/2018 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.25 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.17 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.33 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.88 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/15/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/15/2018 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 9/15/2018 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 9/15/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.15 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.74 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.66 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.98 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.5 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.4 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.99 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.44 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.97 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.37 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.68 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 36.81 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2018 - 34182 | 49.19 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 9/15/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-22 | -23.32 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.13 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.93 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.88 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.07 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/15/2018 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 217263 Tractor Lease | 353.28 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.02 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 141.01 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Hardy North - Barr | 7 |
| 9/15/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Hardy South - Barr | 7 |

**EXHIBIT A**

**Page 1985 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/15/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/15/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/15/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.6 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.73 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.1 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.05 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 9/15/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/15/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/15/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/15/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 217312 33489 Lease Paym | 412.16 |
| 9/15/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/15/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/15/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.26 |
| 9/15/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.87 |
| 9/15/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/15/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/15/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/15/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.6 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.33 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.2 |
| 9/15/2018 | 843 EI0003 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 388.76 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/15/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/15/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/15/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/15/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/15/2018 | 843 EI0003 | Owner Operator | Repair Order | TRACTOR 33949 | 65 |
| 9/22/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/22/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.37 |
| 9/22/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 9/22/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/22/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.25 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.01 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.81 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.13 |
| 9/22/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 9/22/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/22/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 155 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.63 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.75 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.8 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.86 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.53 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.05 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.39 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.08 |
| 9/22/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 260.96 |
| 9/22/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 9/22/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 1986 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/22/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 9/22/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/22/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.47 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.94 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.51 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Loan Repayment | EFS 200067 | -10950.87 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 9/22/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 9/22/2018 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 108.42 |
| 9/22/2018 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 10842.45 |
| 9/22/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.84 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.75 |
| 9/22/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 9/22/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/22/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.41 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.63 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.36 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.64 |
| 9/22/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 9/22/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 9/22/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/22/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.78 |
| 9/22/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.43 |
| 9/22/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 9/22/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 217609 Q1201 | 278.76 |
| 9/22/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/22/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.23 |
| 9/22/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.63 |
| 9/22/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.24 |
| 9/22/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 9/22/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 9/22/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.57 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.19 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.31 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 5.18 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 9/22/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 217405 Sublease | 338.99 |
| 9/22/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.24 |
| 9/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.43 |
| 9/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.27 |
| 9/22/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/22/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |

| 9/22/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|---|
| 9/22/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.69 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 683.61 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 9/22/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/22/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/22/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.41 |
| 9/22/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.28 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.63 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.07 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.68 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.43 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.36 |
| 9/22/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.74 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.03 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.58 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.24 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/22/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 226.72 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.94 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.36 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.43 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.68 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 | EG0062 | Owner Operator | Tire Purchase | PO: 709-00378299 - PO System | 218.78 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.78 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.04 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.73 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/22/2018 | 709 | EO0014 | Owner Operator | Tire Purchase | PO: 709-00381372 - PO System | 201.52 |
| 9/22/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/22/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.04 |

| 9/22/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.97 |
|---|---|---|---|---|---|
| 9/22/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.96 |
| 9/22/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 625.69 |
| 9/22/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 350.95 |
| 9/22/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 9/22/2018 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 217774 REPAIR | 181.16 |
| 9/22/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 217773 TRK RENTAL | 180 |
| 9/22/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/22/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.15 |
| 9/22/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.19 |
| 9/22/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.67 |
| 9/22/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 82.01 |
| 9/22/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/22/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.23 |
| 9/22/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 9/22/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 9/22/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 217747 REPAIR | 253.5 |
| 9/22/2018 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00378129 - PO System | 127.69 |
| 9/22/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 9/22/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/22/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.41 |
| 9/22/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 9/22/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 217608 Lease | 252.11 |
| 9/22/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.64 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.37 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.92 |
| 9/22/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/22/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/22/2018 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 93 |
| 9/22/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.42 |
| 9/22/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.16 |
| 9/22/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.93 |
| 9/22/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 9/22/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 9/22/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/22/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.36 |
| 9/22/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.71 |
| 9/22/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 9/22/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/22/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.12 |
| 9/22/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.52 |
| 9/22/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.18 |
| 9/22/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 9/22/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/22/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/22/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.63 |
| 9/22/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.97 |
| 9/22/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 1989 of 3449**

| 9/22/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
|---|---|---|---|---|---|
| 9/22/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 9/22/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/22/2018 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 100 |
| 9/22/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.34 |
| 9/22/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.85 |
| 9/22/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 9/22/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/22/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 1157.48 |
| 9/22/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 9/22/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.8 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.82 |
| 9/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.92 |
| 9/22/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 9/22/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 9/22/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/22/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 247.45 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.48 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.11 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.92 |
| 9/22/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 9/22/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/22/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/22/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/22/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/22/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 556 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.02 |
| 9/22/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 9/22/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/22/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.46 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.33 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 622.77 |
| 9/22/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00380935 - PO System | 85.56 |
| 9/22/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/22/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/22/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.4 |
| 9/22/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 9/22/2018 | 709 JG0092 | Owner Operator | Repair Order | CTMS - 217678 REPAIR | 266 |
| 9/22/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 9/22/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-29 | -15.6 |
| 9/22/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 9/22/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 9/22/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.24 |
| 9/22/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 9/22/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/22/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 9/22/2018 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00380928 - PO System | 206.68 |
| 9/22/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 217562 Truck Lease | 278.76 |
| 9/22/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/22/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.11 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.26 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.45 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 9/22/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 9/22/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/22/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/22/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.05 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.6 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 427 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.01 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.01 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.96 |
| 9/22/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/22/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/22/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/22/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.3 |
| 9/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.78 |
| 9/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.08 |
| 9/22/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 9/22/2018 | 709 KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.29 |
| 9/22/2018 | 709 KT0055 | Owner Operator | T Chek Fee | Tractor Repair Q13156 | 428.88 |
| 9/22/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00380070 - PO System | 191.82 |
| 9/22/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/22/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 9/22/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 217550 Lease Q1111 | 252.11 |
| 9/22/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.17 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.24 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.35 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 9/22/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00378300 - PO System | 95.62 |
| 9/22/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 9/22/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.83 |
| 9/22/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.93 |
| 9/22/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.76 |
| 9/22/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.36 |
| 9/22/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.13 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.36 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 9/22/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/22/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.91 |
| 9/22/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 9/22/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 217610 Q1113 Lease | 252.11 |
| 9/22/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/22/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/22/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.58 |
| 9/22/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 9/22/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.1 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/22/2018 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 217604 REPAIR | 262.82 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | 13 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.32 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.1 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.97 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00379236 - PO System | 97.88 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 HCTRA Sam Houston - Redd | 4 |
| 9/22/2018 | 709 | NB0029 | Owner Operator | Toll Charges | Q1108 HCTRA Ship Channel Bridg | 7 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.84 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.15 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.38 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 9/22/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/22/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/22/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 217748 Truck 73130 Leas | 196.65 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.05 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.27 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 9/22/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/22/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/22/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/22/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.96 |
| 9/22/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.2 |
| 9/22/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 9/22/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 9/22/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.16 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 624.72 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.8 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.06 |
| 9/22/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | | 33.64 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.13 |
| 9/22/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 9/22/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 9-29 | | -130.2 |
| 9/22/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 8.32 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.6 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 7.69 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.07 |
| 9/22/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 33.64 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 51.54 |
| 9/22/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Repair Order | CTMS - 217678 REPAIR | | 265.96 |
| 9/22/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 9/22/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.46 |
| 9/22/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 9/22/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 9/22/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 406.49 |
| 9/22/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 512.52 |
| 9/22/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 9/22/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 9/22/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 9/22/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.78 |
| 9/22/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.68 |
| 9/22/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.58 |
| 9/22/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 217562 Q1202 Truck Leas | | 278.76 |
| 9/22/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 217624 TRUCK RENTAL | | 100 |
| 9/22/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-8 | | 14.28 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-8 | | 14.27 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 402.92 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.1 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 522.24 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 561.14 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 488.81 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.95 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 9/22/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.07 |
| 9/22/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 9/22/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 80 (West) | | 4.9 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ITRCC Portage | | 39.18 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Westgate | | 40 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Toll 376 - East 30 | | 4.74 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 WVPEDTA Ghent North | | 5.87 |
| 9/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 WVPEDTA North Beckley Ra | | 1.39 |

**EXHIBIT A**

**Page 1993 of 3449**

| 9/22/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 217314 Q1248 | 311.97 |
|-----------|------------|----------------|---------------|---------------------|--------|
| 9/22/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 164.22 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.08 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.5 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.21 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.87 |
| 9/22/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/22/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/22/2018 | 709 SB0103 | Owner Operator | Accident Claim | 09/05/18 SB0103 Incident | 1319.99 |
| 9/22/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.87 |
| 9/22/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 9/22/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/22/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.5 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 371 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.79 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.84 |
| 9/22/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 9/22/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL I-57/147th St (Il | 4.9 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 169.07 |
| 9/22/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/22/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 9/22/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.31 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.14 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.35 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.58 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.58 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.24 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/22/2018 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00380939 - PO System | 223.17 |
| 9/22/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/22/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.94 |
| 9/22/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/22/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 217607 Tractor Sub leas | 242.03 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 75.02 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 495.44 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.31 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.05 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.3 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 9/22/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/22/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/22/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 75.63 |
| 9/22/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/22/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.75 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.11 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.93 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.28 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/22/2018 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 217624 REPAIR | 200.95 |
| 9/22/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.8 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.32 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.36 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.2 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.47 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 9/22/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/22/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Will Rogers Turnpike | 8.75 |
| 9/22/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.88 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.78 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 229 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.58 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.68 |
| 9/22/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 9/22/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.06 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.28 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.83 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 9/22/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 9/22/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/22/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/22/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 217089 Sub Lease Q13171 | 352.68 |
| 9/22/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.08 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.1 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.72 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.33 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.2 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 9/22/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/22/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00380496 - PO System | 411.19 |
| 9/22/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/22/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.94 |
| 9/22/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/22/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/22/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/22/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.62 |
| 9/22/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.84 |
| 9/22/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.66 |
| 9/22/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/22/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |

**EXHIBIT A**

**Page 1995 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 9/22/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 217740 Trk 33487 Lease | | 434.2 |
| 9/22/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 9/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 575.99 |
| 9/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433.33 |
| 9/22/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 9/22/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 9/22/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.41 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.3 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.86 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.85 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.97 |
| 9/22/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 9/22/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 9/22/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 9/22/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.68 |
| 9/22/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 9/22/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 9/22/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 9/22/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/22/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 496.78 |
| 9/22/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | | 100 |
| 9/22/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.43 |
| 9/22/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 9/22/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/22/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.07 |
| 9/22/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 30.53 |
| 9/22/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 371.93 |
| 9/22/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | | 100 |
| 9/22/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 67.18 |
| 9/22/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | | 8.75 |
| 9/22/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | | 13 |
| 9/22/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/22/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.9 |
| 9/22/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 79.4 |
| 9/22/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 80.56 |
| 9/22/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | | 27.33 |
| 9/22/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | | 2.5 |
| 9/22/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.1 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 574.03 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.95 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.21 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.76 |
| 9/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | | 3.5 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | | 3.5 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 NTTA Arkansas Mainlane G | | 4.4 |
| 9/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 NTTA Lower Tarrant Mainl | | 4.16 |
| 9/22/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | | 13 |
| 9/22/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/22/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 31.25 |
| 9/22/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 9/22/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | | -874.51 |
| 9/22/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | | 33.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.35 |
| 9/22/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 9/22/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 9/22/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 105.46 |
| 9/22/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | | 13 |
| 9/22/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.01 |
| 9/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.42 |
| 9/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.36 |
| 9/22/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 53.11 |
| 9/22/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 9/22/2018 | 742 RN0054 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | | 23.32 |
| 9/22/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 486.59 |
| 9/22/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.05 |
| 9/22/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 35.15 |
| 9/22/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 9/22/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 217562 Tractor Lease | | 353.28 |
| 9/22/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | | 13 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.51 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 532.24 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 30.54 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.99 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 143.18 |
| 9/22/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 9/22/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | | 25 |
| 9/22/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 9/22/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.58 |
| 9/22/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 9/22/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 9/22/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | | 8 |
| 9/22/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.84 |
| 9/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.19 |
| 9/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.09 |
| 9/22/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 67.18 |
| 9/22/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 9/22/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 217604 33489 Lease Paym | | 412.16 |
| 9/22/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 9/22/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 9/22/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.81 |
| 9/22/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 460.12 |
| 9/22/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 9/22/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 9/22/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | | 8.75 |
| 9/22/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | | 13 |
| 9/22/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 492.58 |
| 9/22/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/22/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | | 74.22 |
| 9/22/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | | 2.5 |
| 9/29/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | | 9.84 |
| 9/29/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 9/29/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 495.88 |
| 9/29/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 12 | | 10.08 |
| 9/29/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | | 10.08 |
| 9/29/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | | 9.84 |
| 9/29/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | | 13 |
| 9/29/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 467.55 |
| 9/29/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 366.65 |
| 9/29/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.82 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | | 9.84 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.36 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.2 |

**EXHIBIT A**

**Page 1997 of 3449**

| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.5 |
|---|---|---|---|---|---|
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.68 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.23 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.37 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.25 |
| 9/29/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.11 |
| 9/29/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 62.75 |
| 9/29/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/29/2018 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 9/29/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/29/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.39 |
| 9/29/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.98 |
| 9/29/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.73 |
| 9/29/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.85 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 700.56 |
| 9/29/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 9/29/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Accident Claim | 09/20/18 CR0064 Incident | 2000 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.89 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.13 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.03 |
| 9/29/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 9/29/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 9/29/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 9/29/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 9/29/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.67 |
| 9/29/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 217860 Q1201 | 278.76 |
| 9/29/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 9/29/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/29/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.41 |
| 9/29/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.57 |
| 9/29/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.44 |
| 9/29/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 9/29/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 9/29/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/29/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.71 |
| 9/29/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.96 |
| 9/29/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.51 |
| 9/29/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 9/29/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.63 |
| 9/29/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.01 |
| 9/29/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.27 |
| 9/29/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.44 |
| 9/29/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.88 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 745.27 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.69 |
| 9/29/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915 Richmond 3 | 25 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915 San Mateo 4 | 25 |
| 9/29/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/29/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/29/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.98 |
| 9/29/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.8 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/29/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/29/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/29/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.5 |
| 9/29/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.09 |
| 9/29/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.54 |
| 9/29/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.67 |
| 9/29/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.92 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.05 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.17 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.3 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 9/29/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/29/2018 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 9/29/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/29/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.11 |
| 9/29/2018 | 709 | EG0062 | Owner Operator | Tire Purchase | PO: 709-00378299 - PO System | 218.72 |
| 9/29/2018 | 709 | EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 9/29/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/29/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.86 |
| 9/29/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 9/29/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.86 |
| 9/29/2018 | 709 | EO0014 | Owner Operator | Tire Purchase | PO: 709-00381372 - PO System | 201.52 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.68 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.38 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.43 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 1135.27 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 350.95 |
| 9/29/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 218023 TRK RENTAL | 180 |
| 9/29/2018 | 709 | FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 9/29/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/29/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.13 |
| 9/29/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.63 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.62 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.7 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | Repair Order | CTMS - 218032 REPAIR | 253.5 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | Tire Purchase | PO: 709-00378129 - PO System | 127.64 |
| 9/29/2018 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 9/29/2018 | 709 | GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 9/29/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/29/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.85 |
| 9/29/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.54 |
| 9/29/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 217859 Lease | 252.11 |
| 9/29/2018 | 709 | GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 9/29/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/29/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.66 |
| 9/29/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.19 |
| 9/29/2018 | 709 | HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 9/29/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/29/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.01 |
| 9/29/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.52 |
| 9/29/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.92 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.91 |
| 9/29/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.83 |
| 9/29/2018 | 709 | IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 9/29/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |

| 9/29/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/29/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 666.31 |
| 9/29/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.86 |
| 9/29/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 9/29/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/29/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.7 |
| 9/29/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.77 |
| 9/29/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 9/29/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 7.8 |
| 9/29/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 9/29/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.91 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.15 |
| 9/29/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.78 |
| 9/29/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.18 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/29/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 152.55 |
| 9/29/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.85 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.05 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.98 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.31 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.8 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 12 | 25 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Chelyan | 5.87 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Ghent South | 5.87 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Pax | 5.87 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 217640 Q13197 Lease | 276.63 |
| 9/29/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 217910 Q13197 Lease | 276.63 |
| 9/29/2018 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 19.68 |
| 9/29/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/29/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/29/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.4 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.82 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.28 |
| 9/29/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 25 |
| 9/29/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.15 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.37 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.39 |
| 9/29/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00380935 - PO System | 85.56 |
| 9/29/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/29/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 9/29/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/29/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.16 |
| 9/29/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.18 |
| 9/29/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |

| 9/29/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
|---|---|---|---|---|---|
| 9/29/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-22 | 15.6 |
| 9/29/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.53 |
| 9/29/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 9/29/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/29/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.71 |
| 9/29/2018 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00380928 - PO System | 206.68 |
| 9/29/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 217808 Truck Lease | 278.76 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 9/29/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.41 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.14 |
| 9/29/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.58 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/29/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.78 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.22 |
| 9/29/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 9/29/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/29/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 321 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.27 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.92 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.35 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.52 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.84 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.77 |
| 9/29/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00380070 - PO System | 191.82 |
| 9/29/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 9/29/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/29/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 217798 Lease Q1111 | 252.11 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 699.29 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 743.18 |
| 9/29/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00378300 - PO System | 95.62 |
| 9/29/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 9/29/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/29/2018 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-6 | -182.16 |
| 9/29/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.81 |
| 9/29/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.32 |
| 9/29/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/29/2018 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-6 | -130.94 |
| 9/29/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.81 |
| 9/29/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.36 |
| 9/29/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.53 |
| 9/29/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 9/29/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/29/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.89 |
| 9/29/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.08 |
| 9/29/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.88 |
| 9/29/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 217862 Q1113 Lease | 252.11 |
| 9/29/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/29/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 9/29/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 9/29/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 9/29/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 9/29/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 9/29/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 631.85 |

| 9/29/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.38 |
|---|---|---|---|---|---|
| 9/29/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 9/29/2018 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 217935 Q1105 Fuel | -631.85 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.33 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.65 |
| 9/29/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.74 |
| 9/29/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 9/29/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/29/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 218034 Truck 73130 Leas | 196.65 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 263 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.01 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 9/29/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | dbt 4 wks #24925 | 862.64 |
| 9/29/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.71 |
| 9/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.23 |
| 9/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.16 |
| 9/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.37 |
| 9/29/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/29/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/29/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.43 |
| 9/29/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.15 |
| 9/29/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 9/29/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.46 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.39 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.93 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.99 |
| 9/29/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 9/29/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-22 | 130.2 |
| 9/29/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.84 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.75 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.86 |
| 9/29/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 9/29/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/29/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 9/29/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/29/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.26 |
| 9/29/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 9/29/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/29/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.22 |
| 9/29/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 217808 Q1202 Truck Leas | 278.76 |
| 9/29/2018 | 709 RR0123 | Owner Operator | Loan Repayment | efs 200995 | -9481.69 |
| 9/29/2018 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 93.88 |
| 9/29/2018 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 9387.81 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/29/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/29/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 35.78 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.65 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.37 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 119.55 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 15.45 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 313.01 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.77 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 428.67 |
| 9/29/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | | 33.64 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 247.89 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 247.89 |
| 9/29/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Accident Claim | 09/05/18 SB0103 Incident | | 303.43 |
| 9/29/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | | 9.84 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.22 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.59 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.15 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.85 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.39 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Loan Repayment | efs 200578 | | -2470.02 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 250.15 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/29/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 9/29/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 217604 REPAIRS | | 252.49 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 217855 REPAIRS | | 252.49 |
| 9/29/2018 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 24.46 |
| 9/29/2018 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | | 2445.56 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00381540 - PO System | | 340.34 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00381540 - PO System | | 340.34 |
| 9/29/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 217559 Sub Lease | | 388.33 |
| 9/29/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 9/29/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 629 |
| 9/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449 |
| 9/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.01 |
| 9/29/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | | 33.64 |
| 9/29/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 9/29/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 9/29/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/29/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/29/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.26 |
| 9/29/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.66 |
| 9/29/2018 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00380939 - PO System | | 223.17 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | | 9.84 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.52 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 564.35 |
| 9/29/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 217859 Tractor Sub leas | | 242.03 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | | 9.84 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.78 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.05 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 391.19 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.19 |
| 9/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.09 |
| 9/29/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | | 9.84 |
| 9/29/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 9/29/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | | 9.84 |
| 9/29/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 9/29/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 429.66 |
| 9/29/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.1 |
| 9/29/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.35 |
| 9/29/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 11.81 |

**EXHIBIT A**

**Page 2003 of 3449**

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 9/29/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.71 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.93 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.19 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.91 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.9 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Toll Charges | 33471 E470 PLAZA C | 16.6 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Toll Charges | 33471 E470 PLAZA D | 18 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Toll Charges | 33471 E470 PLAZA E | 18 |
| 9/29/2018 | 742 | BS0078 | Owner Operator | Toll Charges | 33471 E470 PLAZA E | 22.5 |
| 9/29/2018 | 742 | CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 9/29/2018 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/29/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.78 |
| 9/29/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.62 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.96 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.49 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Tire Purchase | PO: 742-00380496 - PO System | 411.19 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Benicia 12 | 20 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Benicia 12 | 25 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 9/29/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 9 | 25 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.8 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.98 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.33 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 25 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 15 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 DelDOT Newark Plaza | 9 |
| 9/29/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 218026 Trk 33487 Lease | 434.2 |
| 9/29/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/29/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.4 |
| 9/29/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.9 |
| 9/29/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.72 |
| 9/29/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.53 |
| 9/29/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.97 |
| 9/29/2018 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.12 |
| 9/29/2018 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Barr | 7 |
| 9/29/2018 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 7 |
| 9/29/2018 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 3.5 |
| 9/29/2018 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 1.5 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.8 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.17 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.34 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.87 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.59 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.58 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.95 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/29/2018 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |

**EXHIBIT A**

**Page 2004 of 3449**

| 9/29/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 9/29/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 25 |
| 9/29/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/29/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/29/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/29/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/29/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 585 |
| 9/29/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.99 |
| 9/29/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 9/29/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.81 |
| 9/29/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.26 |
| 9/29/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.77 |
| 9/29/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/29/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/29/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/29/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/29/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/29/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/29/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | 25 |
| 9/29/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | 25 |
| 9/29/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 San Mateo 10 | 25 |
| 9/29/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 9/29/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.44 |
| 9/29/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.52 |
| 9/29/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.82 |
| 9/29/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/29/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.66 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.81 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Bay Bridge 16 | 25 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Bay Bridge 16 | 25 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Benicia 1 | 25 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 7 | 25 |
| 9/29/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 9/29/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 9/29/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.27 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.69 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.11 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.34 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.79 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 32812/WFG5270 Antioch Bridge 1 | 25 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 32812/WFG5270 San Mateo 10 | 25 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 11 | 25 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 6 | 25 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 7 | 25 |
| 9/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 8 | 25 |
| 9/29/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 9/29/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/29/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.93 |
| 9/29/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.72 |
| 9/29/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.14 |
| 9/29/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.67 |
| 9/29/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.09 |
| 9/29/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.07 |
| 9/29/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.98 |
| 9/29/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.05 |
| 9/29/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.86 |
| 9/29/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.23 |
| 9/29/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/29/2018 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 9/29/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/29/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/29/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.18 |
| 9/29/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.55 |

**EXHIBIT A**

| Date | | | | | | |
|------|------|------|----------------|---------------------------|-------------------------------------|--------|
| 9/29/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 217855 33489 Lease Paym | 412.16 |
| 9/29/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/29/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.78 |
| 9/29/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/29/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.48 |
| 9/29/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.29 |
| 9/29/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.5 |
| 9/29/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.65 |
| 10/6/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/6/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/6/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/6/2018 | 709 | AN0007 | Owner Operator | Repair Order | CTMS - 218327 Solvay fuel | -55 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 659.93 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.68 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.71 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 339.08 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 218217 REPAIR | 311 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 217679 Q13147 Lease | 440.14 |
| 10/6/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 217963 Q13147 Lease | 440.14 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.79 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.23 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.59 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.5 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.71 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 61.16 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 36.48 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 217645 Q13169 Sublease | 352.68 |
| 10/6/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 217915 Q13169 Sublease | 352.68 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 337.27 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/6/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.23 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.34 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.69 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 326.45 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 217610 Q13168 sub lease | 352.68 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 217625 TRUCK RENTAL | 360 |
| 10/6/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 217861 Q13168 sub lease | 352.68 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.05 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 44.5 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/6/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| 10/6/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.07 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.57 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.51 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 104.94 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/6/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 10/6/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 13 |
| 10/6/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.68 |
| 10/6/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/6/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 218143 Q1201 | 278.76 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.48 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.29 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.8 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 341.98 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/6/2018 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 218208 REPAIR | 317.61 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.59 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.8 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.33 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.08 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 686.98 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 217644 Sublease | 338.99 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 217914 Sublease | 338.99 |
| 10/6/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 218241 Truck Rental | 500 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.92 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.5 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.16 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 887.01 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/6/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.3 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.75 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.03 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 55.31 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/6/2018 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Crd July fuel/Mileage tax | -162.55 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.88 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | -55.08 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/6/2018 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2007 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/6/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/6/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/6/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.01 |
| 10/6/2018 | 709 DS0288 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 63.89 |
| 10/6/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 10/6/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/6/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.33 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 757.49 |
| 10/6/2018 | 709 EA0003 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 149.84 |
| 10/6/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/6/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/6/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/6/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.6 |
| 10/6/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.64 |
| 10/6/2018 | 709 EG0062 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 155.31 |
| 10/6/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/6/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.24 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.88 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.22 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.19 |
| 10/6/2018 | 709 EO0014 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 103.42 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/6/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/6/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00381372 - PO System | 201.52 |
| 10/6/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.07 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.77 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.71 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.95 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.44 |
| 10/6/2018 | 709 FS0039 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | -228.3 |
| 10/6/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 27.77 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 350.95 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 218209 REPAIR | 181.16 |
| 10/6/2018 | 709 FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3 |
| 10/6/2018 | 709 FS0039 | Owner Operator | T Chek Fee | Tractor Repair 33040 | 300 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 217692 truck lease 3304 | 434.29 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 217977 truck lease 3304 | 434.29 |
| 10/6/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 218303 TRK RENTAL | 180 |
| 10/6/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/6/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.54 |
| 10/6/2018 | 709 FV0001 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 33.45 |
| 10/6/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 10/6/2018 | 709 FV0001 | Owner Operator | Repair Order | CTMS - 218327 Trailer TL9209 w | -50 |
| 10/6/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/6/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.41 |
| 10/6/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.18 |
| 10/6/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 10/6/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2008 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/2018 | 709 GA0051 | Owner Operator | Permits | NY13:2018 - 34330 | 1.5 |
| 10/6/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 10/6/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 218302 REPAIR | 253.5 |
| 10/6/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 10/6/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/6/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/6/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 218141 Lease | 252.11 |
| 10/6/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.08 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.31 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.01 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.89 |
| 10/6/2018 | 709 GW0043 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 73.53 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 217683 Q1109 Lease | 302.85 |
| 10/6/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 217968 Q1109 Lease | 302.85 |
| 10/6/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.08 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.04 |
| 10/6/2018 | 709 HC0023 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | -51.69 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 218327 Solvay fuel | -24 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 217601 Q13170 | 352.68 |
| 10/6/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 217852 Q13170 | 352.68 |
| 10/6/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/6/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.85 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.61 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.1 |
| 10/6/2018 | 709 HG0007 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 18.6 |
| 10/6/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/6/2018 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-13 | -13.5 |
| 10/6/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 10/6/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/6/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/6/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.54 |
| 10/6/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.73 |
| 10/6/2018 | 709 IA0007 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 230.24 |
| 10/6/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 10/6/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/6/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/6/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.12 |
| 10/6/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.96 |
| 10/6/2018 | 709 IR0002 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | -91.14 |
| 10/6/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 10/6/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/6/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 35.34 |
| 10/6/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 10/6/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 10/6/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.95 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.83 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Tire Fee | Tire Fee: 2178744 | 4 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Tire Purchase | PO: 709-00382217 - PO System | 17.02 |
| 10/6/2018 | 709 JA0156 | Owner Operator | Truck Payment | CTMS - 217772 TRK RENTAL | 100 |
| 10/6/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.38 |
| 10/6/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/6/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/6/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/6/2018 | 709 JD0211 | Owner Operator | Repair Order | CTMS - 218218 REPAIR | 81.4 |
| 10/6/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/6/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 10/6/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.44 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.3 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.5 |
| 10/6/2018 | 709 JG0017 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 41.6 |
| 10/6/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 218208 REPAIR | 302.12 |
| 10/6/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/6/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/6/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightlnt NTL | 8.75 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.39 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.06 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.64 |
| 10/6/2018 | 709 JG0072 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 322.54 |
| 10/6/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00380935 - PO System | 85.56 |
| 10/6/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/6/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/6/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.59 |
| 10/6/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 10/6/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 10/6/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-13 | -93 |
| 10/6/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.85 |
| 10/6/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/6/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightlnr NTL | 8.75 |
| 10/6/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/6/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.46 |
| 10/6/2018 | 709 JR0099 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 249.76 |
| 10/6/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightlnr PD | 58.6 |
| 10/6/2018 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00380928 - PO System | 206.68 |
| 10/6/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 218095 Truck Lease | 278.76 |
| 10/6/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/6/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2010 of 3449**

| 10/6/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.92 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.81 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.1 |
| 10/6/2018 | 709 JS0265 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 220.55 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/6/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/6/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/6/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/6/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100.01 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.34 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.84 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.89 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.73 |
| 10/6/2018 | 709 KP0004 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 678.43 |
| 10/6/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/6/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/6/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/6/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.08 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.7 |
| 10/6/2018 | 709 KT0055 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 92.69 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00380070 - PO System | 191.79 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 217603 Q13156 Lease | 388.16 |
| 10/6/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 217855 Q13156 Lease | 388.16 |
| 10/6/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/6/2018 | 709 LL0160 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 684.66 |
| 10/6/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/6/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 218083 Lease Q1111 | 252.11 |
| 10/6/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/6/2018 | 709 LS0023 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 29.91 |
| 10/6/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/6/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00378300 - PO System | 95.62 |
| 10/6/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-29 | 182.16 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.38 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.08 |
| 10/6/2018 | 709 MA0092 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | -6.58 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 217678 TRK RENTAL | 350 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 217976 TRK RENTAL | 350 |
| 10/6/2018 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 218248 TRK RENTAL | 200.58 |
| 10/6/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-29 | 130.94 |
| 10/6/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.5 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.66 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.22 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 217625 REPAIR | 300.28 |
| 10/6/2018 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 218141 REPAIR | 300.28 |
| 10/6/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |

**EXHIBIT A**

**Page 2011 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 566.18 |
| 10/6/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 516.99 |
| 10/6/2018 | 709 ME0053 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | | -11.25 |
| 10/6/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 10/6/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 218144 Q1113 Lease | | 252.11 |
| 10/6/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 218207 TRUCK RENTAL | | 300 |
| 10/6/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 10/6/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | | 8 |
| 10/6/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 459.44 |
| 10/6/2018 | 709 MG0067 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | | -50.73 |
| 10/6/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 10/6/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 10/6/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/6/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 10/6/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 700 |
| 10/6/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/6/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/6/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 534.17 |
| 10/6/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | | 33.64 |
| 10/6/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 71.88 |
| 10/6/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Arrears | Credit Billing | | 39.06 |
| 10/6/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 10/6/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1108 | | 9.84 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware Q1108 | | 13 |
| 10/6/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 10/6/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.18 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.74 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.34 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.38 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.21 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 455.67 |
| 10/6/2018 | 709 NB0029 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | | 180.69 |
| 10/6/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | | 33.64 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 10/6/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 10/6/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 48.83 |
| 10/6/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00379236 - PO System | | 97.82 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00379236 - PO System | | 97.88 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Turner Turnpike West | | 4.5 |
| 10/6/2018 | 709 NB0029 | Owner Operator | Toll Charges | Q1108 OTA Will Rogers Turnpike | | 18.05 |
| 10/6/2018 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 10/6/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 10/6/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 10/6/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/6/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/6/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.02 |
| 10/6/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.9 |
| 10/6/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 10/6/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 10/6/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 10/6/2018 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-13 | | -39.38 |
| 10/6/2018 | 709 NT9564 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | | 321.27 |
| 10/6/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 10/6/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 218304 Truck 73130 Leas | | 196.65 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | | 8 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.71 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.58 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.6 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 27.35 |
| 10/6/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | | 215.66 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/6/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/6/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.44 |
| 10/6/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.08 |
| 10/6/2018 | 709 RC0030 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 285.76 |
| 10/6/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/6/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/6/2018 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 2178820 | 4 |
| 10/6/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00382339 - PO System | 109.5 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.2 |
| 10/6/2018 | 709 RC0089 | Owner Operator | 24 HOUR DISABILITY | L&H | 52.19 |
| 10/6/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RC0089 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/6/2018 | 709 RC0089 | Owner Operator | ESCROW | Final Balance Refund | -5000 |
| 10/6/2018 | 709 RC0089 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 0.66 |
| 10/6/2018 | 709 RC0089 | Owner Operator | FUEL TAX | July 2018 Fuel/Mileage Tax | 16.09 |
| 10/6/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 10/6/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 10/6/2018 | 709 RC0089 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.05 |
| 10/6/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/6/2018 | 709 RC0089 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 103.07 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 504.72 |
| 10/6/2018 | 709 RC0089 | Owner Operator | Tractor Charge | 14592 - 32986 | 237.36 |
| 10/6/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 10/6/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/6/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-13 | -272.5 |
| 10/6/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/6/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.16 |
| 10/6/2018 | 709 RL0017 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 35.32 |
| 10/6/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 10/6/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/6/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/6/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.81 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.26 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.41 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.93 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.82 |
| 10/6/2018 | 709 RL0062 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 317.7 |
| 10/6/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/6/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/6/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/6/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/6/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.35 |
| 10/6/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.02 |
| 10/6/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.87 |

| 10/6/2018 | 709 RL0180 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 60.28 |
|---|---|---|---|---|---|
| 10/6/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 10/6/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 10/6/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/6/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/6/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/6/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/6/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.65 |
| 10/6/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.64 |
| 10/6/2018 | 709 RM0026 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 242.88 |
| 10/6/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/6/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/6/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.82 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.46 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/6/2018 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.59 |
| 10/6/2018 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 559.48 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Tire Fee | Tire Fee: 2178220 | 8 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00381774 - PO System | 182.56 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 218095 Q1202 Truck Leas | 278.76 |
| 10/6/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 218208 TRUCK RENTAL | 200 |
| 10/6/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.1 |
| 10/6/2018 | 709 RR0123 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 85.79 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/6/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 217609 Q1248 | 311.97 |
| 10/6/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 217860 Q1248 | 120.87 |
| 10/6/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/6/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.8 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.42 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.36 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.55 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.87 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.75 |
| 10/6/2018 | 709 SB0009 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 81.66 |
| 10/6/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 2178752 | 4 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00382218 - PO System | 159.23 |
| 10/6/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/6/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.88 |
| 10/6/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.67 |
| 10/6/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.03 |
| 10/6/2018 | 709 SB0103 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 294.81 |
| 10/6/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 10/6/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/6/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/6/2018 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.23 |
| 10/6/2018 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 359.92 |
| 10/6/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 10/6/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.78 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.94 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.46 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.31 |
| 10/6/2018 | 709 SN0019 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 186 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/6/2018 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00380939 - PO System | 223.17 |
| 10/6/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/6/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.23 |
| 10/6/2018 | 709 VB0015 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 138.91 |
| 10/6/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/6/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 218141 Tractor Sub leas | 242.03 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.96 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.64 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.42 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.91 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 640.57 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/6/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/6/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/6/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/6/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.85 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.8 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.21 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.93 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.38 |
| 10/6/2018 | 709 WH0087 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 159.96 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 217609 Q1238 Lease | 311.97 |
| 10/6/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 217861 Q1238 Lease | 311.97 |
| 10/6/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.74 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.28 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.93 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.15 |
| 10/6/2018 | 742 AP0047 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 170.52 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 10/6/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/6/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Turner Turnpike West | 18.05 |

| 10/6/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Will Rogers Turnpike | 9.2 |
| 10/6/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.52 |
| 10/6/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.37 |
| 10/6/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.76 |
| 10/6/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.25 |
| 10/6/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.89 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.7 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.19 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.32 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.56 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.84 |
| 10/6/2018 | 742 CT0085 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 138.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/6/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 25 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL 163rd St. | 6.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL 82nd St. | 6.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Cermak Rd. | 6.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Elgin Rd | 6.5 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Marengo | 13.05 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Route 53 | 2.45 |
| 10/6/2018 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL South Beloit | 8.15 |
| 10/6/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/6/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.62 |
| 10/6/2018 | 742 DA0067 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 227.39 |
| 10/6/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/6/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00380496 - PO System | 411.14 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/6/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.65 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.5 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 718.68 |
| 10/6/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.45 |
| 10/6/2018 | 742 DC0117 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 148.97 |
| 10/6/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 218069 Ext Trailer Wash | -30 |
| 10/6/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.41 |
| 10/6/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/6/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.31 |
| 10/6/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.41 |
| 10/6/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.71 |
| 10/6/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.35 |
| 10/6/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/6/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.58 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.57 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.68 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.19 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.9 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.93 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.54 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.5 |
| 10/6/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/6/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/6/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.69 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.94 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.72 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.81 |
| 10/6/2018 | 742 EN0016 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 452.82 |
| 10/6/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/6/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/6/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/6/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/6/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/6/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/6/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/6/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/6/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.12 |
| 10/6/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 10/6/2018 | 742 JH0148 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 66.09 |
| 10/6/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 10/6/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 JH0148 | Owner Operator | Permits | NY13:2018 - 34329 | 1.5 |
| 10/6/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 10/6/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 10/6/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.21 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.93 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.12 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.89 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.14 |
| 10/6/2018 | 742 JS0390 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 278.75 |
| 10/6/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 10/6/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 JS0390 | Owner Operator | Permits | NY13:2018 - 34327 | 1.5 |
| 10/6/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 10/6/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/6/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/6/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/6/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/6/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 10/6/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.88 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.6 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.66 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.94 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 10/6/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/6/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/6/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.03 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.68 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.25 |
| 10/6/2018 | 742 NG0024 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 319.08 |
| 10/6/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/6/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/6/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| 10/6/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
|---|---|---|---|---|---|
| 10/6/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 OS0018 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 887.29 |
| 10/6/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 10/6/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/6/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/6/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/6/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Advance | crd bal efs 201588 s/u pmts | -1845.34 |
| 10/6/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/6/2018 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -4135.43 |
| 10/6/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/6/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/6/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.91 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.48 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.1 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.37 |
| 10/6/2018 | 742 PC0012 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 214.17 |
| 10/6/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 10/6/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 10/6/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 10/6/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/6/2018 | 742 PC0012 | Owner Operator | T Chek Fee | ExpressCheck Fee | 59.22 |
| 10/6/2018 | 742 PC0012 | Owner Operator | T Chek Fee | Tractor Repair 32969 | 5921.55 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 25 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 403.72 |
| 10/6/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/6/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-13 | -99.2 |
| 10/6/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.51 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.91 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.42 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.44 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.04 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.98 |
| 10/6/2018 | 742 RF0136 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 18.82 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Plaza 10 - Irving | 3.44 |
| 10/6/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Web Chappel Road TE | 6.6 |
| 10/6/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.33 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.13 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.45 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.23 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.92 |
| 10/6/2018 | 742 RN0054 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 74.3 |
| 10/6/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/6/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/6/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/6/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 10/6/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/6/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |

| 10/6/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.79 |
|---|---|---|---|---|---|---|
| 10/6/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.01 |
| 10/6/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.72 |
| 10/6/2018 | 742 | RS0342 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 362.09 |
| 10/6/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 10/6/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/6/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/6/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/6/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/6/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.91 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.41 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.68 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.7 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/6/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 218137 33489 Lease Paym | 412.16 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.29 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | -162.14 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/6/2018 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/6/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.56 |
| 10/6/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.03 |
| 10/6/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 732.21 |
| 10/13/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/13/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.5 |
| 10/13/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/13/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.28 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.97 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.98 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 218235 Q13147 Lease | 440.14 |
| 10/13/2018 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 218518 Q13147 Lease | 440.14 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.96 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.63 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.42 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.15 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.39 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.2 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 103.22 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 218196 Q13169 Sublease | 352.68 |
| 10/13/2018 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 218474 Q13169 Sublease | 352.68 |
| 10/13/2018 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/13/2018 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/13/2018 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/13/2018 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

**EXHIBIT A**

**Page 2019 of 3449**

| 10/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.33 |
|---|---|---|---|---|---|---|
| 10/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.81 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.22 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.56 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 218144 Q13168 sub lease | 352.68 |
| 10/13/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 218428 Q13168 sub lease | 352.68 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.29 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.87 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.21 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.49 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/13/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 10/13/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/13/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.33 |
| 10/13/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/13/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 218427 Q1201 | 278.76 |
| 10/13/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.65 |
| 10/13/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.81 |
| 10/13/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.69 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.25 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.35 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.95 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 218195 Sublease | 338.99 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 218473 Sublease | 338.99 |
| 10/13/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 218524 Truck Rental | 500 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-20 | -564.2 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.7 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.39 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.07 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.75 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.14 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.1 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/13/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.58 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/13/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/13/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/13/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.23 |

**EXHIBIT A**

| 10/13/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/13/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/13/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/13/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.83 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.67 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.24 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.02 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.01 |
| 10/13/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 10/13/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/13/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/13/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.52 |
| 10/13/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 10/13/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/13/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/13/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/13/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.27 |
| 10/13/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/13/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 521 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.53 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.75 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.73 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/13/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/13/2018 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00381372 - PO System | 201.46 |
| 10/13/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.12 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.81 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.8 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.42 |
| 10/13/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 599.94 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 350.95 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 218468 REPAIR | 181.16 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 218248 truck lease 3304 | 434.29 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 218532 truck lease 3304 | 434.29 |
| 10/13/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 218604 TRK RENTAL | 180 |
| 10/13/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.47 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 538 |
| 10/13/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 10/13/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/13/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.08 |
| 10/13/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.73 |
| 10/13/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.1 |
| 10/13/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 10/13/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |

| 10/13/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|---|
| 10/13/2018 | 709 | GA0051 | Owner Operator | Repair Order | CTMS - 218603 REPAIR | 253.5 |
| 10/13/2018 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.94 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.02 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/13/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 218426 Lease | 252.11 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.46 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.44 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.38 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.05 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 105 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 218239 Q1109 Lease | 302.85 |
| 10/13/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 218522 Q1109 Lease | 302.85 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.86 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 218134 Q13170 | 352.68 |
| 10/13/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 218419 Q13170 | 352.68 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.91 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.95 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-6 | 13.5 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.37 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.22 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.61 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.76 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.78 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.38 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 136.78 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/13/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.25 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.65 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.8 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 10/13/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/13/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/13/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.77 |
| 10/13/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 10/13/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2022 of 3449**

| 10/13/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
|---|---|---|---|---|---|
| 10/13/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 1392.24 |
| 10/13/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 10/13/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.71 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.86 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.43 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.17 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 10/13/2018 | 709 JA0156 | Owner Operator | Tire Purchase | PO: 709-00382217 - PO System | 17.02 |
| 10/13/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 15.24 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.53 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.9 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.56 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.97 |
| 10/13/2018 | 709 JC0292 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 229.96 |
| 10/13/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/13/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/13/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/13/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/13/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/13/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.91 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.34 |
| 10/13/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 10/13/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/13/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.01 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 700.9 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.59 |
| 10/13/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00380935 - PO System | 85.49 |
| 10/13/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/13/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/13/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.34 |
| 10/13/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.92 |
| 10/13/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-6 | 93 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.02 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.12 |

**EXHIBIT A**

**Page 2023 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 10/13/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 10/13/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 469.04 |
| 10/13/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 10/13/2018 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00380928 - PO System | | 206.64 |
| 10/13/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 218376 Truck Lease | | 278.76 |
| 10/13/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 10/13/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.99 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.04 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 402.01 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.15 |
| 10/13/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | | 33.64 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 10/13/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 10/13/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 10/13/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 10/13/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.3 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.14 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.57 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | | 42.19 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 218137 Q13156 Lease | | 388.16 |
| 10/13/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 218422 Q13156 Lease | | 388.16 |
| 10/13/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 10/13/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 10/13/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 218363 Lease Q1111 | | 252.11 |
| 10/13/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.73 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 823.51 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 94.54 |
| 10/13/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | | 2.5 |
| 10/13/2018 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00378300 - PO System | | 95.58 |
| 10/13/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/13/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 10/13/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 10/13/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.8 |
| 10/13/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 10/13/2018 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 218248 TRK RENTAL | | 149.42 |
| 10/13/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 10/13/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | | 8 |
| 10/13/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/13/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 123.13 |
| 10/13/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 103.49 |
| 10/13/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 23.44 |
| 10/13/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | | 8 |
| 10/13/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 548.17 |
| 10/13/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | | 39.07 |
| 10/13/2018 | 709 ME0053 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 1.67 |
| 10/13/2018 | 709 ME0053 | Owner Operator | T Chek Fee | Tractor Repair Q1113 | | 166.65 |
| 10/13/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 218428 Q1113 Lease | | 252.11 |
| 10/13/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 10/13/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | | 8 |

**EXHIBIT A**

**Page 2024 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.35 |
| 10/13/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.66 |
| 10/13/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/13/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/13/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/13/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 10/13/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/13/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/13/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 703.6 |
| 10/13/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 10/13/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 10/13/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/13/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/13/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.98 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.03 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.63 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.48 |
| 10/13/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 10/13/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/13/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/13/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 10/13/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/13/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/13/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.92 |
| 10/13/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.01 |
| 10/13/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/13/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/13/2018 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-6 | 39.38 |
| 10/13/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/13/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 218605 Truck 73130 Leas | 196.65 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.31 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.19 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 10/13/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/13/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/13/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/13/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.47 |
| 10/13/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.18 |
| 10/13/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/13/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/13/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00382339 - PO System | 109.5 |
| 10/13/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/13/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-6 | 272.5 |
| 10/13/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/13/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.74 |
| 10/13/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.08 |
| 10/13/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 10/13/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 10/13/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 10/13/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 10/13/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.79 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 19.53 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 352.06 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.02 |
| 10/13/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | | 33.64 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 10/13/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 10/13/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 10/13/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-20 | | -62 |
| 10/13/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/13/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.05 |
| 10/13/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 511.93 |
| 10/13/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 33.64 |
| 10/13/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 51.57 |
| 10/13/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 10/13/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45295 - 32910 | | 350.65 |
| 10/13/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 10/13/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 10/13/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 10/13/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 519.25 |
| 10/13/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 10/13/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 10/13/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 542.53 |
| 10/13/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 10/13/2018 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00381774 - PO System | | 182.56 |
| 10/13/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 218376 Q1202 Truck Leas | | 278.76 |
| 10/13/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | | 9.84 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 552.96 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 625.48 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 515.06 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 559.97 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 248.42 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 10/13/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 217860 Q1248 | | 191.1 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 218143 Q1248 | | 311.97 |
| 10/13/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 218427 Q1248 | | 311.97 |
| 10/13/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 10/13/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.43 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.14 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.83 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.81 |
| 10/13/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | | 33.64 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 247.89 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/13/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00382218 - PO System | | 159.23 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 10/13/2018 | 709 SB0009 | Owner Operator | Tractor Wash | CTMS - 218616 DAW tractor wash | | -50 |

**EXHIBIT A**

**Page 2026 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.82 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.35 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.32 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.74 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.95 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Repair Order | CTMS - 217625 REPAIR | 326.66 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Repair Order | CTMS - 218138 REPAIRS | 252.49 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.21 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 320.64 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 163.04 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00381540 - PO System | 340.34 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00381540 - PO System | 340.28 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 217805 Sub Lease | 388.33 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 218092 Sub Lease | 388.33 |
| 10/13/2018 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 218373 Sub Lease | 388.33 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 440 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 344 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 458 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 510 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 504 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.36 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 434.97 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/13/2018 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.37 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.7 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/13/2018 | 709 | VB0015 | Owner Operator | Truck Payment | CTMS - 218426 Tractor Sub leas | 242.03 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.26 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.99 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/13/2018 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/13/2018 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/13/2018 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.28 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.46 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.26 |
| 10/13/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.57 |

**EXHIBIT A**

**Page 2027 of 3449**

| 10/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.12 |
|---|---|---|---|---|---|
| 10/13/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.59 |
| 10/13/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/13/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 218143 Q1238 Lease | 311.97 |
| 10/13/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 218427 Q1238 Lease | 311.97 |
| 10/13/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.2 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.94 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/13/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 10/13/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/13/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/13/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/13/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.42 |
| 10/13/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 689.44 |
| 10/13/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/13/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/13/2018 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/13/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.59 |
| 10/13/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.14 |
| 10/13/2018 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/13/2018 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/13/2018 | 742 CT0085 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.95 |
| 10/13/2018 | 742 CT0085 | Owner Operator | T Chek Fee | Tractor Repair Q13171 | 1195 |
| 10/13/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 401 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 28 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 650.01 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.45 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.95 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |
| 10/13/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/13/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/13/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 759.81 |
| 10/13/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.49 |
| 10/13/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 218578 Ext Trailer Wash | -31 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/13/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.11 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.83 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.65 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.31 |
| 10/13/2018 | 742 DS0254 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 148.05 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 10/13/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 10/13/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/13/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |

| 10/13/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.99 |
|---|---|---|---|---|---|
| 10/13/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.45 |
| 10/13/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.62 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.21 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.42 |
| 10/13/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/13/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/13/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/13/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/13/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/13/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/13/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/13/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.44 |
| 10/13/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 758.54 |
| 10/13/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 10/13/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 10/13/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 10/13/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.4 |
| 10/13/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.39 |
| 10/13/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.97 |
| 10/13/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.19 |
| 10/13/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 10/13/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 10/13/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/13/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/13/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/13/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/13/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 HCTRA Ship Channel Bridg | 7 |
| 10/13/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 NTTA Exit I35WN-820-24 | 3.8 |
| 10/13/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 NTTA I-30 WEST/US 287 TE | 3.8 |
| 10/13/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 10/13/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.47 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.49 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.5 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.38 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 10/13/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/13/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/13/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.79 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.92 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.29 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/13/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/13/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 10/13/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 10/13/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/13/2018 | 742 PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 10/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.14 |
| 10/13/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.64 |
| 10/13/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-6 | 99.2 |
| 10/13/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.14 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.16 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.97 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.79 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.92 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.03 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.64 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 10/13/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Dallas North Tollwa | 20.7 |
| 10/13/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/13/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/13/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.38 |
| 10/13/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.89 |
| 10/13/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/13/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/13/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.78 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.51 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.02 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.4 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.1 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.66 |
| 10/13/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 10/13/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/13/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/13/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/13/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/13/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/13/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/13/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.19 |
| 10/13/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.09 |
| 10/13/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.32 |
| 10/13/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/13/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/13/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/13/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.03 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.75 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.14 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.95 |
| 10/13/2018 | 843 EI0003 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 218.39 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/13/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/13/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/13/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/13/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/13/2018 | 843 EI0003 | Owner Operator | Repair Order | CTMS - 218451 REPAIR | 142.12 |
| 10/20/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |

**EXHIBIT A**
**Page 2030 of 3449**

| 10/20/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
|---|---|---|---|---|---|
| 10/20/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.17 |
| 10/20/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/20/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/20/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.78 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.08 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.98 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.38 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.97 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/20/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 218812 Q13147 Lease | 440.14 |
| 10/20/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 10/20/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.49 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.2 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.18 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.48 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.61 |
| 10/20/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 61.47 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/20/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 218767 Q13169 Sublease | 352.68 |
| 10/20/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/20/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/20/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/20/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/20/2018 | 709 BM0030 | Owner Operator | Toll Charges | 34023 HCTRA HCTRA HARDY SOUTH | 94.25 |
| 10/20/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.99 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.8 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 10/20/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 218713 Q13168 sub lease | 352.68 |
| 10/20/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 708.31 |
| 10/20/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 10/20/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/20/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.96 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.58 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.08 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.01 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.65 |
| 10/20/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 10/20/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 10/20/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 10/20/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/20/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.7 |

**EXHIBIT A**

**Page 2031 of 3449**

| 10/20/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/20/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 10/20/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 218712 Q1201 | 278.76 |
| 10/20/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.84 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.59 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.17 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.21 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.06 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.43 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/20/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/20/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.62 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.01 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 218766 Sublease | 338.99 |
| 10/20/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 218818 Truck Rental | 500 |
| 10/20/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Charge back by affiliate | CTMS - 218834 Trailer wash 686 | -49 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-13 | 564.2 |
| 10/20/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.24 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.13 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.12 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.4 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.62 |
| 10/20/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/20/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 10/20/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.47 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.14 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 860.08 |
| 10/20/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/20/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/20/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/20/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 673.62 |
| 10/20/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/20/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/20/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.95 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.99 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.4 |

| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.42 |
|---|---|---|---|---|---|
| 10/20/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.68 |
| 10/20/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 10/20/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/20/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.67 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.68 |
| 10/20/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/20/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/20/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 10/20/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/20/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.72 |
| 10/20/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/20/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 10/20/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/20/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.81 |
| 10/20/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.72 |
| 10/20/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/20/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/20/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.75 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.95 |
| 10/20/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 580.02 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Balance of Loan 1 | 10483.2 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Loan Repayment | efs 202621, bal ln 1 | -12940.48 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 218766 REPAIR | 181.16 |
| 10/20/2018 | 709 FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 24.33 |
| 10/20/2018 | 709 FS0039 | Owner Operator | T Chek Fee | Tractor Repair 33040 | 2432.95 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 218825 truck lease 3304 | 434.29 |
| 10/20/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 218878 TRK RENTAL | 180 |
| 10/20/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-27 | -1709.7 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.43 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.89 |
| 10/20/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 10/20/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/20/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.46 |
| 10/20/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 10/20/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 10/20/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 218877 REPAIR | 253.5 |
| 10/20/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 10/20/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 10/20/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |

| 10/20/2018 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.57 |
| 10/20/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/20/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 218711 Lease | 252.11 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.25 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.22 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.27 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/20/2018 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 218816 Q1109 Lease | 302.85 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.32 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.97 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/20/2018 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 218704 Q13170 | 352.68 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.54 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.52 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.83 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.57 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 721.61 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.27 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.49 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.25 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/20/2018 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 9-15 | 429.92 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/20/2018 | 709 | JA0152 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |

| 10/20/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.22 |
|---|---|---|---|---|---|
| 10/20/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.87 |
| 10/20/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 10/20/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 10/20/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 10/20/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 10/20/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 10/20/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.18 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.73 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.41 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 10/20/2018 | 709 JA0156 | Owner Operator | Tire Purchase | PO: 709-00382217 - PO System | 17.02 |
| 10/20/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/20/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/20/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/20/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/20/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/20/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/20/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 184.76 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.02 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.48 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.57 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.09 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/20/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 218207 REPAIR | 418.18 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Tire Fee | Tire Fee: 2181618 | 32 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00381827 - PO System | 871.67 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00381827 - PO System | 871.67 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00381827 - PO System | 871.67 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 218191 Q13197 Lease | 276.63 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 218469 Q13197 Lease | 276.63 |
| 10/20/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 218763 Q13197 Lease | 276.63 |
| 10/20/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 10/20/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/20/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/20/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/20/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/20/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.17 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.53 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 679.84 |
| 10/20/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 10/20/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 10/20/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
|---|---|---|---|---|---|
| 10/20/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/20/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.53 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.15 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.78 |
| 10/20/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/20/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/20/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.89 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.26 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.1 |
| 10/20/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 10/20/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 10/20/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/20/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 10/20/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/20/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/20/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 218666 Truck Lease | 278.76 |
| 10/20/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/20/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/20/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/20/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.51 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.29 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.14 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/20/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 10/20/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/20/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/20/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/20/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.01 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.6 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.85 |
| 10/20/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 10/20/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |

| 10/20/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 10/20/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/20/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/20/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.62 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.22 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.75 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.74 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 10/20/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 218707 Q13156 Lease | 388.16 |
| 10/20/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 10/20/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/20/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-27 | -338.85 |
| 10/20/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/20/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 218653 Lease Q1111 | 252.11 |
| 10/20/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 10/20/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/20/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 901.36 |
| 10/20/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 10/20/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 10/20/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/20/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.49 |
| 10/20/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.34 |
| 10/20/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/20/2018 | 709 MA0092 | Owner Operator | Truck Payment | CTMS - 218679 CREDIT | -200 |
| 10/20/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 19.68 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/20/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.69 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.93 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.31 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 10/20/2018 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 218748 REPAIRS | 300.28 |
| 10/20/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.16 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.94 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.79 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Repair Order | CTMS - 218680 REPAIR | 390.02 |
| 10/20/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 218713 Q1113 Lease | 252.11 |
| 10/20/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/20/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 10/20/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.54 |
| 10/20/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.02 |
| 10/20/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/20/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/20/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 10/20/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/20/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 10/20/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/20/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/20/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.89 |
| 10/20/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 10/20/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |

**EXHIBIT A**

**Page 2037 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.69 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 820 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.87 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/20/2018 | 709 | NB0029 | Owner Operator | Repair Order | CTMS - 218788 REPAIR/PARTS | -14.26 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.64 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.47 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.04 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/20/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 10/20/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/20/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/20/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 218880 Truck 73130 Leas | 196.65 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.95 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.66 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.15 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 10/20/2018 | 709 | OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.62 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.15 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/20/2018 | 709 | RC0030 | Owner Operator | Tire Purchase | PO: 709-00382339 - PO System | 109.5 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.28 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.93 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.66 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.26 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/20/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/20/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 10/20/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/20/2018 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-13 | 62 |
| 10/20/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.36 |
| 10/20/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.97 |
| 10/20/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.35 |
| 10/20/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 10/20/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 10/20/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/20/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/20/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/20/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 10/20/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/20/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.6 |
| 10/20/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.1 |
| 10/20/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/20/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 10/20/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/20/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.03 |
| 10/20/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/20/2018 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00381774 - PO System | 182.56 |
| 10/20/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 218666 Q1202 Truck Leas | 278.76 |
| 10/20/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.47 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.49 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.74 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/20/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/20/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 218712 Q1248 | 311.97 |
| 10/20/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/20/2018 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.11 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.95 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.8 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.16 |
| 10/20/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00382218 - PO System | 159.23 |
| 10/20/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/20/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.2 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.78 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.51 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/20/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/20/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 218663 Sub Lease | 388.33 |
| 10/20/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/20/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/20/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 738 |
| 10/20/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.01 |
| 10/20/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 10/20/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/20/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/20/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 10/20/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 10/20/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.7 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.12 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.88 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.73 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.84 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/20/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/20/2018 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00380939 - PO System | 223.1 |
| 10/20/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 10/20/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/20/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.76 |
| 10/20/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.96 |
| 10/20/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/20/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 218710 Tractor Sub leas | 242.03 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.92 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.13 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.22 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.48 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.61 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.71 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/20/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/20/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 10/20/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/20/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.12 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.59 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.25 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/20/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 218712 Q1238 Lease | 311.97 |
| 10/20/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.37 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.81 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.54 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.75 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |

| 10/20/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 10/20/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Sam Houston - Sout | 7 |
| 10/20/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Sam Houston - Sout | 7 |
| 10/20/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.34 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.27 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.26 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.03 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.66 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.66 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.64 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.16 |
| 10/20/2018 | 742 BS0078 | Owner Operator | FUEL TAX | August 2018 Fuel/Mileage Tax | 114.96 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.55 |
| 10/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/20/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 10/20/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/20/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.87 |
| 10/20/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.1 |
| 10/20/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/20/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.13 |
| 10/20/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.13 |
| 10/20/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.04 |
| 10/20/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/20/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.25 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.33 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 10/20/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 218735 Truck Payment | 434.2 |
| 10/20/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 218763 Trk 33487 Lease | 434.2 |
| 10/20/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.61 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.77 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.53 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.16 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.84 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/20/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/20/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/20/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.28 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.04 |

**EXHIBIT A**

**Page 2041 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.07 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.91 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.49 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.72 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.87 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.21 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.82 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.24 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.92 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.87 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.37 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/20/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/20/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/20/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 BATA Benicia | 15 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Turner Turnpike West | 18.05 |
| 10/20/2018 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Will Rogers Turnpike | 18.05 |
| 10/20/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.73 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.61 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.3 |
| 10/20/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/20/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/20/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/20/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/20/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/20/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/20/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/20/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/20/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 633 |
| 10/20/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 10/20/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 10/20/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 10/20/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.6 |
| 10/20/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.28 |
| 10/20/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.12 |
| 10/20/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.72 |
| 10/20/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 10/20/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 10/20/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/20/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/20/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/20/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/20/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-27 | -77.5 |
| 10/20/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.3 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.23 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.14 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 10/20/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/20/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/20/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightlner NTL | 8.75 |

**EXHIBIT A**

**Page 2042 of 3449**

| 10/20/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
|---|---|---|---|---|---|
| 10/20/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.25 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.95 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.74 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/20/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Rank | 4 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Rank | 4 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 10/20/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 10/20/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 10/20/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 10/20/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/20/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/20/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 10/20/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.57 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.99 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.62 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.25 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.59 |
| 10/20/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 10/20/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 10/20/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/20/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Cull | 0.9 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Cull | -0.9 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - East | 7 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 3.5 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/20/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/20/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.69 |
| 10/20/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.32 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.26 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.58 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.97 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.32 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/20/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/20/2018 | 742 RN0054 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.11 |
| 10/20/2018 | 742 RN0054 | Owner Operator | T Chek Fee | Tractor Repair Q13157 | 110.73 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Sou | 7 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 7 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 218736 Truck Payment | 353.28 |
| 10/20/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 218767 Tractor Lease | 353.28 |
| 10/20/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.2 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.3 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.02 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.6 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 10/20/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/20/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike  Wes | 18.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Will Rogers Turnpike | 18.05 |
| 10/20/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/20/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/20/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 10-27 | -15.73 |
| 10/20/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/20/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/20/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/20/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.61 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.52 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.52 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.11 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.35 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.23 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.71 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 10/20/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 10/20/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/20/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 218422 33489 Lease Paym | 412.16 |
| 10/20/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 218707 33489 Lease Paym | 412.16 |
| 10/20/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/20/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/20/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.84 |
| 10/20/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.88 |
| 10/20/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/20/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/20/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 15 |
| 10/20/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.13 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.69 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.35 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.74 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.75 |
| 10/20/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/20/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/20/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/27/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/27/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.93 |
| 10/27/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 10/27/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/27/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 219075 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.96 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.82 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.98 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 10/27/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 219109 Q13147 Lease | 440.14 |
| 10/27/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/27/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/27/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 10/27/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/27/2018 | 709 BM0030 | Owner Operator | Tire Fee | Tire Fee: 2190207 | 32 |
| 10/27/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00383750 - PO System | 492.01 |
| 10/27/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 219076 HVUT Form 2290 | 268.85 |
| 10/27/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/27/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/27/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.19 |
| 10/27/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.16 |
| 10/27/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 10/27/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 10/27/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 218998 Q13168 sub lease | 352.68 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 675.36 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.3 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.67 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | Toll Charges | 32864 Carquinez Bridge 9 | 25 |
| 10/27/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | Charge back by affiliate | CTMS - 219076 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.4 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 10/27/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 218997 Q1201 | 278.76 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.51 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.59 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.12 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.45 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.2 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.69 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.61 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.8 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 219070 Sublease | 338.99 |
| 10/27/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 219115 Truck Rental | 500 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.56 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.57 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.15 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.23 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/27/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 790.25 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2018 | 709 | DS0049 | Owner Operator | Repair Order | TRACTOR 32915 | -50 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Toll Charges | 32915 San Mateo 4 | 25 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Toll Charges | 32915/TL9212 Bay Bridge 17 | 25 |
| 10/27/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 10/27/2018 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/27/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.81 |
| 10/27/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.8 |
| 10/27/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.19 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.89 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.69 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.9 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.29 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.06 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Tire Fee | Tire Fee: 2191470 | 8 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00384245 - PO System | 171.05 |
| 10/27/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.99 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.4 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 10/27/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.13 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.12 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.53 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.31 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 10/27/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Charge back by affiliate | CTMS - 219077 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.25 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.59 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.76 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 528.05 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Repair Order | CTMS - 219069 REPAIR | 181.16 |
| 10/27/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 219123 truck lease 3304 | 434.29 |
| 10/27/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/27/2018 | 709 | FV0001 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-20 | 1709.7 |
| 10/27/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.76 |
| 10/27/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 10/27/2018 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/27/2018 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 10/27/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.12 |
| 10/27/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.43 |
| 10/27/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 10/27/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 10/27/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 10/27/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 219077 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/27/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.96 |
| 10/27/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/27/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 218996 Lease | 252.11 |
| 10/27/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 219077 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/27/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.39 |
| 10/27/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.76 |
| 10/27/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/27/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 219113 Q1109 Lease | 302.85 |
| 10/27/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 219078 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/27/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.84 |
| 10/27/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.61 |
| 10/27/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 10/27/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 218990 Q13170 | 352.68 |
| 10/27/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 10/27/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.46 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Tire Fee | Tire Fee: 2190257 | 40 |
| 10/27/2018 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00384244 - PO System | 855.5 |
| 10/27/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/27/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/27/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.12 |
| 10/27/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 10/27/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 10/27/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/27/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.84 |
| 10/27/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.42 |
| 10/27/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.24 |
| 10/27/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 10/27/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/27/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/27/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.3 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.71 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 10/27/2018 | 709 JA0152 | Owner Operator | Repair Order | CTMS - 218208 PARTS | 591.51 |
| 10/27/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 10/27/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 10/27/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.43 |
|---|---|---|---|---|---|
| 10/27/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.94 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Permits | NM07:2018 - 34364 | 5.5 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Permits | NY13:2018 - 34364 | 1.5 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Permits | OR16:2018 - 34364 | 8.5 |
| 10/27/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.18 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 218915 TRACTOR REPAIR | 256.35 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 219171 TRACTOR REPAIR | 256.35 |
| 10/27/2018 | 709 JA0156 | Owner Operator | Tire Purchase | PO: 709-00382217 - PO System | 17.02 |
| 10/27/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 10/27/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 219078 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/27/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.28 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.51 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.87 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.43 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00381827 - PO System | 871.67 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 8.15 |
| 10/27/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 219066 Q13197 Lease | 276.63 |
| 10/27/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/27/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/27/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/27/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/27/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 10/27/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.92 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.77 |
| 10/27/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 10/27/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 10/27/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.76 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.06 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 638.11 |
| 10/27/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2191321 | 4 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00384778 - PO System | 97.07 |
| 10/27/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 10/27/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/27/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.5 |
| 10/27/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.42 |
| 10/27/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 10/27/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 12.31 |
| 10/27/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 JR0099 | Owner Operator | Charge back by affiliate | CTMS - 219078 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |

**EXHIBIT A**

**Page 2048 of 3449**

| 10/27/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.01 |
|---|---|---|---|---|---|
| 10/27/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 10/27/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 218939 Truck Lease | 278.76 |
| 10/27/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/27/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 10/27/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/27/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.12 |
| 10/27/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.43 |
| 10/27/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 10/27/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 10/27/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/27/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/27/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.89 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.01 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.5 |
| 10/27/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/27/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 10/27/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/27/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.25 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.18 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.09 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.57 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 10/27/2018 | 709 KT0055 | Owner Operator | T Chek Fee | Advance Q13156 | 492.5 |
| 10/27/2018 | 709 KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.93 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Tire Fee | Tire Fee: 2191320 | 8 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00384777 - PO System | 217.38 |
| 10/27/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 218992 Q13156 Lease | 388.16 |
| 10/27/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 219079 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-20 | 338.85 |
| 10/27/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 10/27/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 218930 Lease Q1111 | 252.11 |
| 10/27/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/27/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.99 |
| 10/27/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 832.73 |
| 10/27/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 10/27/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.57 |
| 10/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.98 |
| 10/27/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.07 |
| 10/27/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 10/27/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/27/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.09 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.26 |
| 10/27/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 10/27/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 219079 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.09 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.6 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.88 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 10/27/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 218998 Q1113 Lease | 252.11 |
| 10/27/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/27/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.33 |
| 10/27/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.4 |
| 10/27/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 10/27/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/27/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 10/27/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 10/27/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 10/27/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 10/27/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/27/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 219079 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/27/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3500 |
| 10/27/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/27/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3500 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.74 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.01 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.5 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.29 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.95 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.55 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.81 |
| 10/27/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 10/27/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/27/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 10/27/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 218731 32986 Lease | 314.03 |
| 10/27/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 218989 32986 Lease | 314.03 |
| 10/27/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.63 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.54 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.34 |
| 10/27/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 10/27/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 219080 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 10/27/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/27/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 219171 Truck 73130 Leas | 196.65 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.05 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.59 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.05 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Tire Fee | Tire Fee: 2190004 | 8 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00382907 - PO System | 287.67 |
| 10/27/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/27/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/27/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/27/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.59 |
| 10/27/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 10/27/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/27/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00382339 - PO System | 109.5 |
| 10/27/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/27/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/27/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.5 |
| 10/27/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.03 |
| 10/27/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 10/27/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 10/27/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/27/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.53 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.06 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.13 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.79 |
| 10/27/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 10/27/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 10/27/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/27/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.87 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.41 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.36 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.12 |
| 10/27/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 10/27/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/27/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 10/27/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/27/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/27/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.35 |
| 10/27/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/27/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 RP0082 | Owner Operator | Charge back by affiliate | CTMS - 219080 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/27/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.94 |
| 10/27/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 10/27/2018 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00381774 - PO System | 182.56 |
| 10/27/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 218939 Q1202 Truck Leas | 278.76 |
| 10/27/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 219080 HVUT Form 2290 | 61.97 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.1 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.11 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 10/27/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Tire Fee | Tire Fee: 2190304 | 8 |
| 10/27/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00383749 - PO System | 183.45 |

**EXHIBIT A**

**Page 2051 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 218997 Q1248 | 311.97 |
| 10/27/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.56 |
| 10/27/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.48 |
| 10/27/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 10/27/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 10/27/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/27/2018 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00382218 - PO System | 159.23 |
| 10/27/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/27/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.87 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.89 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.13 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.52 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/27/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 219157 REPAIR DEDUCTIBL | 300 |
| 10/27/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 218936 Sub Lease | 388.33 |
| 10/27/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/27/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/27/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.79 |
| 10/27/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.41 |
| 10/27/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 10/27/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/27/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/27/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 10/27/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.6 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.5 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.53 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.71 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.89 |
| 10/27/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/27/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 VB0015 | Owner Operator | Charge back by affiliate | CTMS - 219080 HVUT Form 2290 | 275 |
| 10/27/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/27/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.83 |
| 10/27/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/27/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 218996 Tractor Sub leas | 242.03 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.14 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.68 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.09 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.81 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.96 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 10/27/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/27/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/27/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/27/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2018 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.66 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.78 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.75 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.77 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/27/2018 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 218997 Q1238 Lease | 311.97 |
| 10/27/2018 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/27/2018 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/27/2018 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/27/2018 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 10/27/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | -35 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.56 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.96 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.76 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.01 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 60.54 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | -242.19 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | -10 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 10/27/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.74 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.6 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.64 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.09 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.15 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.62 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Charge back by affiliate | CTMS - 219081 HVUT Form 2290 | 110 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.4 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.54 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.91 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.06 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.76 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.36 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.87 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 25 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 25 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 9 | 25 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Barrington | 4.05 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Cermak Rd. | 6.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Dixon | 15.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Irving Park | 6.5 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 ILTOLL Joliet Rd. | 2.45 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 218735 Truck Payment | 325.68 |
| 10/27/2018 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 218768 Sub Lease Q13171 | 352.68 |

**EXHIBIT A**

**Page 2053 of 3449**

| 10/27/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 218976 Truck Payment | 352.68 |
|---|---|---|---|---|---|
| 10/27/2018 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 219071 Sub Lease Q13171 | 352.68 |
| 10/27/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.74 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.44 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.02 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.31 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.95 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 10/27/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/27/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/27/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 658.91 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.87 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.05 |
| 10/27/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.95 |
| 10/27/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 219081 HVUT Form 2290 | 110 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/27/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.54 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.49 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 10/27/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 25 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 15 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 25 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 15 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 15 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 11 | 25 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 9 | 25 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 25 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 25 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 218976 Truck Payment | 434.2 |
| 10/27/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 219066 Trk 33487 Lease | 434.2 |
| 10/27/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/27/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.85 |
| 10/27/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.89 |
| 10/27/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/27/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.07 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.38 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.03 |
| 10/27/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/27/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 25 |
| 10/27/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/27/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/27/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/27/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/27/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/27/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/27/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 10/27/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 10/27/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 10/27/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 10/27/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.99 |
| 10/27/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.51 |
| 10/27/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.51 |
| 10/27/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.96 |
| 10/27/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 10/27/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 10/27/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/27/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/27/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/27/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/27/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 2 | 25 |
| 10/27/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 7 | 25 |
| 10/27/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 8 | 25 |
| 10/27/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-20 | 77.5 |
| 10/27/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.93 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.07 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 10/27/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/27/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 10/27/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.62 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.36 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.38 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 10/27/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 9 | 25 |
| 10/27/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252/6681 Carquinez Bridge 7 | 25 |
| 10/27/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 10/27/2018 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-3 | -232.96 |
| 10/27/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 10/27/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 10/27/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 10/27/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.46 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.65 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.65 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.69 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.33 |
| 10/27/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 10/27/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Benicia 12 | 25 |

**EXHIBIT A**

**Page 2055 of 3449**

| 10/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
|---|---|---|---|---|---|
| 10/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 3.5 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 10/27/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/27/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/27/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Broker Pay Void/Reissue | ACH 742022575 less arrears | 3212.22 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/27/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.27 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.57 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.31 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.9 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.5 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.55 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.44 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.91 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.42 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 10/27/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 10/27/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 25 |
| 10/27/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 219081 FHVUT Form 2290 | 110 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.15 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.33 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.83 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.62 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.06 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 10/27/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 218976 Truck Payment | 353.28 |
| 10/27/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 219070 Tractor Lease | 353.28 |
| 10/27/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/27/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 10/27/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.05 |
| 10/27/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.29 |
| 10/27/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 10/27/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/27/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/27/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/27/2018 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-20 | 15.73 |
| 10/27/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 10/27/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/27/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 219082 HVUT Form 2290 | 114.5 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/27/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.99 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.64 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.92 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.14 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.96 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 10/27/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/27/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 218992 33489 Lease Paym | 412.16 |
| 10/27/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2056 of 3449**

| 10/27/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
|---|---|---|---|---|---|
| 10/27/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.45 |
| 10/27/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.36 |
| 10/27/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/27/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/27/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 10/27/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.58 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.7 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.74 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.96 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.97 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.85 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.79 |
| 10/27/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/27/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/27/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/3/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/3/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/3/2018 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/3/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.74 |
| 11/3/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/3/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/3/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.42 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.83 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.96 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.75 |
| 11/3/2018 | 709 AR0064 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 354.96 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 219379 REPAIR | 83.94 |
| 11/3/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 219396 Q13147 Lease | 440.14 |
| 11/3/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 219076 HVUT Form 2290 | 6.15 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.73 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.16 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.34 |
| 11/3/2018 | 709 CC0134 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 21.65 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/3/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 219288 Q13168 sub lease | 352.68 |
| 11/3/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/3/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 663.11 |
| 11/3/2018 | 709 CM0119 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | -64.09 |
| 11/3/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 11/3/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/3/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/3/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.75 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.98 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.35 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.44 |
| 11/3/2018 | 709 CR0064 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 45.48 |
| 11/3/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2057 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/3/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 11/3/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/3/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/3/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 219288 Q1201 | 278.76 |
| 11/3/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/3/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.06 |
| 11/3/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.52 |
| 11/3/2018 | 709 DL0029 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 204.43 |
| 11/3/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 11/3/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/3/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/3/2018 | 709 DL0107 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | -561.92 |
| 11/3/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/3/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/3/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.18 |
| 11/3/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.71 |
| 11/3/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.52 |
| 11/3/2018 | 709 DM0257 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 281.82 |
| 11/3/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/3/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/3/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 805.57 |
| 11/3/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 219380 REPAIR | 263.81 |
| 11/3/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/3/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/3/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 715.65 |
| 11/3/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/3/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/3/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.52 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.39 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.74 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.26 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.47 |
| 11/3/2018 | 709 DS0288 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 77.64 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 11/3/2018 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 219380 REPAIRS | 173.59 |
| 11/3/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-10 | -702.35 |
| 11/3/2018 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-10 | -225.78 |
| 11/3/2018 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -6750 |
| 11/3/2018 | 709 EA0003 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 287.41 |
| 11/3/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 11/3/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/3/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00384245 - PO System | 171.05 |
| 11/3/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/3/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2058 of 3449**

| 11/3/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/3/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.9 |
| 11/3/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.48 |
| 11/3/2018 | 709 EG0062 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 214.75 |
| 11/3/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/3/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.3 |
| 11/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.15 |
| 11/3/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.74 |
| 11/3/2018 | 709 EO0014 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 56.58 |
| 11/3/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/3/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/3/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.07 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.45 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.12 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.42 |
| 11/3/2018 | 709 FS0039 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 353.66 |
| 11/3/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 556.12 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/3/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 219411 truck lease 3304 | 434.29 |
| 11/3/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/3/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.54 |
| 11/3/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.99 |
| 11/3/2018 | 709 FV0001 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 141.74 |
| 11/3/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 11/3/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/3/2018 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-10 | -198.92 |
| 11/3/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 342 |
| 11/3/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 11/3/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 11/3/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 11/3/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 11/3/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/3/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.73 |
| 11/3/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/3/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 219286 Lease | 252.11 |
| 11/3/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.77 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.77 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.21 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.92 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 11/3/2018 | 709 GW0043 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 123.02 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/3/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 219400 Q1109 Lease | 302.85 |
| 11/3/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.88 |
| 11/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.71 |

**EXHIBIT A**

**Page 2059 of 3449**

| 11/3/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.58 |
|---|---|---|---|---|---|
| 11/3/2018 | 709 HC0023 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | -55.53 |
| 11/3/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/3/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 219280 Q13170 | 352.68 |
| 11/3/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/3/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.35 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.82 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/3/2018 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00384244 - PO System | 855.5 |
| 11/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.29 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.54 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.31 |
| 11/3/2018 | 709 HG0027 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 118.45 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/3/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 11/3/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/3/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/3/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.64 |
| 11/3/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.2 |
| 11/3/2018 | 709 IA0007 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 25.77 |
| 11/3/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 11/3/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/3/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/3/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.25 |
| 11/3/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.71 |
| 11/3/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 11/3/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/3/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/3/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/3/2018 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/3/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.13 |
| 11/3/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.32 |
| 11/3/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 11/3/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 11/3/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.4 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.07 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.83 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 219474 TRACTOR REPAIR | 256.35 |
| 11/3/2018 | 709 JA0156 | Owner Operator | Tire Purchase | PO: 709-00382217 - PO System | 16.96 |
| 11/3/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/3/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/3/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/3/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |

| 11/3/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
|---|---|---|---|---|---|
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.24 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 535 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.8 |
| 11/3/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/3/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/3/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.71 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.48 |
| 11/3/2018 | 709 JG0072 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 373.01 |
| 11/3/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00384778 - PO System | 97.07 |
| 11/3/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/3/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/3/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.62 |
| 11/3/2018 | 709 JG0092 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 32.78 |
| 11/3/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 11/3/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/3/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.71 |
| 11/3/2018 | 709 JR0099 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 123.45 |
| 11/3/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/3/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 219241 Truck Lease | 278.76 |
| 11/3/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/3/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.56 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.95 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.62 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.5 |
| 11/3/2018 | 709 JS0265 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 69.67 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/3/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/3/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/3/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/3/2018 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -4250 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 4250 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.01 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.69 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.02 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 35 |
| 11/3/2018 | 709 KP0004 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 715.43 |
| 11/3/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |

| Date | Unit | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 11/3/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/3/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 KT0055 | Owner Operator | Charge back by affiliate | CTMS - 219483 HVUT Form 2290 | 161.43 |
| 11/3/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/3/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.15 |
| 11/3/2018 | 709 KT0055 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 145.31 |
| 11/3/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 11/3/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00384777 - PO System | 217.38 |
| 11/3/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 219282 Q13156 Lease | 388.16 |
| 11/3/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/3/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.04 |
| 11/3/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 780.74 |
| 11/3/2018 | 709 LS0023 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 34.53 |
| 11/3/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/3/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/3/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.13 |
| 11/3/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.14 |
| 11/3/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.44 |
| 11/3/2018 | 709 MA0092 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 122.2 |
| 11/3/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/3/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/3/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 11/3/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/3/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.34 |
| 11/3/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.42 |
| 11/3/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.26 |
| 11/3/2018 | 709 ME0053 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | -17.12 |
| 11/3/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/3/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 219289 Q1113 Lease | 252.11 |
| 11/3/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/3/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 11/3/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 11/3/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 11/3/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.22 |
| 11/3/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 11/3/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/3/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/3/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/3/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/3/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.91 |
| 11/3/2018 | 709 NB0029 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 181.39 |
| 11/3/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 11/3/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 11/3/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 11/3/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 219286 32986 Lease | 314.03 |
| 11/3/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.42 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.31 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.51 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2062 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/3/2018 | 709 NG0005 | Owner Operator | Toll Charges | 21412B ILTOLL Spring Creek | 1.9 |
| 11/3/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/3/2018 | 709 NT9564 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 269.07 |
| 11/3/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/3/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 219475 Truck 73130 Leas | 196.65 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.2 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.6 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.17 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.78 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.58 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00382907 - PO System | 287.67 |
| 11/3/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/3/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/3/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/3/2018 | 709 RC0030 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 473.88 |
| 11/3/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/3/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/3/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00382339 - PO System | 109.47 |
| 11/3/2018 | 709 RC0089 | Owner Operator | Broker Pay Void/Reissue | ACH Request | 3225.77 |
| 11/3/2018 | 709 RC0089 | Owner Operator | Broker Pay Void/Reissue | Void Ck # 973088 | -3225.77 |
| 11/3/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/3/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/3/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.56 |
| 11/3/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 11/3/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/3/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/3/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.11 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.16 |
| 11/3/2018 | 709 RL0062 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 398.47 |
| 11/3/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/3/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/3/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/3/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.92 |
| 11/3/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.42 |
| 11/3/2018 | 709 RL0180 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 47.18 |
| 11/3/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 11/3/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 11/3/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/3/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/3/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/3/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.16 |
| 11/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.49 |
| 11/3/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.61 |
| 11/3/2018 | 709 RM0026 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 237.41 |
| 11/3/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/3/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/3/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.35 |
| 11/3/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/3/2018 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00381774 - PO System | 182.53 |
| 11/3/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 219241 Q1202 Truck Leas | 278.76 |
| 11/3/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 219080 HVUT Form 2290 | 213.03 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.11 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.54 |
| 11/3/2018 | 709 RR0123 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 185.14 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/3/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00383749 - PO System | 183.45 |
| 11/3/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 219288 Q1248 | 311.97 |
| 11/3/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 47.02 |
| 11/3/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.01 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.89 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.83 |
| 11/3/2018 | 709 SB0103 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 283.18 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/3/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/3/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 219238 Sub Lease | 388.33 |
| 11/3/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/3/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 592 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 398 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 11/3/2018 | 709 SM0109 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 53.8 |
| 11/3/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 219372 REPAIRS | 288.08 |
| 11/3/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/3/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/3/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.17 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.9 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.84 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.95 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.45 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.47 |
| 11/3/2018 | 709 SN0019 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 208.92 |
| 11/3/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/3/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.79 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.55 |
| 11/3/2018 | 709 VB0015 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 222.98 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/3/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 219286 Tractor Sub leas | 242.03 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2064 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.77 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.59 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.97 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.07 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.23 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 167.48 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/3/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/3/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/3/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/3/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.78 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.95 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.66 |
| 11/3/2018 | 709 WH0087 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 142.08 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/3/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 219288 Q1238 Lease | 311.97 |
| 11/3/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/3/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/3/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 17.84 |
| 11/3/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/3/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.3 |
| 11/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.37 |
| 11/3/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.52 |
| 11/3/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/3/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 37 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.74 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.44 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.74 |
| 11/3/2018 | 742 DA0067 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 44.57 |
| 11/3/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/3/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 11/3/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.45 |
| 11/3/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.91 |
| 11/3/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.14 |
| 11/3/2018 | 742 DC0117 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 65.84 |
| 11/3/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 219339 HVUT Form 2290 | 110 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/3/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.66 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.72 |
| 11/3/2018 | 742 DS0254 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 252.59 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 11/3/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/3/2018 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.5 |
| 11/3/2018 | 742 DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 1050.27 |
| 11/3/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 219341 Trk 33487 Lease | 434.2 |
| 11/3/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/3/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.75 |

**EXHIBIT A**

**Page 2065 of 3449**

| 11/3/2018 | 742 EA0039 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 0.03 |
|---|---|---|---|---|---|
| 11/3/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/3/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/3/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.88 |
| 11/3/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.08 |
| 11/3/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.39 |
| 11/3/2018 | 742 EN0016 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 133.87 |
| 11/3/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 11/3/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/3/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/3/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/3/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/3/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/3/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/3/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/3/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/3/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 736.25 |
| 11/3/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 11/3/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 11/3/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 11/3/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 11/3/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.97 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.48 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.77 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.97 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.17 |
| 11/3/2018 | 742 JS0390 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 132.77 |
| 11/3/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 11/3/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 11/3/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/3/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/3/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/3/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/3/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/3/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.13 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.25 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.67 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.97 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 11/3/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/3/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 11/3/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.59 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.98 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.97 |
| 11/3/2018 | 742 NG0024 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 299.21 |
| 11/3/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/3/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/3/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 11/3/2018 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 10-27 | 232.96 |
| 11/3/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/3/2018 | 742 OS0018 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 748.26 |
| 11/3/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 11/3/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/3/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.78 |
| 11/3/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.83 |
| 11/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.81 |
| 11/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.03 |
| 11/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.76 |
| 11/3/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.19 |
| 11/3/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/3/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/3/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/3/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/3/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.98 |
| 11/3/2018 | 742 RS0342 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 153.38 |
| 11/3/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 11/3/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/3/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/3/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/3/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/3/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/3/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/3/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/3/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.72 |
| 11/3/2018 | 742 TH0130 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | -42.31 |
| 11/3/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/3/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/3/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 11/3/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 11/3/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/3/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/3/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.58 |
| 11/3/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.83 |
| 11/3/2018 | 843 EI0003 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 350.92 |
| 11/3/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/3/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/3/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/10/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/10/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.52 |
| 11/10/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/10/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/10/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Driver Excellence Program | CA-A059954025 | -50 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.19 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.97 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.52 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.27 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/10/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 219701 Q13147 Lease | 440.14 |
| 11/10/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/10/2018 | 709 BM0030 | Owner Operator | Driver Excellence Program | NM-3580110484 | -50 |
| 11/10/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.25 |
| 11/10/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.12 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.66 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.01 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/10/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 219593 Q13168 sub lease | 352.68 |
| 11/10/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |

| 11/10/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 11/10/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.35 |
| 11/10/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.5 |
| 11/10/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 11/10/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/10/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/10/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.34 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.06 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.32 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.66 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.34 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.54 |
| 11/10/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/10/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 11/10/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/10/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.9 |
| 11/10/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/10/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 219592 Q1201 | 278.76 |
| 11/10/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.51 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.11 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 219344 Sublease | 338.99 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 219402 Truck Rental | 500 |
| 11/10/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 219647 Sublease | 338.99 |
| 11/10/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 DM0257 | Owner Operator | Driver Excellence Program | CA-1680701320 | -50 |
| 11/10/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.69 |
| 11/10/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.99 |
| 11/10/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/10/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/10/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Driver Excellence Program | NV-7177001575 | -50 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.94 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.87 |
| 11/10/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Repair Order | CTMS - 219742 NO REPAIR | -263.81 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Tire Fee | Tire Fee: 2196574 | 16 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00386579 - PO System | 389.37 |
| 11/10/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/10/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/10/2018 | 709 DS0225 | Owner Operator | Driver Excellence Program | CA-A128923440 | -50 |
| 11/10/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.68 |
| 11/10/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/10/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/10/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 2068 of 3449**

| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
|---|---|---|---|---|---|
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.22 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.93 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.21 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.37 |
| 11/10/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 11/10/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-3 | 702.35 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-3 | 225.78 |
| 11/10/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.61 |
| 11/10/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00384245 - PO System | 171.05 |
| 11/10/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/10/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/10/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/10/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-17 | -73.71 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-17 | -341 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.56 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 347 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 256 |
| 11/10/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/10/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/10/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.5 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.22 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.56 |
| 11/10/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 470.04 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/10/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 219715 truck lease 3304 | 434.29 |
| 11/10/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/10/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.61 |
| 11/10/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 673.9 |
| 11/10/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 11/10/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/10/2018 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-3 | 198.92 |
| 11/10/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.02 |
| 11/10/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.02 |
| 11/10/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 11/10/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 11/10/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 11/10/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/10/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.79 |
| 11/10/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.46 |
| 11/10/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/10/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 219591 Lease | 252.11 |
| 11/10/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 170.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.39 |
| 11/10/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.36 |
| 11/10/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/10/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.25 |
| 11/10/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.69 |
| 11/10/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.96 |
| 11/10/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/10/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 219584 Q13170 | 352.68 |
| 11/10/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/10/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.08 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.1 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/10/2018 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00384244 - PO System | 855.5 |
| 11/10/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/10/2018 | 709 HG0027 | Owner Operator | Driver Excellence Program | NM-3738105275 | -50 |
| 11/10/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.38 |
| 11/10/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.01 |
| 11/10/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.88 |
| 11/10/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/10/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/10/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/10/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.32 |
| 11/10/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.02 |
| 11/10/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 11/10/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/10/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/10/2018 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-1376600315 | -50 |
| 11/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.7 |
| 11/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.9 |
| 11/10/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.08 |
| 11/10/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 11/10/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/10/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/10/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.94 |
| 11/10/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.97 |
| 11/10/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 11/10/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 11/10/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.01 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.02 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.3 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 11/10/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 219779 TRACTOR REPAIR | 256.35 |
| 11/10/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/10/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/10/2018 | 709 JC0292 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 101.99 |
| 11/10/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 11/10/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/10/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/10/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00381827 - PO System | 728.01 |
| 11/10/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/10/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/10/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/10/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/10/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 11/10/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.85 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.64 |
| 11/10/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/10/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/10/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.77 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.79 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.6 |
| 11/10/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00384778 - PO System | 97.07 |
| 11/10/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/10/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.92 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.03 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.14 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 11/10/2018 | 709 JG0092 | Owner Operator | Truck Payment | CTMS - 219630 TRUCK RENTAL | 100 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.56 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 35.19 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/10/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 11/10/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/10/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.08 |
| 11/10/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/10/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 219552 Truck Lease | 278.76 |
| 11/10/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/10/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.04 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.91 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.94 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/10/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/10/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |

**EXHIBIT A**

**Page 2071 of 3449**

| 11/10/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 36.54 |
|---|---|---|---|---|---|
| 11/10/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.36 |
| 11/10/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.51 |
| 11/10/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.78 |
| 11/10/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.21 |
| 11/10/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 11/10/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 LL0160 | Owner Operator | Driver Excellence Program | CA-1788701538 | -50 |
| 11/10/2018 | 709 LL0160 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 2.18 |
| 11/10/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/10/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.71 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.76 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/10/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 LS0023 | Owner Operator | Repair Order | CTMS - 219742 REPAIRS | 263.81 |
| 11/10/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.59 |
| 11/10/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.09 |
| 11/10/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/10/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/10/2018 | 709 MD0122 | Owner Operator | Driver Excellence Program | CA-2003900938 | -50 |
| 11/10/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 11/10/2018 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 219630 REPAIR PARTS | 543.93 |
| 11/10/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.18 |
| 11/10/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.28 |
| 11/10/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/10/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 219593 Q1113 Lease | 252.11 |
| 11/10/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/10/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.69 |
| 11/10/2018 | 709 MG0067 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 135.32 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/10/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Tire Fee | Tire Fee: 2193259 | 32 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00384779 - PO System | 412.5 |
| 11/10/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00384779 - PO System | 412.5 |
| 11/10/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/10/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 11/10/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 11/10/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 11/10/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 705.24 |
| 11/10/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 11/10/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/10/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/10/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.67 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.97 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.09 |

**EXHIBIT A**

**Page 2072 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.61 |
| 11/10/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | CUST:2018 - 32986 | 401.67 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | ID06:2018 - 32986 | 11 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | ID06:2018 - Q1108 | -11 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | IL02:2018 - 32986 | 3.75 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | IL02:2018 - Q1108 | -3.75 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | NM07:2018 - 32986 | 5.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | NM07:2018 - Q1108 | -5.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | NY13:2016 - 32986 | 19 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | NY13:2016 - Q1108 | -19 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | NY13:2017 - Q1108 | -1.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | OR16:2018 - 32986 | 8.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Permits1 | OR16:2018 - Q1108 | -8.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/10/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 11/10/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 11/10/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 219590 32986 Lease | 314.03 |
| 11/10/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.42 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.27 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.27 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Tire Fee | Tire Fee: 2194793 | 12 |
| 11/10/2018 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00385932 - PO System | 479.31 |
| 11/10/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/10/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/10/2018 | 709 NT9564 | Owner Operator | Tire Fee | Tire Fee: 2195040 | 20 |
| 11/10/2018 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00386394 - PO System | 413.89 |
| 11/10/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 219780 Truck 73130 Leas | 196.65 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | Driver Excellence Program | CA-1822401942 | -50 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.04 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00382907 - PO System | 287.67 |
| 11/10/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/10/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/10/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/10/2018 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-1376600316 | -50 |
| 11/10/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.09 |
| 11/10/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.28 |
| 11/10/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/10/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/10/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Driver Excellence Program | CA-A128923453 | -50 |
| 11/10/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.02 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 724.06 |
| 11/10/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/10/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/10/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.84 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.42 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.87 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.68 |
| 11/10/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/10/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/10/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/10/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/10/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.54 |
| 11/10/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.74 |
| 11/10/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 11/10/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 11/10/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/10/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/10/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/10/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/10/2018 | 709 RM0026 | Owner Operator | Driver Excellence Program | AZ-0Y2H000057 | -50 |
| 11/10/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.56 |
| 11/10/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.37 |
| 11/10/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.43 |
| 11/10/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/10/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/10/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.34 |
| 11/10/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.96 |
| 11/10/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/10/2018 | 709 RP0082 | Owner Operator | Repair Order | CTMS - 219630 REPAIR | 180 |
| 11/10/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 219552 Q1202 Truck Leas | 278.76 |
| 11/10/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 219574 Trailer wash 701 | -42 |
| 11/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.6 |
| 11/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.53 |
| 11/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.7 |
| 11/10/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 178 |
| 11/10/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/10/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/10/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.4 |
| 11/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.35 |
| 11/10/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.5 |
| 11/10/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 11/10/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/10/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/10/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 219549 Sub Lease | 327.29 |
| 11/10/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/10/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/10/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.88 |
| 11/10/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.56 |
| 11/10/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/10/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/10/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.91 |
| 11/10/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.45 |
| 11/10/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/10/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 219590 Tractor Sub leas | 242.03 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2074 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.62 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.53 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.72 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.77 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 237 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/10/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/10/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/10/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/10/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.32 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.62 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/10/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 219592 Q1238 Lease | 311.97 |
| 11/10/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/10/2018 | 742 AP0047 | Owner Operator | Driver Excellence Program | CA-A164195029 | -50 |
| 11/10/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.25 |
| 11/10/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/10/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.67 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.78 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.28 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.61 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.11 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.69 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.08 |
| 11/10/2018 | 742 BS0078 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 238.15 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 29.66 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/10/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 219264 Lease of Q13151 | 388.16 |
| 11/10/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 219583 Lease of Q13151 | 388.16 |
| 11/10/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/10/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.04 |
| 11/10/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.58 |
| 11/10/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/10/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.75 |
| 11/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.48 |
| 11/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.78 |
| 11/10/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.21 |
| 11/10/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/10/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2075 of 3449**

| 11/10/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
|---|---|---|---|---|---|
| 11/10/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL 83rd St. | 4.9 |
| 11/10/2018 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL I-57/147th St (II | 6.5 |
| 11/10/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 219574 Trailer Wash 575 | -44 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 219646 HVUT Form 2290 | 110 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/10/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.62 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.39 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.81 |
| 11/10/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 11/10/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/10/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.67 |
| 11/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.24 |
| 11/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.95 |
| 11/10/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.11 |
| 11/10/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/10/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/10/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 14.81 |
| 11/10/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.9 |
| 11/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.78 |
| 11/10/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.22 |
| 11/10/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 11/10/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/10/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/10/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/10/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/10/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/10/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/10/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/10/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 11/10/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 11/10/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 11/10/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 11/10/2018 | 742 JS0390 | Owner Operator | Driver Excellence Program | CA-1512701744 | -50 |
| 11/10/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 11/10/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 11/10/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/10/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/10/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/10/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/10/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (East) | 4.9 |
| 11/10/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/10/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/10/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.33 |
| 11/10/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.91 |
| 11/10/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 11/10/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/10/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 11/10/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |

**EXHIBIT A**

**Page 2076 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2018 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.98 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.16 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.13 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | 7 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 NTTA Denton Highway East | 2 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 NTTA Exit SH183-COCR-66 | 2.8 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 NTTA Exit SH183-COLN-85 | 5.32 |
| 11/10/2018 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 NTTA SH-121/183 East TEX | 3.8 |
| 11/10/2018 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 11/10/2018 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 11/10/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.29 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.84 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.77 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.83 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.96 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.56 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 120.48 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/10/2018 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.13 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.59 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.55 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.79 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.92 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.83 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.32 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 102.27 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 11/10/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 11/10/2018 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 | RN0054 | Owner Operator | Charge back by affiliate | CTMS - 219339 FHVUT Form 2290 | 110 |
| 11/10/2018 | 742 | RN0054 | Owner Operator | Charge back by affiliate | CTMS - 219646 FHVUT Form 2290 | 110 |
| 11/10/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/10/2018 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |

| 11/10/2018 | 742 RN0054 | Owner Operator | Driver Excellence Program | CA-A173610965 | -50 |
|---|---|---|---|---|---|
| 11/10/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.58 |
| 11/10/2018 | 742 RN0054 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 138.52 |
| 11/10/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/10/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/10/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 219251 Missed Payment | 353.28 |
| 11/10/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 219344 Tractor Lease | 353.28 |
| 11/10/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.79 |
| 11/10/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.27 |
| 11/10/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 11/10/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/10/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/10/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/10/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/10/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 219339 HVUT Form 2290 | 114.5 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/10/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.64 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.87 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.53 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.76 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.59 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.84 |
| 11/10/2018 | 742 TC0098 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 385.96 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 11/10/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 11/10/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/10/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Dixon | 11.65 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL York Rd. | 4.9 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 219283 33489 Lease Paym | 412.16 |
| 11/10/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 219587 33489 Lease Paym | 412.16 |
| 11/10/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/10/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/10/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.86 |
| 11/10/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.86 |
| 11/10/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/10/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/10/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 11/10/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 15 |
| 11/10/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 591.35 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.81 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.61 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.95 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.5 |
| 11/10/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/10/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/17/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/17/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.42 |
| 11/17/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/17/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/17/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.5 |

**EXHIBIT A**

**Page 2078 of 3449**

| 11/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.47 |
|---|---|---|---|---|---|
| 11/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.3 |
| 11/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.04 |
| 11/17/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.12 |
| 11/17/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/17/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 220023 Q13147 Lease | 440.14 |
| 11/17/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/17/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/17/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/17/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/17/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 219076 HVUT Form 2290 | 275 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.24 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.19 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.7 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.47 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 11/17/2018 | 709 AV0021 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 0.72 |
| 11/17/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 112 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/17/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/17/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 11/17/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/17/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 219071 Q13169 Sublease | 352.68 |
| 11/17/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/17/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/17/2018 | 709 BM0030 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 320.93 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.25 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/17/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00383750 - PO System | 492.01 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00383750 - PO System | 492.01 |
| 11/17/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00383750 - PO System | 492.01 |
| 11/17/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/17/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.21 |
| 11/17/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.71 |
| 11/17/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 11/17/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/17/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 219895 Q13168 sub lease | 352.68 |
| 11/17/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/17/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.46 |
| 11/17/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 11/17/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 11/17/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |

| 11/17/2018 | 709 CR0064 | Owner Operator | BOTTAIL INS. | 2010 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 11/17/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.74 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.31 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.29 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.67 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.9 |
| 11/17/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 11/17/2018 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 219823 TRUCK RENTAL | 500 |
| 11/17/2018 | 709 CS0091 | Owner Operator | BOTTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/17/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.49 |
| 11/17/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 11/17/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 219894 Q1201 | 278.76 |
| 11/17/2018 | 709 DL0029 | Owner Operator | BOTTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 DL0029 | Owner Operator | BOTTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.63 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.5 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.63 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.39 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.43 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/17/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/17/2018 | 709 DL0107 | Owner Operator | BOTTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.98 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.67 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 675.2 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 219707 Truck Rental | 500 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 219957 Sublease | 338.99 |
| 11/17/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 220029 Truck Rental | 500 |
| 11/17/2018 | 709 DM0257 | Owner Operator | BOTTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.06 |
| 11/17/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.49 |
| 11/17/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.7 |
| 11/17/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/17/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 11/17/2018 | 709 DS0049 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 751.09 |
| 11/17/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00386579 - PO System | 389.37 |
| 11/17/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/17/2018 | 709 DS0225 | Owner Operator | BOTTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/17/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.89 |
| 11/17/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.6 |
| 11/17/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |

**EXHIBIT A**

**Page 2080 of 3449**

| 11/17/2018 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|---|
| 11/17/2018 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.05 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.89 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.95 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.72 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.9 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.05 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.16 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.99 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Tire Purchase | PO: 709-00384245 - PO System | 171.05 |
| 11/17/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/17/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/17/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/17/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-10 | 73.71 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-10 | 341 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-24 | -93 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-24 | -93 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.34 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.2 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/17/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.3 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 199.87 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 219823 TRUCK RENTAL | 250 |
| 11/17/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 220037 truck lease 3304 | 434.29 |
| 11/17/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/17/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.1 |
| 11/17/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.17 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.51 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | Tire Fee | Tire Fee: 2199079 | 8 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | Tire Purchase | PO: 709-00387301 - PO System | 176.96 |
| 11/17/2018 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 219893 Lease | 252.11 |

**EXHIBIT A**

**Page 2081 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 29.54 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.81 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.43 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.86 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.76 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.61 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.75 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/17/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 219705 Q1109 Lease | 302.85 |
| 11/17/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 220027 Q1109 Lease | 302.85 |
| 11/17/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/17/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.13 |
| 11/17/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/17/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 219888 Q13170 | 352.68 |
| 11/17/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 11/17/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 11/17/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.13 |
| 11/17/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.21 |
| 11/17/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 11/17/2018 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00384244 - PO System | 855.5 |
| 11/17/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.8 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.28 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.91 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.92 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.76 |
| 11/17/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/17/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/17/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/17/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.66 |
| 11/17/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 11/17/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/17/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/17/2018 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 IR0002 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.5 |
| 11/17/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.15 |
| 11/17/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 33.64 |
| 11/17/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/17/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/17/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.71 |
| 11/17/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 11/17/2018 | 709 JA0152 | Owner Operator | Repair Order | CTMS - 219823 REPAIRS | 289.27 |
| 11/17/2018 | 709 JA0152 | Owner Operator | Repair Order | CTMS - 220090 REPAIRS | 289.27 |
| 11/17/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 11/17/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.96 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.98 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.64 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.24 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 11/17/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 220097 TRACTOR REPAIR | 256.35 |
| 11/17/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/17/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/17/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 220166 Trailer wash 702 | -70.88 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/17/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 195.47 |
| 11/17/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/17/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.56 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Tire Purchase | PO: 709-00381827 - PO System | 143.63 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 219340 Q13197 Lease | 276.63 |
| 11/17/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 219643 Q13197 Lease | 276.63 |
| 11/17/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/17/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/17/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/17/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/17/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.03 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.89 |
| 11/17/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 11/17/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/17/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.55 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.45 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 644.81 |
| 11/17/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00384778 - PO System | 97.07 |
| 11/17/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/17/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.99 |
| 11/17/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.94 |
| 11/17/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.84 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.84 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/17/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/17/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.06 |
| 11/17/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |

**EXHIBIT A**

**Page 2083 of 3449**

| 11/17/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 219847 Truck Lease | 278.76 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.5 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.11 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.28 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 11/17/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Charge back by affiliate | CTMS - 219483 HVUT Form 2290 | 113.57 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.14 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.94 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.59 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.62 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.88 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.87 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Repair Order | CTMS - 219630 REPAIRS | 219.35 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.69 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 19.47 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | T Chek Fee | Towing Q13156 | 1168.75 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | T Chek Fee | Tractor Repair Q13156 | 1946.76 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Tire Purchase | PO: 709-00384777 - PO System | 217.38 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Tire Purchase | PO: 709-00384777 - PO System | 217.38 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 219587 Q13156 Lease | 388.16 |
| 11/17/2018 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 219891 Q13156 Lease | 388.16 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Charge back by affiliate | CTMS - 220166 TL9212 wash | -38 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.12 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 843.26 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.54 |
| 11/17/2018 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.55 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.32 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.37 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/17/2018 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/17/2018 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.4 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.36 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 11/17/2018 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 219895 Q1113 Lease | 252.11 |
| 11/17/2018 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/17/2018 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/17/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.97 |
| 11/17/2018 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.37 |
| 11/17/2018 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/17/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00384779 - PO System | 412.5 |
| 11/17/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/17/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 11/17/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 11/17/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 11/17/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.44 |
| 11/17/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 11/17/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 11/17/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/17/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/17/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 796.14 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.53 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.58 |
| 11/17/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/17/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/17/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 11/17/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 11/17/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 219891 32986 Lease | 314.03 |
| 11/17/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.74 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.31 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/17/2018 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00385932 - PO System | 479.31 |
| 11/17/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/17/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/17/2018 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00386394 - PO System | 413.89 |
| 11/17/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 220099 Truck 73130 Leas | 196.65 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.77 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.75 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.02 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.8 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Permits | IL02:2018 - 34370 | 3.75 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Permits | NM07:2018 - 34370 | 5.5 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Permits | NY13:2018 - 34370 | 1.5 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Permits | OR16:2018 - 34370 | 8.5 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00382907 - PO System | 287.67 |
| 11/17/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/17/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/17/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/17/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.62 |
| 11/17/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.76 |
| 11/17/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/17/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/17/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/17/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/17/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.85 |
| 11/17/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 11/17/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/17/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.04 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.31 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.38 |
| 11/17/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/17/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/17/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/17/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/17/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.12 |
| 11/17/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 11/17/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 11/17/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/17/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/17/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/17/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/17/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.55 |
| 11/17/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.9 |
| 11/17/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/17/2018 | 709 RM0026 | Owner Operator | Tire Fee | Tire Fee: 2199078 | 8 |
| 11/17/2018 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00386538 - PO System | 190.21 |
| 11/17/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.76 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.59 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.83 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.46 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 219822 TRUCK RENTAL | 75 |
| 11/17/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 219847 Q1202 Truck Leas | 278.76 |
| 11/17/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.39 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.43 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.02 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.38 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/17/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00383749 - PO System | 183.45 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00383749 - PO System | 183.45 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 163rd St. | 6.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 95th St. | 4.9 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Aurora | 6.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL DeKalb | 15.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Dixon | 15.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Joliet Rd. | 2.45 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL York Rd. | 6.5 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Westgate | 40 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 219592 Q1248 | 311.97 |
| 11/17/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 219894 Q1248 | 311.97 |
| 11/17/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.62 |

**EXHIBIT A**

**Page 2086 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.72 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.66 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/17/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 219549 Sub Lease | 61.04 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 219823 TRUCK RENTAL | 500 |
| 11/17/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 219844 Sub Lease | 388.33 |
| 11/17/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.69 |
| 11/17/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 11/17/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.54 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.09 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.08 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.52 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.96 |
| 11/17/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/17/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/17/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-24 | -1473.28 |
| 11/17/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.4 |
| 11/17/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/17/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 219893 Tractor Sub leas | 242.03 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.21 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.17 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/17/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/17/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/17/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/17/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.31 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 219823 TRUCK RENTAL | 500 |
| 11/17/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 219894 Q1238 Lease | 311.97 |
| 11/17/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/17/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.52 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.21 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.06 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.21 |
| 11/17/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.88 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2018 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.71 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.24 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 106.04 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.25 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/17/2018 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.23 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.35 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.99 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.3 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.1 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.09 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/17/2018 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 219892 Lease of Q13151 | 388.16 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.32 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.25 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.21 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/17/2018 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.24 |
| 11/17/2018 | 742 | DA0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 11-24 | -43.4 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.51 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.01 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/17/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 32.69 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 34.34 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | Repair Order | TRACTOR 32897 | 45.73 |
| 11/17/2018 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Route 80 (East) | 4.9 |
| 11/17/2018 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 70.68 |
| 11/17/2018 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/17/2018 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/17/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/17/2018 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 739.12 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/17/2018 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL 163rd St. | 6.5 |
| 11/17/2018 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 11/17/2018 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 11/17/2018 | 742 | MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.09 |

**EXHIBIT A**

**Page 2088 of 3449**

| 11/17/2018 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 11/17/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 11/17/2018 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 11/17/2018 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 11/17/2018 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/17/2018 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/17/2018 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/17/2018 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/17/2018 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/17/2018 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 11/17/2018 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 11/17/2018 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 250 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.42 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.48 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.02 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.44 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.13 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/17/2018 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.85 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.06 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.11 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.5 |
| 11/17/2018 | 742 | RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 250 |
| 11/17/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/17/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 11/17/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 11/17/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/17/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/17/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/17/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/17/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.91 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.47 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.96 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.89 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.53 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/17/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 219891 33489 Lease Paym | 397.09 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.08 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.03 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.18 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 317 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/17/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/24/2018 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/24/2018 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.59 |
| 11/24/2018 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |

**EXHIBIT A**

**Page 2089 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/2018 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/24/2018 | 709 | AN0007 | Owner Operator | Repair Order | CTMS - 220350 Solvay fuel | -155.39 |
| 11/24/2018 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/24/2018 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.61 |
| 11/24/2018 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.17 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.12 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.63 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 11/24/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 220258 Q13168 sub lease | 352.68 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.5 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Tire Fee | Tire Fee: 2202009 | 8 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Tire Purchase | PO: 709-00387809 - PO System | 193.44 |
| 11/24/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.16 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.68 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 11/24/2018 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 220167 TRUCK RENTAL | 100 |
| 11/24/2018 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 11/24/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.44 |
| 11/24/2018 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 11/24/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 220258 Q1201 | 278.76 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.92 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 11/24/2018 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 220168 PARTS | -17.25 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.65 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.43 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.39 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Repair Order | CTMS - 220167 REPAIR | 70 |
| 11/24/2018 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 220324 Sublease | 338.99 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.62 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.69 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.71 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 | DM0257 | Owner Operator | Repair Order | CTMS - 220360 Trailer wash | -49 |

**EXHIBIT A**

**Page 2090 of 3449**

| 11/24/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
|---|---|---|---|---|---|
| 11/24/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 778.69 |
| 11/24/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00386579 - PO System | 389.37 |
| 11/24/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 11/24/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/24/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.96 |
| 11/24/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 11/24/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/24/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.5 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.87 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.68 |
| 11/24/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 11/24/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/24/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.83 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.14 |
| 11/24/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Tire Purchase | PO: 709-00384245 - PO System | 171.01 |
| 11/24/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/24/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/24/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.29 |
| 11/24/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 11/24/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-17 | 93 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-17 | 93 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.71 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 411 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.54 |
| 11/24/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 11/24/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/24/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.5 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.13 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.99 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.04 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.34 |
| 11/24/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 460.53 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 11/24/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 11/24/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/24/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2091 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.38 |
| 11/24/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 11/24/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/24/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.59 |
| 11/24/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 11/24/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 11/24/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 11/24/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/24/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.7 |
| 11/24/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 11/24/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00387301 - PO System | 176.96 |
| 11/24/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 220256 Lease | 252.11 |
| 11/24/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.89 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.31 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.36 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.65 |
| 11/24/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/24/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.19 |
| 11/24/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.22 |
| 11/24/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 11/24/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 220252 Q13170 | 352.68 |
| 11/24/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/24/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/24/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 658.58 |
| 11/24/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 11/24/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 11/24/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/24/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 100 |
| 11/24/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/24/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/24/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.72 |
| 11/24/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 11/24/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 11/24/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.85 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.38 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 11/24/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.18 |
| 11/24/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/24/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-1 | -1869.3 |
| 11/24/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/24/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/24/2018 | 709 JD0211 | Owner Operator | Repair Order | CTMS - 220167 REPAIR | 213.96 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/24/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 11/24/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.52 |
| 11/24/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 11/24/2018 | 709 JG0017 | Owner Operator | Truck Payment | CTMS - 220167 TRUCK RENTAL | 400 |
| 11/24/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.08 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.95 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.79 |
| 11/24/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00384778 - PO System | 97.02 |
| 11/24/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 11/24/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/24/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.97 |
| 11/24/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.87 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 11/24/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/24/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.22 |
| 11/24/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 11/24/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 220192 Truck Lease | 278.76 |
| 11/24/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/24/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 11/24/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/24/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.85 |
| 11/24/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 11/24/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 11/24/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/24/2018 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1459.2 |
| 11/24/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 11/24/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 11/24/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 483.05 |
| 11/24/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 11/24/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.85 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.84 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.57 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 11/24/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00384777 - PO System | 85.05 |
| 11/24/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/24/2018 | 709 LL0160 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 400.36 |
| 11/24/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 11/24/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/24/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/24/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/24/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 94.51 |
| 11/24/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/24/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 11/24/2018 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 220167 REPAIRS | 130 |
| 11/24/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/24/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 11/24/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.75 |
| 11/24/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.37 |
| 11/24/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 11/24/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 220259 Q1113 Lease | 252.11 |
| 11/24/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/24/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/24/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.03 |
| 11/24/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 11/24/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/24/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00384779 - PO System | 412.5 |
| 11/24/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 11/24/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 11/24/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 11/24/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 11/24/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.9 |
| 11/24/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 11/24/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 11/24/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/24/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/24/2018 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 11/24/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/24/2018 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 11/24/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.8 |
| 11/24/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 11/24/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 11/24/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/24/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 11/24/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |

**EXHIBIT A**

**Page 2094 of 3449**

| 11/24/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 220255 32986 Lease | 314.03 |
|---|---|---|---|---|---|
| 11/24/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.51 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.93 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 11/24/2018 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00385932 - PO System | 479.31 |
| 11/24/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 11/24/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/24/2018 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00386394 - PO System | 413.89 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.99 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.73 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.14 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00382907 - PO System | 287.62 |
| 11/24/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/24/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/24/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/24/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.25 |
| 11/24/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.39 |
| 11/24/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 11/24/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/24/2018 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 2201976 | 32 |
| 11/24/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00386537 - PO System | 872.88 |
| 11/24/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/24/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/24/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.25 |
| 11/24/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 11/24/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 11/24/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/24/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.79 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.64 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.08 |
| 11/24/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 11/24/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 11/24/2018 | 709 RL0180 | Owner Operator | Accident Claim | 10/19/18 RL0180 Spill | 1183.61 |
| 11/24/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.19 |
| 11/24/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 11/24/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/24/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/24/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/24/2018 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00386538 - PO System | 190.21 |
| 11/24/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/24/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.91 |
| 11/24/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 11/24/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 220167 TRUCK RENTAL | 375 |
| 11/24/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 220192 Q1202 Truck Leas | 278.76 |
| 11/24/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.42 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.86 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 11/24/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00383749 - PO System | 183.41 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ITRCC Portage | 52.89 |
| 11/24/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 220258 Q1248 | 311.97 |
| 11/24/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.97 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.39 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.02 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 250.15 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/24/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/24/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 220189 Sub Lease | 388.33 |
| 11/24/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/24/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/24/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/24/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 514 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 468 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.18 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 9 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 613 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 393 |
| 11/24/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 11/24/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 11/24/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/24/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/24/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 219642 REPAIRS | 288.08 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 219957 REPAIRS | 288.08 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/24/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/24/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.56 |
| 11/24/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/24/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-17 | 1473.28 |
| 11/24/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.99 |
| 11/24/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/24/2018 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 220256 Tractor Sub leas | 242.03 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.8 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.23 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 11/24/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/24/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/24/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/24/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2096 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.41 |
| 11/24/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.82 |
| 11/24/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/24/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 220258 Q1238 Lease | 311.97 |
| 11/24/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/24/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/24/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/24/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.18 |
| 11/24/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 11/24/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/24/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/24/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 11/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.51 |
| 11/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.06 |
| 11/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.99 |
| 11/24/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.38 |
| 11/24/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 11/24/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/24/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/24/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/24/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.95 |
| 11/24/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.35 |
| 11/24/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 11/24/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-17 | 43.4 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.95 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.2 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.82 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.14 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.47 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 11/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 219957 HVUT Form 2290 | 110 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/24/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.72 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.04 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.2 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.68 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.88 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 11/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 11/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/24/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 KTA Topeka: I-70 | 4.45 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 219643 Trk 33487 Lease | 434.2 |
| 11/24/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 219955 Trk 33487 Lease | 434.2 |
| 11/24/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.29 |

**EXHIBIT A**

**Page 2097 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.29 |
| 11/24/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/24/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/24/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/24/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.59 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.24 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.02 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.06 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.65 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.49 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.58 |
| 11/24/2018 | 742 ED0041 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 79.31 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 13.16 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/24/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/24/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.97 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.28 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.08 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.41 |
| 11/24/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 11/24/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Tire Fee | Tire Fee: 2202022 | 32 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00386896 - PO System | 378.72 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/24/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 348.72 |
| 11/24/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/24/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/24/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 11/24/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/24/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/24/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/24/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.38 |
| 11/24/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 11/24/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |
| 11/24/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 11/24/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/24/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/24/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/24/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/24/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2098 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.03 |
| 11/24/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.83 |
| 11/24/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 11/24/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/24/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 11/24/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 11/24/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 11/24/2018 | 742 PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 82.56 |
| 11/24/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 11/24/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.75 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.61 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.33 |
| 11/24/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 11/24/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 219957 FHVUT Form 2290 | 110 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.09 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.74 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.37 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.76 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.94 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.53 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/24/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 11/24/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/24/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 3.5 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 219647 Tractor Lease | 353.28 |
| 11/24/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 219957 Tractor Lease | 353.28 |
| 11/24/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/24/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/24/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 11/24/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/24/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/24/2018 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 219646 HVUT Form 2290 | 114.5 |
| 11/24/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/24/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/24/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/24/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.14 |
| 11/24/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 11/24/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/24/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 219891 33489 Lease Paym | 15.07 |
| 11/24/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.02 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.05 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.35 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/24/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/24/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/24/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2099 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 11/24/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 11/24/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/24/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 16.05 |
| 12/1/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/1/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/1/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/1/2018 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 220625 REPAIR | 232.3 |
| 12/1/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.95 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.85 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.99 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.16 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 220372 Q13147 Lease | 440.14 |
| 12/1/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 220578 Q13147 Lease | 440.14 |
| 12/1/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/1/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/1/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.1 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.76 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.79 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.78 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 370 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.94 |
| 12/1/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 151.9 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 12/1/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/1/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 220592 Q13169 Sublease | 352.68 |
| 12/1/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/1/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/1/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/1/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/1/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 12/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/1/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/1/2018 | 709 BM0030 | Owner Operator | Tire Purchase | PO: 709-00383750 - PO System | 491.97 |
| 12/1/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.59 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.33 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.31 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.82 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.65 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 220626 REPAIRS | 534.6 |
| 12/1/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 220461 Q13168 sub lease | 352.68 |
| 12/1/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2100 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.77 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.68 |
| 12/1/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/1/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00387809 - PO System | 193.44 |
| 12/1/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/1/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.87 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.8 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.13 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.1 |
| 12/1/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/1/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 12/1/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/1/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.8 |
| 12/1/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/1/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 220460 Q1201 | 278.76 |
| 12/1/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.37 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.36 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.82 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.6 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 12/1/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/1/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.66 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.37 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.53 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.79 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.38 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/1/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 220521 Sublease | 338.99 |
| 12/1/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.16 |
| 12/1/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.43 |
| 12/1/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.59 |
| 12/1/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 12/1/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/1/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.4 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.39 |
| 12/1/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00386579 - PO System | 389.37 |
| 12/1/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/1/2018 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/1/2018 | 709 DS0225 | Owner Operator | Accident Claim | 08/20/18 DS0225 Contamination | 1000 |
| 12/1/2018 | 709 DS0225 | Owner Operator | Advance | 8/20/18 Clm 70530-1 s/u 4 wks | 250 |
| 12/1/2018 | 709 DS0225 | Owner Operator | Advance | 8/20/18 Clm 70530-1 s/u 4 wks | -1000 |
| 12/1/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |

**EXHIBIT A**

| Date | | | | | | |
|------|-----|--------|----------------|----------------------------|-------------------------------|--------|
| 12/1/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/1/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.82 |
| 12/1/2018 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.41 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.28 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.36 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.76 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.41 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.44 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.26 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/1/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.86 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.69 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 | EG0062 | Owner Operator | Truck Payment | CTMS - 220691 TRUCK RENTAL | 225 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.87 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.98 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/1/2018 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.39 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.32 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.07 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.17 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 765.66 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 220386 truck lease 3304 | 434.29 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 220498 TRUCK RENTAL | 250 |
| 12/1/2018 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 220591 truck lease 3304 | 434.29 |
| 12/1/2018 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/1/2018 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.17 |
| 12/1/2018 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.23 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.86 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.14 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 100 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 12/1/2018 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |

| 12/1/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 220499 REPAIRS | 253.5 |
|---|---|---|---|---|---|
| 12/1/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 12/1/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/1/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.42 |
| 12/1/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/1/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00387301 - PO System | 176.96 |
| 12/1/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 220459 Lease | 252.11 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Accident Claim | 11/12/18 GW0043 Incident | 2000 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | 400 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | -2000 |
| 12/1/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.98 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.97 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.89 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.28 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 12/1/2018 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.85 |
| 12/1/2018 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 885.16 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 220376 Q1109 Lease | 302.85 |
| 12/1/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 220582 Q1109 Lease | 302.85 |
| 12/1/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/1/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.99 |
| 12/1/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.76 |
| 12/1/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.54 |
| 12/1/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/1/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 220454 Q13170 | 352.68 |
| 12/1/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/1/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/1/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.06 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.14 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 12/1/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/1/2018 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00384244 - PO System | 855.45 |
| 12/1/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.93 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.4 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.93 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.68 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 12/1/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/1/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/1/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/1/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.46 |
| 12/1/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.85 |
| 12/1/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 12/1/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/1/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.42 |
| 12/1/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.92 |
| 12/1/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 100 |
| 12/1/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/1/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/1/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.56 |
| 12/1/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 12/1/2018 | 709 JA0152 | Owner Operator | Repair Order | CTMS - 220396 REPAIRS | 289.27 |
| 12/1/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 12/1/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.89 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.41 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 220396 TRACTOR REPAIR | 256.35 |
| 12/1/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 220647 TRACTOR REPAIR | 256.35 |
| 12/1/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/1/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 12/1/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/1/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/1/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/1/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 204.53 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.32 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.5 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.8 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.34 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.76 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 12/1/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 6.1 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 219955 Q13197 Lease | 276.63 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 220322 Q13197 Lease | 276.63 |
| 12/1/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 220518 Q13197 Lease | 276.63 |
| 12/1/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/1/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 11-24 | 1869.3 |
| 12/1/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/1/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/1/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/1/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.84 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.62 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | | 33.64 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 12/1/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 12/1/2018 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 12/1/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 520.08 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 372.5 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.05 |
| 12/1/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | | 33.64 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 12/1/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 12/1/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 12/1/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 12/1/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 35.16 |
| 12/1/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 12/1/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.08 |
| 12/1/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 12/1/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 12/1/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 533.67 |
| 12/1/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 12/1/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 220413 Truck Lease | | 278.76 |
| 12/1/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | | 8.75 |
| 12/1/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | | 13 |
| 12/1/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.62 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.68 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.78 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 2.51 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | | 15.94 |
| 12/1/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 12/1/2018 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 220626 REPAIRS | | 257.64 |
| 12/1/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.55 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.01 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 365 |
| 12/1/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | | 33.64 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 12/1/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/1/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 12/1/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 12/1/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/1/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 164.63 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.7 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315.85 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | | 42.19 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00384777 - PO System | | 132.27 |

**EXHIBIT A**

**Page 2105 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 220254 Q13156 Lease | 388.16 |
| 12/1/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 220456 Q13156 Lease | 388.16 |
| 12/1/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/1/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/1/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 220591 Lease Q1111 | 252.11 |
| 12/1/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.05 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.19 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.93 |
| 12/1/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | -378.13 |
| 12/1/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 12/1/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.77 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.05 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.19 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.02 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.47 |
| 12/1/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/1/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/1/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.74 |
| 12/1/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 12/1/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/1/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.4 |
| 12/1/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.86 |
| 12/1/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/1/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 220461 Q1113 Lease | 252.11 |
| 12/1/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/1/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/1/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.42 |
| 12/1/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.62 |
| 12/1/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/1/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/1/2018 | 709 MG0067 | Owner Operator | Tire Purchase | PO: 709-00384779 - PO System | 412.46 |
| 12/1/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/1/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 12/1/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.51 |
| 12/1/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 12/1/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/1/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/1/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.01 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.33 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.36 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/1/2018 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00385932 - PO System | 479.31 |
| 12/1/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/1/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/1/2018 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00386394 - PO System | 413.89 |
| 12/1/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 220397 Truck 73130 Leas | 196.65 |
| 12/1/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 220648 Truck 73130 Leas | 196.65 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |

| 12/1/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 12/1/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.23 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.72 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.07 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 220493 REPAIRS | 250 |
| 12/1/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/1/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/1/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/1/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 466 |
| 12/1/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/1/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/1/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00386537 - PO System | 872.88 |
| 12/1/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/1/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/1/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 712.65 |
| 12/1/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 12/1/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/1/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/1/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.02 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.71 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.1 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.94 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.7 |
| 12/1/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/1/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Accident Claim | 10/19/18 RL0180 Spill | 816.39 |
| 12/1/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -155 |
| 12/1/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/1/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.29 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.62 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.99 |
| 12/1/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 12/1/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 12/1/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 12/1/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/1/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/1/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/1/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.5 |
| 12/1/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/1/2018 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 12.84 |
| 12/1/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/1/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.95 |
| 12/1/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.17 |
| 12/1/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.66 |

**EXHIBIT A**

**Page 2107 of 3449**

| 12/1/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/1/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/1/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 220413 Q1202 Truck Leas | 278.76 |
| 12/1/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.87 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.22 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.63 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.48 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.07 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/1/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 163rd St. | 6.5 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 82nd St. | 6.5 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Cermak Rd. | 6.5 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Elgin Rd | 6.5 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Marengo | 9.8 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 53 | 2.45 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL South Beloit | 6.1 |
| 12/1/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 220460 Q1248 | 311.97 |
| 12/1/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.49 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.34 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.89 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.44 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 249.19 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/1/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/1/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 220409 Sub Lease | 388.33 |
| 12/1/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/1/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.94 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 658 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.87 |
| 12/1/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 220626 REPAIRS | 214.46 |
| 12/1/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/1/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/1/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/1/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.76 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.18 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.18 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.15 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.93 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.76 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/1/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/1/2018 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 220167 TRUCK RENTAL | 100 |

**EXHIBIT A**

**Page 2108 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 12/1/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 444.41 |
| 12/1/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.74 |
| 12/1/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.19 |
| 12/1/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 154.84 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.23 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.47 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.65 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.95 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.36 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.67 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 12/1/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 12/1/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 12/1/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 12/1/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 12/1/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.43 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.71 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 313.14 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.49 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 220460 Q1238 Lease | | 311.97 |
| 12/1/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 220496 TRUCK RENTAL | | 500 |
| 12/1/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | | 8.75 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.1 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 453.74 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.95 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.58 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.39 |
| 12/1/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.35 |
| 12/1/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 12/1/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | | 8.75 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 523.5 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.25 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.75 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.13 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.5 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.3 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.87 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 274.98 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.57 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.68 |
| 12/1/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/1/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.88 |
| 12/1/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |

**EXHIBIT A**

**Page 2109 of 3449**

| 12/1/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 220255 Lease of Q13151 | 388.16 |
|---|---|---|---|---|---|
| 12/1/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 220457 Lease of Q13151 | 388.16 |
| 12/1/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/1/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/1/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.21 |
| 12/1/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.98 |
| 12/1/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/1/2018 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.23 |
| 12/1/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/1/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.95 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.59 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.44 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.59 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 12/1/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 12/1/2018 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.58 |
| 12/1/2018 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.28 |
| 12/1/2018 | 742 DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 127.5 |
| 12/1/2018 | 742 DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 158 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Army Trail Rd. | 6.5 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Dixon | 15.5 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Marengo | 13.05 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 220322 Trk 33487 Lease | 434.2 |
| 12/1/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 220519 Trk 33487 Lease | 434.2 |
| 12/1/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/1/2018 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -13.33 |
| 12/1/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.35 |
| 12/1/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.07 |
| 12/1/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.74 |
| 12/1/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/1/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/1/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/1/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.92 |
| 12/1/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.46 |
| 12/1/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.83 |
| 12/1/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/1/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/1/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.02 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.04 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.42 |
| 12/1/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/1/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00386896 - PO System | 378.72 |
| 12/1/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/1/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterblt NTL | 8.75 |
| 12/1/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/1/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -41.93 |
| 12/1/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -27.95 |
| 12/1/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -27.95 |
| 12/1/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -55.9 |
| 12/1/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -27.95 |
| 12/1/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterblt PD | 54.69 |
| 12/1/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterblt PD Terro | 2.5 |
| 12/1/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/1/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/1/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 773 |
| 12/1/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 100 |

**EXHIBIT A**

**Page 2110 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 12/1/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.39 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.09 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.52 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.54 |
| 12/1/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 64.39 |
| 12/1/2018 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2018 - 34327 | 100 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 12/1/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 4.45 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 4.45 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Turner Turnpike  Wes | 18.05 |
| 12/1/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Will Rogers Turnpike | 18.05 |
| 12/1/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/1/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/1/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 742 MS0230 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.76 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.78 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.35 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 12/1/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 12/1/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/1/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/1/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/1/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 12/1/2018 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-8 | -69.66 |
| 12/1/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/1/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 12/1/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/1/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/1/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 12/1/2018 | 742 PC0012 | Owner Operator | Advance | Bal of EFS 201588 s/u pmts | 12.78 |
| 12/1/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/1/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/1/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.3 |
| 12/1/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 12/1/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 12/1/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/1/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/1/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/1/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/1/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.73 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.07 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.44 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/1/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 3.5 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 2 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 220325 Tractor Lease | 353.28 |
| 12/1/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 220521 Tractor Lease | 353.28 |
| 12/1/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/1/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/1/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/1/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.97 |
| 12/1/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.55 |

**EXHIBIT A**

**Page 2111 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2018 | 742 RS0342 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 RS0342 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 12/1/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 12/1/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/1/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/1/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/1/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/1/2018 | 742 SK0049 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/1/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/1/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/1/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/1/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.12 |
| 12/1/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.64 |
| 12/1/2018 | 742 TH0130 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/1/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/1/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/1/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 12/1/2018 | 843 EI0003 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 23.56 |
| 12/8/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.39 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/8/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 220846 REPAIR | 232.3 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | 10.08 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | 10.08 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | 10.08 |
| 12/8/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | 10.08 |
| 12/8/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 12/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.28 |
| 12/8/2018 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.04 |
| 12/8/2018 | 709 AR0064 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 520.68 |
| 12/8/2018 | 709 AR0064 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 12/8/2018 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 220847 Q13147 Lease | 440.14 |
| 12/8/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/8/2018 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 12/8/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/8/2018 | 709 BM0030 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 435.34 |
| 12/8/2018 | 709 BM0030 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/8/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/8/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.7 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.76 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.61 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.52 |
| 12/8/2018 | 709 CC0134 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 184.88 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/8/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 220766 Q13168 sub lease | 352.68 |
| 12/8/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.64 |
| 12/8/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Occupational Accident–Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/8/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00387809 - PO System | 193.44 |
| 12/8/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/8/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/8/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.09 |
| 12/8/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.01 |
| 12/8/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.89 |
| 12/8/2018 | 709 CR0064 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 86.71 |
| 12/8/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 12/8/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/8/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 12/8/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.84 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.05 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 220962 REPAIRS | 86.58 |
| 12/8/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 220765 Q1201 | 278.76 |
| 12/8/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.09 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.91 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.75 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.43 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.7 |
| 12/8/2018 | 709 DL0029 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 150.92 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00012 - Loan Repayment | 251.92 |
| 12/8/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/8/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 737.05 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.23 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.28 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.42 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.79 |
| 12/8/2018 | 709 DL0107 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 4.87 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/8/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 220804 Sublease | 338.99 |
| 12/8/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.27 |
| 12/8/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.76 |
| 12/8/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.43 |
| 12/8/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.08 |
| 12/8/2018 | 709 DM0257 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 890.15 |
| 12/8/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 12/8/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/8/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.37 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.94 |
| 12/8/2018 | 709 DS0049 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 0.51 |
| 12/8/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00386579 - PO System | 389.34 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 Bay Bridge 17 | 25 |
| 12/8/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/8/2018 | 709 DS0225 | Owner Operator | Advance | 8/20/18 Clm 70530-1 s/u 4 wks | 250 |
| 12/8/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/8/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.5 |
| 12/8/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2113 of 3449**

| 12/8/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
|---|---|---|---|---|---|
| 12/8/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 12/8/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/8/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.64 |
| 12/8/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.28 |
| 12/8/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.7 |
| 12/8/2018 | 709 DS0288 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 110.69 |
| 12/8/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/8/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/8/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.09 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.91 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.05 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.15 |
| 12/8/2018 | 709 EA0003 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 192.4 |
| 12/8/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/8/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/8/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 12/8/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/8/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.91 |
| 12/8/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/8/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 12/8/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/8/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 12/8/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.26 |
| 12/8/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.62 |
| 12/8/2018 | 709 EO0014 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 432.71 |
| 12/8/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/8/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/8/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Broker Pay Void/Reissue | Vd 973422/Reissue | -1381.6 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Broker Pay Void/Reissue | Vd 973478/Reissue | -2296.99 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.36 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.34 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.05 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.35 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.22 |
| 12/8/2018 | 709 FS0039 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | -209.21 |
| 12/8/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 1809 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Miscellaneous | FedEx Overnight Fee | 17 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 220860 truck lease 3304 | 434.29 |
| 12/8/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 220961 TRUCK RENTAL | 250 |
| 12/8/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.56 |

| 12/8/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.1 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.34 |
| 12/8/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 12/8/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-15 | -19.5 |
| 12/8/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.11 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.98 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.45 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.45 |
| 12/8/2018 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2018 - 34330 | 64.39 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 12/8/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 220962 REPAIRS | 287.13 |
| 12/8/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 12/8/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 12/8/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/8/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.89 |
| 12/8/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/8/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00387301 - PO System | 176.96 |
| 12/8/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 220764 Lease | 252.11 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | 400 |
| 12/8/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.02 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.16 |
| 12/8/2018 | 709 GW0043 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 121.92 |
| 12/8/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 12/8/2018 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.45 |
| 12/8/2018 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 490.24 |
| 12/8/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.68 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.9 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.46 |
| 12/8/2018 | 709 HC0023 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | -49.36 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/8/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 220760 Q13170 | 352.68 |
| 12/8/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/8/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 12/8/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/8/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.05 |
| 12/8/2018 | 709 HG0007 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 11.81 |
| 12/8/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/8/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 12/8/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/8/2018 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-15 | -179.37 |
| 12/8/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.48 |
| 12/8/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.81 |
| 12/8/2018 | 709 HG0027 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 53.8 |
| 12/8/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/8/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 12/8/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/8/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 92.03 |
| 12/8/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 391.67 |
| 12/8/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.61 |
| 12/8/2018 | 709 IA0007 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | | 185.99 |
| 12/8/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 51.57 |
| 12/8/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 12/8/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/8/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | | 9.84 |
| 12/8/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 12/8/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.81 |
| 12/8/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.94 |
| 12/8/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | | 100 |
| 12/8/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 12/8/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/8/2018 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 220963 REPAIRS | | 85.88 |
| 12/8/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 12/8/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 12/8/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/8/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.05 |
| 12/8/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 27.35 |
| 12/8/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | | 13 |
| 12/8/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.76 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.35 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.66 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.66 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.64 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 42.19 |
| 12/8/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 220931 TRACTOR REPAIR | | 256.35 |
| 12/8/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 12/8/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | | 12.5 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 12/8/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.83 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 529.35 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.45 |
| 12/8/2018 | 709 JC0292 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | | 173.05 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 42.19 |
| 12/8/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 220801 Q13197 Lease | | 276.63 |
| 12/8/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 12/8/2018 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | | 9.84 |
| 12/8/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | | 8 |
| 12/8/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/8/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 11.72 |
| 12/8/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 12/8/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | | 9.84 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 12/8/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 22.48 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 410.71 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 575.8 |
| 12/8/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | | 33.64 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/8/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | | 25 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | | 25 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | | 25 |
| 12/8/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 12/8/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2018 | 709 | JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.92 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.92 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.78 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 354.17 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Repair Order | CTMS - 220692 REPAIR | 534.6 |
| 12/8/2018 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.21 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.23 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 38.68 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.2 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.05 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/8/2018 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 12/8/2018 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/8/2018 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/8/2018 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 220722 Truck Lease | 278.76 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.45 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.88 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 260.5 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Repair Order | CTMS - 220962 REPAIR | 257.64 |
| 12/8/2018 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 220787 Q13159 Lease | 331.5 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.85 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 432 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.94 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 345.58 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/8/2018 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2117 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/8/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/8/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.01 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.49 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.9 |
| 12/8/2018 | 709 KT0055 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 223.84 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Toll Charges | Q13156 Carquinez Bridge 12 | 25 |
| 12/8/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 220762 Q13156 Lease | 388.16 |
| 12/8/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 12/8/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/8/2018 | 709 LL0160 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 375.64 |
| 12/8/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/8/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 220860 Lease Q1111 | 252.11 |
| 12/8/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.44 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 784.22 |
| 12/8/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 12/8/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 12/8/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/8/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.88 |
| 12/8/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.85 |
| 12/8/2018 | 709 MA0092 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 90.77 |
| 12/8/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/8/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 12/8/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/8/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 MD0122 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 406.76 |
| 12/8/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 12/8/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 12/8/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/8/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.22 |
| 12/8/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.47 |
| 12/8/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/8/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 220766 Q1113 Lease | 252.11 |
| 12/8/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/8/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/8/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.8 |
| 12/8/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/8/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/8/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 12/8/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/8/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 12/8/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/8/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/8/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.9 |
| 12/8/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 12/8/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/8/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |

| 12/8/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
|---|---|---|---|---|---|
| 12/8/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/8/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/8/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.93 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.47 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.34 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.72 |
| 12/8/2018 | 709 NB0029 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 122.86 |
| 12/8/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 12/8/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 220457 32986 Lease | 314.03 |
| 12/8/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 220763 32986 Lease | 314.03 |
| 12/8/2018 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/8/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.33 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.98 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.18 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/8/2018 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00385932 - PO System | 479.26 |
| 12/8/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 12/8/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/8/2018 | 709 NT9564 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 209.87 |
| 12/8/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/8/2018 | 709 NT9564 | Owner Operator | Repair Order | CTMS - 220780 REPAIRS | 86.07 |
| 12/8/2018 | 709 NT9564 | Owner Operator | Tire Purchase | PO: 709-00386394 - PO System | 413.84 |
| 12/8/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 220932 Truck 73130 Leas | 196.65 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 43.68 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.24 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.73 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 220759 REPAIRS | 250 |
| 12/8/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/8/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.35 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.66 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.83 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.23 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.9 |
| 12/8/2018 | 709 RC0030 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 288.17 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/8/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/8/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00386537 - PO System | 872.88 |
| 12/8/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2119 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2018 | 709 | RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.82 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.33 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.9 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.99 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 374.54 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/8/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 155 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.74 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.34 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 35.53 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.12 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 247.2 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00386538 - PO System | 190.21 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00386538 - PO System | 190.21 |
| 12/8/2018 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 20.11 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.09 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 220691 TRUCK RENTAL | 400 |
| 12/8/2018 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 220723 Q1202 Truck Leas | 278.76 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.3 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.99 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.96 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.07 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | -42.44 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/8/2018 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 220765 Q1248 | 311.97 |
| 12/8/2018 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 | SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 12/8/2018 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |

**EXHIBIT A**

**Page 2120 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.48 |
| 12/8/2018 | 709 SB0103 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 132.17 |
| 12/8/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/8/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/8/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 220719 Sub Lease | 388.33 |
| 12/8/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/8/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 440 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 568 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.72 |
| 12/8/2018 | 709 SM0109 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 460.82 |
| 12/8/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/8/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/8/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/8/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.93 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.59 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.64 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.92 |
| 12/8/2018 | 709 SN0019 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 195 |
| 12/8/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/8/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 12/8/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/8/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.29 |
| 12/8/2018 | 709 VB0015 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 43.12 |
| 12/8/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/8/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 6.23 |
| 12/8/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/8/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 12/8/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/8/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/8/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-15 | -62 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.38 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.69 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.73 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.36 |
| 12/8/2018 | 709 WH0087 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 194.13 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 220752 TRUCK RENTAL | -500 |
| 12/8/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 220766 Q1238 Lease | 311.97 |
| 12/8/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/8/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.59 |
| 12/8/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.84 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.7 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.77 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.73 |
| 12/8/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.15 |

**EXHIBIT A**

**Page 2121 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2018 | 742 | BS0078 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 238.37 |
| 12/8/2018 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 12/8/2018 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 12/8/2018 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 220763 Lease of Q13151 | 388.16 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.08 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.09 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.18 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.98 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 465 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.41 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.46 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.46 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.68 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 246.8 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Benicia 12 | 25 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 25 |
| 12/8/2018 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Route 80 (East) | 4.9 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.01 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.19 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.2 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.97 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.58 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 335.3 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.71 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 1070.68 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 25 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 25 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Boughton Rd. (Mai | 3.65 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Cermak Rd. | 3.65 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Joliet Rd. | 1.35 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Route 80 (East) | 4.9 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Spring Creek | 7.35 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Spring Creek | 7.35 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | 18.05 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike West | 18.05 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 12/8/2018 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 220802 Trk 33487 Lease | 434.2 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 13.33 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 110.89 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/8/2018 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/8/2018 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.59 |
| 12/8/2018 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2122 of 3449**

| 12/8/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
|---|---|---|---|---|---|
| 12/8/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.63 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.32 |
| 12/8/2018 | 742 EN0016 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 252.66 |
| 12/8/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/8/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00386896 - PO System | 378.72 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 25 |
| 12/8/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/8/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/8/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 41.93 |
| 12/8/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 27.95 |
| 12/8/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 27.95 |
| 12/8/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 55.9 |
| 12/8/2018 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 27.95 |
| 12/8/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/8/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/8/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/8/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/8/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 585 |
| 12/8/2018 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2018 - 34329 | 64.39 |
| 12/8/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 12/8/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 19.68 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 12/8/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.99 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.94 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.47 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.21 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.89 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.51 |
| 12/8/2018 | 742 JS0390 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 218.28 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 12/8/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 12/8/2018 | 742 JS0390 | Owner Operator | Toll Charges | 34327 BATA Carquinez Bridge | 25 |
| 12/8/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.66 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.29 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.07 |
| 12/8/2018 | 742 MS0230 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 14.71 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 12/8/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/8/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/8/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 12/8/2018 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-1 | 69.66 |
| 12/8/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 OS0018 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 684.19 |
| 12/8/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 12/8/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/8/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2123 of 3449**

| 12/8/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 12/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.22 |
| 12/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.27 |
| 12/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.49 |
| 12/8/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.5 |
| 12/8/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/8/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.07 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.8 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.24 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.37 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.74 |
| 12/8/2018 | 742 RF0136 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 90.72 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 12/8/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 12/8/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 25 |
| 12/8/2018 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 12/8/2018 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/8/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.95 |
| 12/8/2018 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.23 |
| 12/8/2018 | 742 RN0054 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 129.18 |
| 12/8/2018 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/8/2018 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/8/2018 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 220804 Tractor Lease | 353.28 |
| 12/8/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 12/8/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/8/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.99 |
| 12/8/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.22 |
| 12/8/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.45 |
| 12/8/2018 | 742 RS0342 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 418.72 |
| 12/8/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 12/8/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/8/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/8/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/8/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/8/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/8/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.63 |
| 12/8/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.7 |
| 12/8/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 36.7 |
| 12/8/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/8/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/8/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.86 |
| 12/8/2018 | 742 TH0130 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 32.51 |
| 12/8/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/8/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/8/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 25 |
| 12/8/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/8/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.92 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.05 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.29 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.97 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.32 |

**EXHIBIT A**

**Page 2124 of 3449**

| 12/8/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.63 |
|---|---|---|---|---|---|
| 12/8/2018 | 843 EI0003 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 179.19 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/8/2018 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 7.89 |
| 12/8/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/8/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/8/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/8/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/8/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/8/2018 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/15/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/15/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.78 |
| 12/15/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/15/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/15/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | -35 |
| 12/15/2018 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.25 |
| 12/15/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/15/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/15/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.55 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.11 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.83 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.74 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.26 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.05 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.8 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.51 |
| 12/15/2018 | 709 AV0021 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 70.13 |
| 12/15/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 201.53 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/15/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 220861 Q13169 Sublease | 352.68 |
| 12/15/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 221208 Q13169 Sublease | 352.68 |
| 12/15/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/15/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/15/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/15/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/15/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-22 | -16.2 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.25 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.29 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.21 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.27 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/15/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 221058 Q13168 sub lease | 352.68 |
| 12/15/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/15/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.73 |
| 12/15/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 12/15/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 12/15/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00387809 - PO System | 193.44 |
| 12/15/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/15/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/15/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.07 |
| 12/15/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.96 |

**EXHIBIT A**

**Page 2125 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.57 |
| 12/15/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 12/15/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 12/15/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 12/15/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/15/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.94 |
| 12/15/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/15/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 221057 Q1201 | 278.76 |
| 12/15/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/15/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.81 |
| 12/15/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Balance of Loan 12 | 1743.98 |
| 12/15/2018 | 709 DL0029 | Owner Operator | Loan Repayment | efs 206625, bal ln 12 | -4448.19 |
| 12/15/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 12/15/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/15/2018 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 26.77 |
| 12/15/2018 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 2677.44 |
| 12/15/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-22 | -93 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.75 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.32 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.34 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/15/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 221122 Sublease | 338.99 |
| 12/15/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.52 |
| 12/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.36 |
| 12/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.54 |
| 12/15/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.42 |
| 12/15/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 12/15/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 12/15/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/15/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.29 |
| 12/15/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.11 |
| 12/15/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 12/15/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/15/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/15/2018 | 709 DS0225 | Owner Operator | Advance | 8/20/18 Clm 70530-1 s/u 4 wks | 250 |
| 12/15/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/15/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.82 |
| 12/15/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/15/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/15/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.62 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.28 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.03 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.1 |
| 12/15/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/15/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/15/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |

**EXHIBIT A**

**Page 2126 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.78 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.37 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.73 |
| 12/15/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/15/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/15/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/15/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/15/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.06 |
| 12/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.97 |
| 12/15/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.97 |
| 12/15/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/15/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/15/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.6 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.9 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.97 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.44 |
| 12/15/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 377.55 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 221207 truck lease 3304 | 434.29 |
| 12/15/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 221258 TRUCK RENTAL | 250 |
| 12/15/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/15/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 12/15/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-8 | 19.5 |
| 12/15/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.17 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.81 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 12/15/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 221259 REPAIRS | 287.13 |
| 12/15/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 12/15/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/15/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.46 |
| 12/15/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.4 |
| 12/15/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/15/2018 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00387301 - PO System | 176.9 |
| 12/15/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 221056 Lease | 252.11 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | 400 |
| 12/15/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.47 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.55 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.72 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.78 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 12/15/2018 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 55.14 |

**EXHIBIT A**

**Page 2127 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 220692 TRUCK RENTAL | 500 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 220851 Q1109 Lease | 302.85 |
| 12/15/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 221197 Q1109 Lease | 302.85 |
| 12/15/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/15/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.55 |
| 12/15/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.07 |
| 12/15/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/15/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 221051 Q13170 | 352.68 |
| 12/15/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 12/15/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/15/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.49 |
| 12/15/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.41 |
| 12/15/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 12/15/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-8 | 179.37 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.71 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.33 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.21 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.92 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.77 |
| 12/15/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/15/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/15/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/15/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.98 |
| 12/15/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.41 |
| 12/15/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 12/15/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/15/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/15/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.74 |
| 12/15/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.24 |
| 12/15/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.94 |
| 12/15/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.84 |
| 12/15/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 100 |
| 12/15/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/15/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/15/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.95 |
| 12/15/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.12 |
| 12/15/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 12/15/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 12/15/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 151 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.62 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 12/15/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 221265 TRACTOR REPAIR | 256.35 |
| 12/15/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/15/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/15/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.38 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.1 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.44 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.25 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.26 |

**EXHIBIT A**

**Page 2128 of 3449**

| 12/15/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.3 |
|---|---|---|---|---|---|
| 12/15/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/15/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 221119 Q13197 Lease | 276.63 |
| 12/15/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/15/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/15/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/15/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/15/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.8 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.85 |
| 12/15/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 12/15/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/15/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.25 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.1 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.7 |
| 12/15/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 220962 REPAIRS | 573.24 |
| 12/15/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/15/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/15/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.39 |
| 12/15/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.96 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.08 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/15/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/15/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/15/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 220988 Truck Lease | 278.76 |
| 12/15/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/15/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/15/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.75 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.27 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.43 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.2 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 12/15/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/15/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 221259 REPAIR | 257.64 |
| 12/15/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 221051 Q13159 Lease | 331.5 |
| 12/15/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2129 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/15/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 80 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.43 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 243 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.01 |
| 12/15/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/15/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/15/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/15/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.86 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.63 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.01 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 12/15/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 221053 Q13156 Lease | 388.16 |
| 12/15/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/15/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/15/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 221207 Lease Q1111 | 252.11 |
| 12/15/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/15/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 743.74 |
| 12/15/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.22 |
| 12/15/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 12/15/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.08 |
| 12/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.63 |
| 12/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.27 |
| 12/15/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.31 |
| 12/15/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/15/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/15/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.54 |
| 12/15/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 12/15/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/15/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.47 |
| 12/15/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.92 |
| 12/15/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 12/15/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 221058 Q1113 Lease | 252.11 |
| 12/15/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/15/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/15/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.03 |
| 12/15/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.16 |
| 12/15/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/15/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/15/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/15/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 12/15/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.91 |
| 12/15/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |

**EXHIBIT A**

**Page 2130 of 3449**

| 12/15/2018 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 12/15/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 12/15/2018 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -727.2 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.61 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.2 |
| 12/15/2018 | 709 | NB0029 | Owner Operator | T Chek Fee | Tractor Repair 32986 | 229.76 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.7 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.14 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/15/2018 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/15/2018 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/15/2018 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 221267 Truck 73130 Leas | 196.65 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.78 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.94 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | Repair Order | CTMS - 221055 REPAIRS | 250 |
| 12/15/2018 | 709 | OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/15/2018 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/15/2018 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/15/2018 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/15/2018 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/15/2018 | 709 | RC0030 | Owner Operator | Tire Purchase | PO: 709-00386537 - PO System | 872.88 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-22 | -29.38 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-22 | -215.18 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.73 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.83 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.64 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.13 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.6 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.32 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/15/2018 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/15/2018 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2131 of 3449**

| 12/15/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
|---|---|---|---|---|---|
| 12/15/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/15/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.57 |
| 12/15/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.07 |
| 12/15/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 12/15/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 12/15/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/15/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/15/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.25 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00386538 - PO System | 190.17 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SRT Gantry 1 | 4.45 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SRT Gantry 1 | 3.56 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SRT Gantry 2 | 9.2 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SRT Gantry 3 | 12.72 |
| 12/15/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SRT Gantry 3 | 12.72 |
| 12/15/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/15/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.84 |
| 12/15/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.23 |
| 12/15/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.02 |
| 12/15/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/15/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 220988 Q1202 Truck Leas | 278.76 |
| 12/15/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.95 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.08 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.64 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.94 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.13 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/15/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1.25/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Akron | 1.25 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Stony Ridge-Toledo | 18 |
| 12/15/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 221057 Q1248 | 311.97 |
| 12/15/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 SB0009 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 564.66 |
| 12/15/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 12/15/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 12/15/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 12/15/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/15/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 21.27 |
| 12/15/2018 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 219380 REPAIR | 334.99 |
| 12/15/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/15/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 517.31 |
| 12/15/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.44 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.02 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.07 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.58 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/15/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/15/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 220984 Sub Lease | 388.33 |
| 12/15/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/15/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |

| 12/15/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.08 |
|---|---|---|---|---|---|
| 12/15/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.51 |
| 12/15/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 334 |
| 12/15/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.68 |
| 12/15/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 94 |
| 12/15/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 12/15/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/15/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/15/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/15/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.38 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.39 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 106 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.16 |
| 12/15/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/15/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/15/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.43 |
| 12/15/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.06 |
| 12/15/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 68.36 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 104.7 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 12/15/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.31 |
| 12/15/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/15/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/15/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/15/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-8 | 62 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.31 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.9 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/15/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 221057 Q1238 Lease | 311.97 |
| 12/15/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.04 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.84 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.07 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.67 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 152 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.72 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.08 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.44 |
| 12/15/2018 | 742 AP0047 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 92.96 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.91 |
| 12/15/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.35 |
| 12/15/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.35 |
| 12/15/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 12/15/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 12/15/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | | 8.75 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.4 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.96 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.77 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.43 |
| 12/15/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/15/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.88 |
| 12/15/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |
| 12/15/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 12/15/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 12/15/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.16 |
| 12/15/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 461.21 |
| 12/15/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 412.57 |
| 12/15/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/15/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.32 |
| 12/15/2018 | 742 CA0089 | Owner Operator | Repair Order | TRACTOR 33987 | | 10 |
| 12/15/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 434.39 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.98 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.29 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 21.74 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.5 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 183.17 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.23 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/15/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 12/15/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/15/2018 | 742 DA0067 | Owner Operator | Repair Order | TRACTOR 33847 | | 10 |
| 12/15/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | 9.84 |
| 12/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 12/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 12/15/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 12/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/15/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/15/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 656.28 |
| 12/15/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 543.7 |
| 12/15/2018 | 742 DC0117 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | | 861.5 |
| 12/15/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 12/15/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 221078 Trailer wash 702 | | -38 |
| 12/15/2018 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 221079 Trailer wash 720 | | -45 |
| 12/15/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 12/15/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/15/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.03 |
| 12/15/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/15/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.79 |
| 12/15/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 12/15/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 221120 Trk 33487 Lease | | 434.2 |
| 12/15/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/15/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 12/15/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 535.97 |
| 12/15/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/15/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 12/15/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 12/15/2018 | 742 EA0039 | Owner Operator | Repair Order | TRACTOR 33993 | | 10 |
| 12/15/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.85 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.5 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.35 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.03 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436.65 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.32 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 434.62 |

**EXHIBIT A**

**Page 2134 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2018 | 742 ED0041 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 49.88 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.91 |
| 12/15/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/15/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/15/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.51 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.27 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.44 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.38 |
| 12/15/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/15/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00386896 - PO System | 378.72 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.24 |
| 12/15/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/15/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/15/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/15/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/15/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/15/2018 | 742 FS0011 | Owner Operator | Repair Order | TRACTOR 51069A | 10 |
| 12/15/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/15/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/15/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 12/15/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 12/15/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.77 |
| 12/15/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 12/15/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-22 | -26.66 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.58 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.85 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 12/15/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/15/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/15/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.2 |
| 12/15/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 12/15/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 12/15/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/15/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/15/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/15/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/15/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.51 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.25 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.91 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.55 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.12 |
| 12/15/2018 | 742 PC0012 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 51.06 |
| 12/15/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 12/15/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 12/15/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/15/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Antioch Bridge 2 | 25 |
| 12/15/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 6 | 25 |

**EXHIBIT A**

**Page 2135 of 3449**

| Date | ID | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 12/15/2018 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 7 | 25 |
| 12/15/2018 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/15/2018 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.3 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.37 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.26 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.67 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.99 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 KTA Emporia: I-35N | 18.9 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike  Wes | 18.05 |
| 12/15/2018 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 OTA Will Rogers Turnpike | 18.05 |
| 12/15/2018 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/15/2018 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/15/2018 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/15/2018 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/15/2018 | 742 | SK0049 | Owner Operator | Repair Order | TRACTOR 33934 | 10 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.22 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.9 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.63 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.15 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.29 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.52 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.28 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.34 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.95 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 80.12 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.8 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.38 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.33 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | T Chek Fee | Tractor Repair 33489 | 132.54 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | T Chek Fee | Tractor Repair 33489 | 638.11 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 8 | 25 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 9 | 25 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 220255 33489 Lease Paym | 412.16 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 220457 33489 Lease Paym | 412.16 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 220762 33489 Lease Paym | 412.16 |
| 12/15/2018 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 221054 33489 Lease Paym | 412.16 |
| 12/15/2018 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/15/2018 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/15/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.25 |
| 12/15/2018 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.14 |

**EXHIBIT A**

**Page 2136 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/15/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/15/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/15/2018 | 742 TH0130 | Owner Operator | Repair Order | TRACTOR 33991 | 10 |
| 12/15/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 12/22/2018 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.15 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 12/22/2018 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | 10.08 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | 10.08 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | 10.08 |
| 12/22/2018 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | 10.08 |
| 12/22/2018 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/22/2018 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.01 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.95 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.22 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.5 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.36 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.71 |
| 12/22/2018 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 100.47 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 12/22/2018 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 221494 Q13169 Sublease | 352.68 |
| 12/22/2018 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/22/2018 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/22/2018 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 12/22/2018 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/22/2018 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-15 | 16.2 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.76 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.88 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.05 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.14 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 12/22/2018 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 221387 Q13168 sub lease | 352.68 |
| 12/22/2018 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.08 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.93 |
| 12/22/2018 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Loan Repayment | EFS 207166 | -6605.16 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 12/22/2018 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 709 CM0119 | Owner Operator | T Chek Fee | ExpressCheck Fee | 65.4 |
| 12/22/2018 | 709 CM0119 | Owner Operator | T Chek Fee | Tractor Repair 32920 | 6539.76 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00387809 - PO System | 193.4 |
| 12/22/2018 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/22/2018 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.5 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.33 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.71 |

**EXHIBIT A**

**Page 2137 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2018 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.95 |
| 12/22/2018 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 12/22/2018 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 12/22/2018 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 12/22/2018 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/22/2018 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.24 |
| 12/22/2018 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 12/22/2018 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 221387 Q1201 | 278.76 |
| 12/22/2018 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.6 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.49 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.55 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 12/22/2018 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 12/22/2018 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-15 | 93 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 645.14 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.57 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.97 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.91 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.72 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 12/22/2018 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 221433 Sublease | 338.99 |
| 12/22/2018 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.46 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.4 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.65 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.3 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.84 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.86 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.06 |
| 12/22/2018 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 12/22/2018 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 12/22/2018 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.12 |
| 12/22/2018 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 Bay Bridge 17 | 25 |
| 12/22/2018 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/22/2018 | 709 DS0225 | Owner Operator | Advance | 8/20/18 Clm 70530-1 s/u 4 wks | 250 |
| 12/22/2018 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/22/2018 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.05 |
| 12/22/2018 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 12/22/2018 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/22/2018 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.65 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.32 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.38 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 236.47 |
| 12/22/2018 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.18 |
| 12/22/2018 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | | 9.84 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 12/22/2018 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.42 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 19.22 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.81 |
| 12/22/2018 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 12/22/2018 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 12/22/2018 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | | 9.84 |
| 12/22/2018 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 12/22/2018 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.64 |
| 12/22/2018 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.18 |
| 12/22/2018 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 12/22/2018 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | | 9.84 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.9 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 93.84 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.59 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.94 |
| 12/22/2018 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 12/22/2018 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 12/22/2018 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | | 9.84 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.95 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.18 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.75 |
| 12/22/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | | 1008.86 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 356.08 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 12/22/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 221495 truck lease 3304 | | 434.29 |
| 12/22/2018 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | | 9.84 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 401.5 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 584.53 |
| 12/22/2018 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.04 |
| 12/22/2018 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | | 31.68 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 12/22/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.48 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.93 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.43 |
| 12/22/2018 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 221559 REPAIRS | | 287.13 |
| 12/22/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 277 |
| 12/22/2018 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |

**EXHIBIT A**

**Page 2139 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | | 9.84 |
| 12/22/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 12/22/2018 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.66 |
| 12/22/2018 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 12/22/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 221389 Lease | | 252.11 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | | 400 |
| 12/22/2018 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | | 9.84 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.82 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.25 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 52.9 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.65 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 12/22/2018 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 221490 Q1109 Lease | | 302.85 |
| 12/22/2018 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 12/22/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 12/22/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 524.83 |
| 12/22/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.09 |
| 12/22/2018 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 12/22/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 221386 Q13170 | | 352.68 |
| 12/22/2018 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | | 8.75 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | | 9.84 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | | 13 |
| 12/22/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 542.57 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 511.49 |
| 12/22/2018 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.61 |
| 12/22/2018 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | | 9.84 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | | -210.6 |
| 12/22/2018 | 709 HG0027 | Owner Operator | ESCROW | Escrow Withdrawal | | -5000 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 189.14 |
| 12/22/2018 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.68 |
| 12/22/2018 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | | 9.84 |
| 12/22/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 12/22/2018 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | | -216.77 |
| 12/22/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/22/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 451.04 |
| 12/22/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.67 |
| 12/22/2018 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 51.54 |
| 12/22/2018 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 12/22/2018 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | | 9.84 |
| 12/22/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 12/22/2018 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.24 |
| 12/22/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | | 100 |
| 12/22/2018 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 12/22/2018 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/22/2018 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 12/22/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 12/22/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.57 |
| 12/22/2018 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 27.33 |

**EXHIBIT A**

**Page 2140 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2018 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Broker Pre Pass | DriveWyze TRK34364 | 31.68 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 12/22/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.64 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.02 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.94 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.41 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.18 |
| 12/22/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 221551 TRACTOR REPAIR | 256.35 |
| 12/22/2018 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 12/22/2018 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/22/2018 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/22/2018 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.44 |
| 12/22/2018 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 12/22/2018 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 221431 Q13197 Lease | 276.63 |
| 12/22/2018 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 33.84 |
| 12/22/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/22/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | -93 |
| 12/22/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | -31.2 |
| 12/22/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/22/2018 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/22/2018 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/22/2018 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 12/22/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.63 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.06 |
| 12/22/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 25 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 25 |
| 12/22/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/22/2018 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.26 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.79 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.72 |
| 12/22/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 221534 REPAIR | 72.38 |
| 12/22/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/22/2018 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.11 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.18 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.66 |
| 12/22/2018 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 12/22/2018 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |

**EXHIBIT A**

**Page 2141 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/22/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/22/2018 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.91 |
| 12/22/2018 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 12/22/2018 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 12/22/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/22/2018 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.25 |
| 12/22/2018 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 12/22/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 221332 Truck Lease | 278.76 |
| 12/22/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/22/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightlnr NTL | 8.75 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/22/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.91 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.97 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.16 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 12/22/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/22/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 221559 REPAIR | 257.64 |
| 12/22/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 221389 Q13159 Lease | 331.5 |
| 12/22/2018 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/22/2018 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1290.8 |
| 12/22/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.13 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 309 |
| 12/22/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Loan Repayment | efs 207048 | -1520.23 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 306.15 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/22/2018 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.05 |
| 12/22/2018 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 1505.18 |
| 12/22/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/22/2018 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/22/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.95 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.95 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.35 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.93 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Toll Charges | Q13156 Carquinez Bridge 12 | 25 |
| 12/22/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 221384 Q13156 Lease | 388.16 |
| 12/22/2018 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 12/22/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/22/2018 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightlnr PD | 39.04 |
| 12/22/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 221495 Lease Q1111 | 252.11 |
| 12/22/2018 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 12/22/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/22/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.61 |
| 12/22/2018 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 12/22/2018 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 25 |
| 12/22/2018 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2142 of 3449**

| 12/22/2018 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
|---|---|---|---|---|---|
| 12/22/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/22/2018 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | -41.09 |
| 12/22/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.59 |
| 12/22/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.32 |
| 12/22/2018 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.25 |
| 12/22/2018 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 12/22/2018 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 12/22/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/22/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.19 |
| 12/22/2018 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 12/22/2018 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.46 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.46 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.02 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.66 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 12/22/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 221386 Q1113 Lease | 252.11 |
| 12/22/2018 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/22/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/22/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.53 |
| 12/22/2018 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 12/22/2018 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/22/2018 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 12/22/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.97 |
| 12/22/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 12/22/2018 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 12/22/2018 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/22/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/22/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/22/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.8 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.32 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.2 |
| 12/22/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 12/22/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/22/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 12/22/2018 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair 32986 | 490.24 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Toll Charges | 32986 HCTRA Hardy South - Barr | 7 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 221054 32986 Lease | 314.03 |
| 12/22/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 221390 32986 Lease | 314.03 |
| 12/22/2018 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.53 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.23 |

**EXHIBIT A**

**Page 2143 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 12/22/2018 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 12/22/2018 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 12/22/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/22/2018 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/22/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 221557 Truck 73130 Leas | 196.65 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 21.84 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.41 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 221389 REPAIRS | 250 |
| 12/22/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/22/2018 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/22/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/22/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.15 |
| 12/22/2018 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 12/22/2018 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/22/2018 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00386531 - PO System | 872.81 |
| 12/22/2018 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/22/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-15 | 29.38 |
| 12/22/2018 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-15 | 215.18 |
| 12/22/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/22/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.01 |
| 12/22/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 12/22/2018 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 12/22/2018 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/22/2018 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.06 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.82 |
| 12/22/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 12/22/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 12/22/2018 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | -31.2 |
| 12/22/2018 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.4 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.8 |
| 12/22/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 12/22/2018 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/22/2018 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 12/22/2018 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.76 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.7 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SH-121/183 West TEX | 35.4 |
| 12/22/2018 | 709 RM0026 | Owner Operator | Toll Charges | 33664 NTTA SH-26 TEXpress Entr | 17.7 |
| 12/22/2018 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 12/22/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/22/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.95 |

**EXHIBIT A**

**Page 2144 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 12/22/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 221332 Q1202 Truck Leas | 278.76 |
| 12/22/2018 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 659.89 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.93 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 12/22/2018 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 80 (West) | 4.9 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ITRCC Angola | 5.56 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ITRCC Portage | 47.29 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Eastgate | 28 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 OTC Westgate | 40 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Breezewood | 29.78 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Gateway | 20.7 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Neshaminy Falls | 58.67 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 PTC Warrendale | 182.89 |
| 12/22/2018 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 221387 Q1248 | 311.97 |
| 12/22/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SB0009 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 42.22 |
| 12/22/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 12/22/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 12/22/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 12/22/2018 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/22/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/22/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/22/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/22/2018 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 79.71 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/22/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/22/2018 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.19 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.53 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.72 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.38 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.88 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/22/2018 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 221329 Sub Lease | 388.33 |
| 12/22/2018 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/22/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 444 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.47 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 302 |
| 12/22/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Tire Fee | Tire Fee: 2212685 | 8 |

**EXHIBIT A**

**Page 2145 of 3449**

| 12/22/2018 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00387949 - PO System | 195.67 |
| 12/22/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/22/2018 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 12/22/2018 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.36 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.21 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.77 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.33 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.53 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.05 |
| 12/22/2018 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/22/2018 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 12/22/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/22/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | -13.64 |
| 12/22/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.24 |
| 12/22/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.98 |
| 12/22/2018 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 86.48 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -6449.32 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.26 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.94 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.65 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.88 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.85 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.25 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.77 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Loan Repayment | EFS 206861 | -7019.56 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 133.36 |
| 12/22/2018 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 13335.52 |
| 12/22/2018 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/22/2018 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 12/22/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/22/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 12-29 | -12.96 |
| 12/22/2018 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/22/2018 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.55 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.06 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.96 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |

**EXHIBIT A**

**Page 2146 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 709 WH0087 | Owner Operator | Repair Order | TRACTOR Q1239 | 81.49 |
| 12/22/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 221387 Q1238 Lease | 311.97 |
| 12/22/2018 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.65 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.45 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.28 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 12/22/2018 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Turner Turnpike West | 18.05 |
| 12/22/2018 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Will Rogers Turnpike | 18.05 |
| 12/22/2018 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.06 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.85 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.14 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.62 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.8 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.92 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 12/22/2018 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 221054 Lease of Q13151 | 388.16 |
| 12/22/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 221390 Lease of Q13151 | 388.16 |
| 12/22/2018 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/22/2018 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 12/22/2018 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.47 |
| 12/22/2018 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.38 |
| 12/22/2018 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 12/22/2018 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 12/22/2018 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.9 |
| 12/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.56 |
| 12/22/2018 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 29 |
| 12/22/2018 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 12/22/2018 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 12/22/2018 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/22/2018 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.9 |
| 12/22/2018 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.83 |
| 12/22/2018 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/22/2018 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.01 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.53 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.08 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 12/22/2018 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 25 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 25 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Army Trail Rd. | 6.5 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Boughton Rd. (Mai | 6.5 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Exit 320 | 1.05 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Exit 320 | 1.05 |

**EXHIBIT A**

**Page 2147 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Exit 322 | | 1.05 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Exit 324 | | 1.35 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Irving Park | | 6.5 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Joliet Rd. | | 2.45 |
| 12/22/2018 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 221431 Trk 33487 Lease | | 434.2 |
| 12/22/2018 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.92 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 372.78 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.72 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 511.54 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.02 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 488.96 |
| 12/22/2018 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 12/22/2018 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 12/22/2018 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 12/22/2018 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 12/22/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 12/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.21 |
| 12/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.1 |
| 12/22/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.67 |
| 12/22/2018 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 12/22/2018 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 12/22/2018 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | | 9.84 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 510.62 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 75.61 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 649.26 |
| 12/22/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 12/22/2018 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00386896 - PO System | | 378.67 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | | 25 |
| 12/22/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 12/22/2018 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 12/22/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 12/22/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.68 |
| 12/22/2018 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 12/22/2018 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 12/22/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 12/22/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 527.63 |
| 12/22/2018 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 727 |
| 12/22/2018 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.43 |
| 12/22/2018 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/22/2018 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | | 9.84 |
| 12/22/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 12/22/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.82 |
| 12/22/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.36 |
| 12/22/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.58 |
| 12/22/2018 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/22/2018 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 67.18 |
| 12/22/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 12/22/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 12 | 25 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | 25 |
| 12/22/2018 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | 25 |
| 12/22/2018 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-15 | 26.66 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.41 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.26 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.4 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 12/22/2018 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/22/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/22/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.76 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.41 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.99 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.94 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.42 |
| 12/22/2018 | 742 NG0024 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 132.43 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 7 | 25 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 7 | 25 |
| 12/22/2018 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 25 |
| 12/22/2018 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 12/22/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 12/22/2018 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/22/2018 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 12/22/2018 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/22/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.52 |

| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.66 |
|---|---|---|---|---|---|
| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.57 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.35 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.94 |
| 12/22/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 12/22/2018 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Antioch Bridge 2 | 25 |
| 12/22/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/22/2018 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/22/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.95 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.52 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.15 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.23 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.6 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.37 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.98 |
| 12/22/2018 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 12/22/2018 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.54 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.63 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.62 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 12/22/2018 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Kilpatrick Turnpike | 4.45 |
| 12/22/2018 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike East | 18.05 |
| 12/22/2018 | 742 SK0049 | Owner Operator | Accident Claim | 12/11/18 SK0049 Incident | 500 |
| 12/22/2018 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/22/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/22/2018 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 12/22/2018 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/22/2018 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 12/22/2018 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.66 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.11 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.31 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.42 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.55 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.94 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.45 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.86 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 12/22/2018 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 9 | 25 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Irving Park | 6.5 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Joliet Rd. | 2.45 |
| 12/22/2018 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 221383 33489 Lease Paym | 412.16 |
| 12/22/2018 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/22/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/22/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.69 |
| 12/22/2018 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/22/2018 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/22/2018 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Antioch Bridge | 25 |
| 12/22/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/22/2018 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/22/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2018 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.44 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.84 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.93 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.2 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/22/2018 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/29/2018 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/29/2018 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 12/29/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.79 |
| 12/29/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.44 |
| 12/29/2018 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.52 |
| 12/29/2018 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 12/29/2018 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 221633 Q13168 sub lease | 352.68 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.31 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.31 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 12/29/2018 | 709 | CM0119 | Owner Operator | Truck Payment | CTMS - 221667 TRUCK RENTAL | 500 |
| 12/29/2018 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 12/29/2018 | 709 | CR0064 | Owner Operator | Driver Excellence Program | CA-1726400351 | -50 |
| 12/29/2018 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.1 |
| 12/29/2018 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 12/29/2018 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 12/29/2018 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/29/2018 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.19 |
| 12/29/2018 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 221667 REPAIRS | 149.37 |
| 12/29/2018 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 221632 Q1201 | 278.76 |
| 12/29/2018 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/29/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323 |
| 12/29/2018 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.45 |
| 12/29/2018 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 12/29/2018 | 709 | DL0107 | Owner Operator | Driver Excellence Program | CA-A170033355 | -50 |
| 12/29/2018 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 66.94 |
| 12/29/2018 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 | DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/29/2018 | 709 | DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/29/2018 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.35 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.03 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 708.66 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 12/29/2018 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 12/29/2018 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/29/2018 | 709 | DS0225 | Owner Operator | Driver Excellence Program | CA-A129307472 | -50 |
| 12/29/2018 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.21 |
| 12/29/2018 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.75 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.39 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.37 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.03 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.93 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.78 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Repair Order | CTMS - 221668 REPAIRS | 568.26 |
| 12/29/2018 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/29/2018 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/29/2018 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.5 |

**EXHIBIT A**

**Page 2151 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2018 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/29/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.47 |
| 12/29/2018 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.09 |
| 12/29/2018 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/29/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.34 |
| 12/29/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.18 |
| 12/29/2018 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.75 |
| 12/29/2018 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 701.44 |
| 12/29/2018 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 12/29/2018 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 221691 truck lease 3304 | 434.29 |
| 12/29/2018 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/29/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/29/2018 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/29/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.53 |
| 12/29/2018 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.55 |
| 12/29/2018 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/29/2018 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.56 |
| 12/29/2018 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.43 |
| 12/29/2018 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 221750 REPAIRS | 287.13 |
| 12/29/2018 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 12/29/2018 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 221667 TRUCK RENTAL | 100 |
| 12/29/2018 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/29/2018 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 221631 Lease | 252.11 |
| 12/29/2018 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/29/2018 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.95 |
| 12/29/2018 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 221626 Q13170 | 352.68 |
| 12/29/2018 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 12/29/2018 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.55 |
| 12/29/2018 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/29/2018 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | 216.77 |
| 12/29/2018 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/29/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.07 |
| 12/29/2018 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.34 |
| 12/29/2018 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/29/2018 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-A143740453 | -50 |
| 12/29/2018 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 100 |
| 12/29/2018 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/29/2018 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.09 |
| 12/29/2018 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 12/29/2018 | 709 JA0156 | Owner Operator | Driver Excellence Program | CA-1362502338 | -50 |
| 12/29/2018 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.53 |
| 12/29/2018 | 709 JA0156 | Owner Operator | Repair Order | CTMS - 221749 TRACTOR REPAIR | 256.35 |
| 12/29/2018 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/29/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | 93 |
| 12/29/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | 31.2 |
| 12/29/2018 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-5 | -58.32 |
| 12/29/2018 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Driver Excellence Program | CA-A166894805 | -50 |
| 12/29/2018 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.96 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.12 |
| 12/29/2018 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 12/29/2018 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 12/29/2018 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/29/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/29/2018 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/29/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.45 |
| 12/29/2018 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.92 |
| 12/29/2018 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 12/29/2018 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 12/29/2018 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 12/29/2018 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 12/29/2018 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/29/2018 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 221620 Truck Lease | 278.76 |
| 12/29/2018 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |

**EXHIBIT A**

**Page 2152 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2018 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/29/2018 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.66 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.93 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.03 |
| 12/29/2018 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 12/29/2018 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 221630 Q13159 Lease | 331.5 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/29/2018 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 231.78 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.03 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.18 |
| 12/29/2018 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 306.15 |
| 12/29/2018 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 12/29/2018 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/29/2018 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.08 |
| 12/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.82 |
| 12/29/2018 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.61 |
| 12/29/2018 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 221628 Q13156 Lease | 388.16 |
| 12/29/2018 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/29/2018 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 221691 Lease Q1111 | 252.11 |
| 12/29/2018 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/29/2018 | 709 LS0023 | Owner Operator | Driver Excellence Program | CA-A166894852 | -50 |
| 12/29/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/29/2018 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/29/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.59 |
| 12/29/2018 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 706.88 |
| 12/29/2018 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/29/2018 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | 41.09 |
| 12/29/2018 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/29/2018 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 12/29/2018 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 221633 Q1113 Lease | 252.11 |
| 12/29/2018 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/29/2018 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.31 |
| 12/29/2018 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 12/29/2018 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 12/29/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 12/29/2018 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 12/29/2018 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.82 |
| 12/29/2018 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 12/29/2018 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/29/2018 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/29/2018 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.11 |
| 12/29/2018 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 12/29/2018 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 221629 32986 Lease | 314.03 |
| 12/29/2018 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/29/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/29/2018 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/29/2018 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.01 |
| 12/29/2018 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 12/29/2018 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 221752 Truck 73130 Leas | 196.65 |
| 12/29/2018 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/29/2018 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.47 |
| 12/29/2018 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 12/29/2018 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 221630 REPAIRS | 250 |
| 12/29/2018 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/29/2018 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.65 |
| 12/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.97 |
| 12/29/2018 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.64 |
| 12/29/2018 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/29/2018 | 709 RL0017 | Owner Operator | Driver Excellence Program | CA-A135270622 | -50 |
| 12/29/2018 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/29/2018 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2018 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | | 33.64 |
| 12/29/2018 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 12/29/2018 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 12/29/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/29/2018 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/29/2018 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 529.07 |
| 12/29/2018 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | | 33.64 |
| 12/29/2018 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 12/29/2018 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | | 31.2 |
| 12/29/2018 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 499.95 |
| 12/29/2018 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | | 6.16 |
| 12/29/2018 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 12/29/2018 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 12/29/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436.34 |
| 12/29/2018 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 481.68 |
| 12/29/2018 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 12/29/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/29/2018 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/29/2018 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.12 |
| 12/29/2018 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 221621 Q1202 Truck Leas | | 278.76 |
| 12/29/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/29/2018 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.5 |
| 12/29/2018 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 357.44 |
| 12/29/2018 | 709 SB0009 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | | 326.41 |
| 12/29/2018 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 298.91 |
| 12/29/2018 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 12/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.65 |
| 12/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.98 |
| 12/29/2018 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.05 |
| 12/29/2018 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 221668 REPAIR | | 267.77 |
| 12/29/2018 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 221617 Sub Lease | | 388.33 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 12/29/2018 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.59 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 462.89 |
| 12/29/2018 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | | 33.64 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00387949 - PO System | | 195.67 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Toll Charges | 33195 HCTRA Sam Houston - Sout | | 7 |
| 12/29/2018 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 12/29/2018 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 12/29/2018 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | | 13.64 |
| 12/29/2018 | 709 VB0015 | Owner Operator | Driver Excellence Program | CA-A143740454 | | -50 |
| 12/29/2018 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.17 |
| 12/29/2018 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 12/29/2018 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 12/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298 |
| 12/29/2018 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 183.52 |
| 12/29/2018 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 259.17 |
| 12/29/2018 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 12/29/2018 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | | 12.96 |
| 12/29/2018 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 12/29/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/29/2018 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/29/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.99 |
| 12/29/2018 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.61 |
| 12/29/2018 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 221632 Q1238 Lease | | 311.97 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.75 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.71 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.57 |
| 12/29/2018 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 353 |
| 12/29/2018 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | | 13 |

**EXHIBIT A**

**Page 2154 of 3449**

| 12/29/2018 | 742 BS0078 | Owner Operator | Driver Excellence Program | CA-1383502195 | -50 |
|---|---|---|---|---|---|
| 12/29/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/29/2018 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/29/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.51 |
| 12/29/2018 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.65 |
| 12/29/2018 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 221629 Lease of Q13151 | 388.16 |
| 12/29/2018 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/29/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.61 |
| 12/29/2018 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.54 |
| 12/29/2018 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/29/2018 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.21 |
| 12/29/2018 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/29/2018 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.49 |
| 12/29/2018 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 12/29/2018 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 12/29/2018 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/29/2018 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/29/2018 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 12/29/2018 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 358 |
| 12/29/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.55 |
| 12/29/2018 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.9 |
| 12/29/2018 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 12/29/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.47 |
| 12/29/2018 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.93 |
| 12/29/2018 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 12/29/2018 | 742 NG0024 | Owner Operator | Repair Order | TRACTOR 33252 | 15.5 |
| 12/29/2018 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 12/29/2018 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/29/2018 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/29/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/29/2018 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/29/2018 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 389 |
| 12/29/2018 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 12/29/2018 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/29/2018 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.32 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.97 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.9 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.06 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.92 |
| 12/29/2018 | 742 RF0136 | Owner Operator | Toll Charges | 34182 HCTRA Ship Channel Bridg | 7 |
| 12/29/2018 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/29/2018 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/29/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.02 |
| 12/29/2018 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.74 |
| 12/29/2018 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/29/2018 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.52 |
| 1/5/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/5/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.26 |
| 1/5/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/5/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/5/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 18.79 |
| 1/5/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.49 |
| 1/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.94 |
| 1/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.74 |
| 1/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.73 |
| 1/5/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/5/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/5/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/5/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/5/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/5/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2019 | 709 BM0030 | Owner Operator | Repair Order | CTMS - 222008 REPAIRS | 198.32 |
| 1/5/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.21 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Tire Fee | Tire Fee: 2217857 | 16 |
| 1/5/2019 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00388177 - PO System | 280.65 |
| 1/5/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.6 |
| 1/5/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/5/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/5/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.52 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.04 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.12 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.45 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.24 |
| 1/5/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/5/2019 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 1/5/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/5/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/5/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 221879 Q1201 | 278.76 |
| 1/5/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/5/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.39 |
| 1/5/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.68 |
| 1/5/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 1/5/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/5/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.77 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.9 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.67 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.18 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/5/2019 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.59 |
| 1/5/2019 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 958.85 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 221639 Sublease | 338.99 |
| 1/5/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 221888 Sublease | 338.99 |
| 1/5/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.51 |
| 1/5/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 100 |
| 1/5/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.97 |
| 1/5/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/5/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |

| 1/5/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
|---|---|---|---|---|---|
| 1/5/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/5/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.62 |
| 1/5/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 1/5/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/5/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/5/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/5/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/5/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/5/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.77 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.46 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.71 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.53 |
| 1/5/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | 100 |
| 1/5/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 1/5/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/5/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/5/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.53 |
| 1/5/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 1/5/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/5/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/5/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/5/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/5/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 281 |
| 1/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.89 |
| 1/5/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/5/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/5/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.27 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.66 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.04 |
| 1/5/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 214.88 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/5/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 221940 truck lease 3304 | 434.29 |
| 1/5/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/5/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.85 |
| 1/5/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 1/5/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 1/5/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.51 |
| 1/5/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.72 |
| 1/5/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.17 |
| 1/5/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 1/5/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 1/5/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/5/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.85 |
| 1/5/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/5/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 221878 Lease | 252.11 |
| 1/5/2019 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | 18.79 |
| 1/5/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.04 |
| 1/5/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/5/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/5/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/5/2019 | 709 HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | 44.37 |
| 1/5/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/5/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/5/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.22 |
| 1/5/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 1/5/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/5/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/5/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -172 |
| 1/5/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.03 |
| 1/5/2019 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2018 - 32901 | 39.07 |
| 1/5/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/5/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 1/5/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 1/5/2019 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 JA0156 | Owner Operator | Communication Charge | PNet Hware 34364 | 13 |
| 1/5/2019 | 709 JA0156 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.83 |
| 1/5/2019 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.38 |
| 1/5/2019 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 42.19 |
| 1/5/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/5/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/5/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/5/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.96 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.87 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.62 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.54 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.02 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 221636 Q13197 Lease | 276.63 |
| 1/5/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 221885 Q13197 Lease | 276.63 |
| 1/5/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/5/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-29 | 58.32 |

| 1/5/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -16.5 |
| 1/5/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/5/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/5/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/5/2019 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 1/5/2019 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 2000 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.44 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.95 |
| 1/5/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/5/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/5/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.14 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.72 |
| 1/5/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/5/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/5/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.35 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.42 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.4 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/5/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/5/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.49 |
| 1/5/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/5/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 221841 Truck Lease | 278.76 |
| 1/5/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/5/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 1/5/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.72 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.09 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/5/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/5/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 1/5/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 221877 Q13159 Lease | 331.5 |
| 1/5/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/5/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 18.22 |
| 1/5/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.03 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.87 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.54 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.48 |
| 1/5/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 306.15 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/5/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/5/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/5/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.8 |
| 1/5/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.87 |
| 1/5/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.74 |
| 1/5/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 1/5/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 221876 Q13156 Lease | 388.16 |
| 1/5/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/5/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/5/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 221940 Lease Q1111 | 252.11 |
| 1/5/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/5/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 641.11 |
| 1/5/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 1/5/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Richmond | 25 |
| 1/5/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 1/5/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.38 |
| 1/5/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.08 |
| 1/5/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 1/5/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/5/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 1/5/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/5/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/5/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 221880 Q1113 Lease | 252.11 |
| 1/5/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/5/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/5/2019 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -22.5 |
| 1/5/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.15 |
| 1/5/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/5/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/5/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/5/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 1/5/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 1/5/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 1/5/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.74 |
| 1/5/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 1/5/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/5/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/5/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/5/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2272.8 |
| 1/5/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 265.29 |
| 1/5/2019 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2272.8 |
| 1/5/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.56 |
| 1/5/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 1/5/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 1/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/5/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 221876 32986 Lease | 314.03 |
| 1/5/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |

| 1/5/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 1/5/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 1/5/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.3 |
| 1/5/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.14 |
| 1/5/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/5/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/5/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/5/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 221981 Truck 73130 Leas | 196.65 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.28 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.23 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 221877 REPAIRS | 250 |
| 1/5/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/5/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/5/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/5/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.01 |
| 1/5/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.25 |
| 1/5/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.21 |
| 1/5/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/5/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/5/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/5/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/5/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.05 |
| 1/5/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 1/5/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/5/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/5/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.78 |
| 1/5/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.7 |
| 1/5/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 1/5/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/5/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/5/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/5/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/5/2019 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -27.54 |
| 1/5/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/5/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/5/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 1/5/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 27.48 |
| 1/5/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 1/5/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/5/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 221667 TRUCK RENTAL | 100 |
| 1/5/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/5/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/5/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/5/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/5/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/5/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.62 |
| 1/5/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/5/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 221841 Q1202 Truck Leas | 278.76 |
| 1/5/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 2161 of 3449**

| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.75 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.45 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.01 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/5/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 221632 Q1248 | 311.97 |
| 1/5/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 221879 Q1248 | 311.97 |
| 1/5/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.96 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.12 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.28 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.08 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.65 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.75 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.43 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.71 |
| 1/5/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/5/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/5/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/5/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 265.42 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/5/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/5/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/5/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.79 |
| 1/5/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.11 |
| 1/5/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/5/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/5/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 221885 REPAIR | 267.77 |
| 1/5/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 221838 Sub Lease | 388.33 |
| 1/5/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/5/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.58 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 413 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 595 |
| 1/5/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00387949 - PO System | 195.67 |
| 1/5/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/5/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.13 |
| 1/5/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/5/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.39 |
| 1/5/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.1 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.05 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/5/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/5/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |

| 1/5/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -31.6 |
| 1/5/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -126.48 |
| 1/5/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/5/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -46.5 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.38 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.09 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.32 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/5/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 221880 Q1238 Lease | 311.97 |
| 1/5/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.38 |
| 1/5/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.54 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.34 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.97 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.86 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 1/5/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 1/5/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 221877 Lease of Q13151 | 388.16 |
| 1/5/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/5/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.04 |
| 1/5/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.79 |
| 1/5/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/5/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/5/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.68 |
| 1/5/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/5/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/5/2019 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 4.15 |
| 1/5/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/5/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.71 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.06 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.15 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.26 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.07 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/5/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Bell | 2 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - East | 3.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Fair | 1.2 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - NE M | 1.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Nort | 3.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 1.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 1.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Tele | 2.75 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 1.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 7 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Beltway | 1.25 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Boone R | 3.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Boone R | 3.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Hillcro | 1.5 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 221636 Trk 33487 Lease | 434.2 |
| 1/5/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 221636 Trk 33487 Lease | 434.2 |
| 1/5/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/5/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.24 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/5/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/5/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/5/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 1/5/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/5/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 18.79 |
| 1/5/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/5/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/5/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-12 | -452.45 |
| 1/5/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/5/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/5/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/5/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/5/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 752.04 |
| 1/5/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 1/5/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 1/5/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.46 |
| 1/5/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.68 |
| 1/5/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.48 |
| 1/5/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.44 |
| 1/5/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 1/5/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/5/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 17.12 |
| 1/5/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/5/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/5/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.3 |
| 1/5/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.53 |
| 1/5/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.59 |
| 1/5/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 1/5/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/5/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 1/5/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.86 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.82 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.17 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.59 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.93 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/5/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/5/2019 | 742 NG0024 | Owner Operator | Repair Order | TRACTOR 33252 | 30.23 |
| 1/5/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/5/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/5/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/5/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 19.94 |
| 1/5/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.34 |
| 1/5/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.79 |
| 1/5/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/5/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.04 |
| 1/5/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/5/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/5/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/5/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/5/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |

| 1/5/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 1/5/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.84 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.26 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.35 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.84 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.4 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.26 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.59 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.05 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.75 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.54 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.36 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.78 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 1/5/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 4.9 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 221628 33489 Lease Paym | 412.16 |
| 1/5/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 221876 33489 Lease Paym | 412.16 |
| 1/5/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/5/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.04 |
| 1/5/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/5/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/5/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/5/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/5/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/12/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Permits | ID06:2019 - 21157A | 11 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Permits | IL02:2019 - 21157A | 3.75 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Permits | NM07:2019 - 21157A | 10 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Permits | NY13:2019 - 21157A | 1.5 |
| 1/12/2019 | 709 AN0007 | Owner Operator | Permits | OR16:2019 - 21157A | 8.5 |
| 1/12/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/12/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/12/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/12/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/12/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.4 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.15 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.67 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.11 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.58 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.96 |
| 1/12/2019 | 709 AV0021 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 43.91 |
| 1/12/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 98.35 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Permits | ID06:2019 - Q13169 | 11 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Permits | IL02:2019 - Q13169 | 3.75 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Permits | NM07:2019 - Q13169 | 10 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Permits | NY13:2019 - Q13169 | 1.5 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Permits | OR16:2019 - Q13169 | 8.5 |
| 1/12/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 221691 Q13169 Sublease | 352.68 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 221940 Q13169 Sublease | 352.68 |
| 1/12/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 222181 Q13169 Sublease | 352.68 |
| 1/12/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/12/2019 | 709 BM0030 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 464.75 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Permits | ID06:2019 - 34023 | 11 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Permits | IL02:2019 - 34023 | 3.75 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Permits | NM07:2019 - 34023 | 10 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Permits | NY13:2019 - 34023 | 1.5 |
| 1/12/2019 | 709 BM0030 | Owner Operator | Permits | OR16:2019 - 34023 | 8.5 |
| 1/12/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |

**EXHIBIT A**

**Page 2165 of 3449**

| Date | | Type | Role | Description | Detail | Amount |
|------|-----|--------|----------------|------------------------------|--------------------------------|--------|
| 1/12/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.01 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.29 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.05 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.55 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 102.92 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Permits | ID06:2019 - Q13168 | 11 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Permits | IL02:2019 - Q13168 | 3.75 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Permits | NM07:2019 - Q13168 | 10 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Permits | NY13:2019 - Q13168 | 1.5 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Permits | OR16:2019 - Q13168 | 8.5 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00388177 - PO System | 373.65 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Tire Purchase | PO: 709-00388177 - PO System | 93 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 221880 Q13168 sub lease | 352.68 |
| 1/12/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 222086 Q13168 sub lease | 352.68 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.82 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.26 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Permits | ID06:2019 - 32920 | 11 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Permits | IL02:2019 - 32920 | 3.75 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Permits | NM07:2019 - 32920 | 10 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Permits | NY13:2019 - 32920 | 1.5 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Permits | OR16:2019 - 32920 | 8.5 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.87 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.54 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.15 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.78 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 126.39 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Permits | ID06:2019 - 32864 | 11 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Permits | IL02:2019 - 32864 | 3.75 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Permits | NM07:2019 - 32864 | 10 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Permits | NY13:2019 - 32864 | 1.5 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Permits | OR16:2019 - 32864 | 8.5 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 1/12/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 222009 TRUCK RENTAL | 500 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.59 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Permits | ID06:2019 - Q1201 | 11 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Permits | IL02:2019 - Q1201 | 3.75 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Permits | NM07:2019 - Q1201 | 10 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Permits | NY13:2019 - Q1201 | 1.5 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Permits | OR16:2019 - Q1201 | 8.5 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/12/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 222085 Q1201 | 278.76 |
| 1/12/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |

**EXHIBIT A**

**Page 2166 of 3449**

| 1/12/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
|---|---|---|---|---|---|
| 1/12/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.66 |
| 1/12/2019 | 709 DL0029 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 23.11 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Permits | ID06:2019 - 33850 | 11 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Permits | IL02:2019 - 33850 | 3.75 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Permits | NM07:2019 - 33850 | 10 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Permits | NY13:2019 - 33850 | 1.5 |
| 1/12/2019 | 709 DL0029 | Owner Operator | Permits | OR16:2019 - 33850 | 8.5 |
| 1/12/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/12/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.72 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.27 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.23 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.34 |
| 1/12/2019 | 709 DL0107 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 340.63 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 312.43 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Permits | ID06:2019 - Q1245 | 11 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Permits | IL02:2019 - Q1245 | 3.75 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Permits | NM07:2019 - Q1245 | 10 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Permits | NY13:2019 - Q1245 | 1.5 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Permits | OR16:2019 - Q1245 | 8.5 |
| 1/12/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/12/2019 | 709 DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | 958.85 |
| 1/12/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.92 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.84 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.4 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.65 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.55 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.68 |
| 1/12/2019 | 709 DM0257 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 495.77 |
| 1/12/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 100 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.53 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Permits | ID06:2019 - 34328 | 11 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Permits | IL02:2019 - 34328 | 3.75 |
| 1/12/2019 | 709 DM0257 | Owner Operator | Permits | OR16:2019 - 34328 | 8.5 |
| 1/12/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/12/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/12/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/12/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.31 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.85 |
| 1/12/2019 | 709 DS0049 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | -20.2 |
| 1/12/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Permits | ID06:2019 - 32915 | 11 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Permits | IL02:2019 - 32915 | 3.75 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Permits | NM07:2019 - 32915 | 10 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Permits | NY13:2019 - 32915 | 1.5 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Permits | OR16:2019 - 32915 | 8.5 |
| 1/12/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/12/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/12/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.9 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Permits | CUST:2019 - 33320 | 406.56 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Permits | ID06:2019 - 33320 | 11 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Permits | IL02:2019 - 33320 | 3.75 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Permits | NM07:2019 - 33320 | 10 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Permits | NY13:2019 - 33320 | 1.5 |
| 1/12/2019 | 709 DS0225 | Owner Operator | Permits | OR16:2019 - 33320 | 8.5 |
| 1/12/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/12/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/12/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.52 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.72 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.97 |
| 1/12/2019 | 709 DS0288 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 272.37 |
| 1/12/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | 100 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Permits | ID06:2019 - 34266 | 11 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Permits | IL02:2019 - 34266 | 3.75 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Permits | NM07:2019 - 34266 | 10 |
| 1/12/2019 | 709 DS0288 | Owner Operator | Permits | NY13:2019 - 34266 | 1.5 |
| 1/12/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 1/12/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/12/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.71 |
| 1/12/2019 | 709 EA0003 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 202.99 |
| 1/12/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Permits | ID06:2019 - 33051 | 11 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Permits | IL02:2019 - 33051 | 3.75 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Permits | NM07:2019 - 33051 | 10 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Permits | NY13:2019 - 33051 | 1.5 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Permits | OR16:2019 - 33051 | 8.5 |
| 1/12/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/12/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/12/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.39 |
| 1/12/2019 | 709 EG0062 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 270.56 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Permits | ID06:2019 - 33828 | 11 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Permits | IL02:2019 - 33828 | 3.75 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Permits | NM07:2019 - 33828 | 10 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Permits | NY13:2019 - 33828 | 1.5 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Permits | OR16:2019 - 33828 | 8.5 |
| 1/12/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/12/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 EG0062 | Owner Operator | Toll Charges | 33828 ILTOLL Joliet Rd. | 2.45 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Advance | REMAN BAL OF EFS 208332 | 250.05 |
| 1/12/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.55 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.8 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.05 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.64 |
| 1/12/2019 | 709 EO0014 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 47.14 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Permits | ID06:2019 - 33846 | 11 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Permits | IL02:2019 - 33846 | 3.75 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Permits | NM07:2019 - 33846 | 10 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Permits | NY13:2019 - 33846 | 1.5 |
| 1/12/2019 | 709 EO0014 | Owner Operator | Permits | OR16:2019 - 33846 | 8.5 |
| 1/12/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |

**EXHIBIT A**

**Page 2168 of 3449**

| 1/12/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
|---|---|---|---|---|---|
| 1/12/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.8 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.59 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 1/12/2019 | 709 FS0039 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 299.23 |
| 1/12/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 292.34 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Permits | ID06:2019 - 33040 | 11 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Permits | IL02:2019 - 33040 | 3.75 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Permits | NM07:2019 - 33040 | 10 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Permits | NY13:2019 - 33040 | 1.5 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Permits | OR16:2019 - 33040 | 8.5 |
| 1/12/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/12/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 222181 truck lease 3304 | 434.29 |
| 1/12/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.59 |
| 1/12/2019 | 709 FV0001 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 62.27 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Permits | ID06:2019 - 21521B | 11 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Permits | IL02:2019 - 21521B | 3.75 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Permits | NM07:2019 - 21521B | 10 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Permits | NY13:2019 - 21521B | 1.5 |
| 1/12/2019 | 709 FV0001 | Owner Operator | Permits | OR16:2019 - 21521B | 8.5 |
| 1/12/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 1/12/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 21.84 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34330 | -12 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34330 | -12 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 1/12/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.86 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.49 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Permits | ID06:2019 - 34330 | 11 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Permits | IL02:2019 - 34330 | 3.75 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Permits | NM07:2019 - 34330 | 10 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Permits | NY13:2019 - 34330 | 1.5 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Permits | OR16:2019 - 34330 | 8.5 |
| 1/12/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 1/12/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 1/12/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.34 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Permits | ID06:2019 - Q1110 | 11 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Permits | IL02:2019 - Q1110 | 3.75 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Permits | NM07:2019 - Q1110 | 10 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Permits | NY13:2019 - Q1110 | 1.5 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Permits | OR16:2019 - Q1110 | 8.5 |
| 1/12/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/12/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 222084 Lease | 252.11 |
| 1/12/2019 | 709 GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | 22.69 |
| 1/12/2019 | 709 GW0043 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | -22.69 |
| 1/12/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.57 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.57 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.48 |
| 1/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.85 |

**EXHIBIT A**

**Page 2169 of 3449**

| 1/12/2019 | 709 | HC0023 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 86.31 |
|---|---|---|---|---|---|---|
| 1/12/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.46 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Permits | ID06:2019 - Q13170 | 11 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Permits | IL02:2019 - Q13170 | 3.75 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Permits | NM07:2019 - Q13170 | 10 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Permits | NY13:2019 - Q13170 | 1.5 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Permits | OR16:2019 - Q13170 | 8.5 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 221874 Q13170 | 352.68 |
| 1/12/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 222080 Q13170 | 352.68 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.29 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 78.56 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Permits | ID06:2019 - 33180 | 11 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Permits | IL02:2019 - 33180 | 3.75 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Permits | NM07:2019 - 33180 | 10 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Permits | NY13:2019 - 33180 | 1.5 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | Permits | OR16:2019 - 33180 | 8.5 |
| 1/12/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 12-22 | 166.23 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.6 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.52 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.01 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.97 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.94 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.52 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.93 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 87.17 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Permits | ID06:2019 - 33418 | 11 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Permits | IL02:2019 - 33418 | 3.75 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Permits | NM07:2019 - 33418 | 10 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Permits | NY13:2019 - 33418 | 1.5 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | Permits | OR16:2019 - 33418 | 8.5 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/12/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.4 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.77 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.68 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Permits | ID06:2019 - 34012 | 11 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Permits | IL02:2019 - 34012 | 3.75 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Permits | NM07:2019 - 34012 | 10 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Permits | NY13:2019 - 34012 | 1.5 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | Permits | OR16:2019 - 34012 | 8.5 |
| 1/12/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 1/12/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/12/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 | IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 1/12/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/12/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 172 |
| 1/12/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.31 |

**EXHIBIT A**

**Page 2170 of 3449**

| 1/12/2019 | 709 IR0002 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 204.04 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Permits | CUST:2019 - 32901 | 406.56 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Permits | ID06:2019 - 32901 | 11 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Permits | IL02:2019 - 32901 | 3.75 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Permits | NM07:2019 - 32901 | 10 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Permits | NY13:2019 - 32901 | 1.5 |
| 1/12/2019 | 709 IR0002 | Owner Operator | Permits | OR16:2019 - 32901 | 8.5 |
| 1/12/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/12/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 1/12/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.17 |
| 1/12/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 1/12/2019 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 26.25 |
| 1/12/2019 | 709 JA0156 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | -35 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Broker Pre Pass | DriveWyze TRK34364 | 21.84 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34364 | -12 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34364 | -12 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Communication Charge | Pnet Device Not Returned | 125.35 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.75 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.3 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Permits | ID06:2019 - 34364 | 11 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Permits | IL02:2019 - 34364 | 3.75 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Permits | NM07:2019 - 34364 | 10 |
| 1/12/2019 | 709 JA0156 | Owner Operator | Permits | OR16:2019 - 34364 | 8.5 |
| 1/12/2019 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 126.56 |
| 1/12/2019 | 709 JA0156 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | -168.75 |
| 1/12/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/12/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/12/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.01 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.85 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.07 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.5 |
| 1/12/2019 | 709 JC0292 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 164.85 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Permits | CUST:2019 - Q13197 | 406.56 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Permits | ID06:2019 - Q13197 | 11 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Permits | IL02:2019 - Q13197 | 3.75 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Permits | NM07:2019 - Q13197 | 10 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Permits | NY13:2019 - Q13197 | 1.5 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Permits | OR16:2019 - Q13197 | 8.5 |
| 1/12/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/12/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 222121 Q13197 Lease | 276.63 |
| 1/12/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 21.84 |
| 1/12/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34325 | -24 |
| 1/12/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34325 | -12 |
| 1/12/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/12/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 16.5 |
| 1/12/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/12/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/12/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/12/2019 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 1/12/2019 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.56 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.32 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.65 |
| 1/12/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Loan Repayment | EFS 208432 | -6570 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 1/12/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Permits | ID06:2019 - 32908 | 11 |
| 1/12/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/12/2019 | 709 JG0017 | Owner Operator | T Chek Fee | ExpressCheck Fee | 70 |
| 1/12/2019 | 709 JG0017 | Owner Operator | T Chek Fee | Tractor Repair 32908 | 7000 |
| 1/12/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/12/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.64 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.48 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.82 |
| 1/12/2019 | 709 JG0072 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 379.37 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Permits | ID06:2019 - 32909 | 11 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Permits | IL02:2019 - 32909 | 3.75 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Permits | NM07:2019 - 32909 | 10 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Permits | NY13:2019 - 32909 | 1.5 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Permits | OR16:2019 - 32909 | 8.5 |
| 1/12/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/12/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 385.87 |
| 1/12/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.18 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.15 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Permits | ID06:2019 - 33669 | 11 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Permits | IL02:2019 - 33669 | 3.75 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Permits | NM07:2019 - 33669 | 10 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Permits | NY13:2019 - 33669 | 1.5 |
| 1/12/2019 | 709 JG0092 | Owner Operator | Permits | OR16:2019 - 33669 | 8.5 |
| 1/12/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 1/12/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -16.5 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.51 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Permits | ID06:2019 - 33438 | 11 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Permits | IL02:2019 - 33438 | 3.75 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Permits | NM07:2019 - 33438 | 10 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | Permits | OR16:2019 - 33438 | 8.5 |
| 1/12/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/12/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.41 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Permits | ID06:2019 - Q1203 | 11 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Permits | IL02:2019 - Q1203 | 3.75 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Permits | NM07:2019 - Q1203 | 10 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Permits | NY13:2019 - Q1203 | 1.5 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Permits | OR16:2019 - Q1203 | 8.5 |
| 1/12/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/12/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 222040 Truck Lease | 278.76 |
| 1/12/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/12/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRK33325 | 9.84 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 1/12/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.76 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.98 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.08 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.09 |

**EXHIBIT A**

**Page 2172 of 3449**

| 1/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.63 |
|---|---|---|---|---|---|
| 1/12/2019 | 709 JS0265 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 223.26 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits | ID06:2019 - 33325 | 11 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits | NM07:2019 - 33325 | 10 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits | NY13:2019 - 33325 | 1.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits | OR16:2019 - 33325 | 8.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits1 | ID06:2018 - Q13159 | 11 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits1 | IL02:2018 - Q13159 | 3.75 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits1 | NM07:2018 - Q13159 | 5.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits1 | NY13:2016 - Q13159 | 19 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits1 | OR16:2018 - Q13159 | 8.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Permits1 | OR16:2018 - Q13159 | 8.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/12/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/12/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 1/12/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 222084 Q13159 Lease | 331.5 |
| 1/12/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/12/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.01 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.74 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 242 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 36 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.01 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.71 |
| 1/12/2019 | 709 KP0004 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 209.08 |
| 1/12/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 306.15 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Permits | ID06:2019 - 32914 | 11 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Permits | IL02:2019 - 32914 | 3.75 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Permits | NM07:2019 - 32914 | 10 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Permits | NY13:2019 - 32914 | 1.5 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Permits | OR16:2019 - 32914 | 8.5 |
| 1/12/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/12/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/12/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/12/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.89 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.05 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.19 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.94 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.95 |
| 1/12/2019 | 709 KT0055 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 165.93 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 1/12/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 222082 Q13156 Lease | 388.16 |
| 1/12/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/12/2019 | 709 LL0160 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 329.29 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Permits | ID06:2019 - Q1111 | 11 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Permits | NM07:2019 - Q1111 | 10 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Permits | NY13:2019 - Q1111 | 1.5 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Permits | OR16:2019 - Q1111 | 8.5 |
| 1/12/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/12/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 222181 Lease Q1111 | 252.11 |
| 1/12/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |

| 1/12/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 784.52 |
| 1/12/2019 | 709 LS0023 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 41.2 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Permits | ID06:2019 - 33655 | 11 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Permits | IL02:2019 - 33655 | 3.75 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Permits | NM07:2019 - 33655 | 10 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Permits | NY13:2019 - 33655 | 1.5 |
| 1/12/2019 | 709 LS0023 | Owner Operator | Permits | OR16:2019 - 33655 | 8.5 |
| 1/12/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 1/12/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | -35 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 1/12/2019 | 709 MA0092 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 65.65 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Permits | ID06:2019 - 34005 | 11 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Permits | IL02:2019 - 34005 | 3.75 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Permits | NM07:2019 - 34005 | 10 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Permits | NY13:2019 - 34005 | 1.5 |
| 1/12/2019 | 709 MA0092 | Owner Operator | Permits | OR16:2019 - 34005 | 8.5 |
| 1/12/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 1/12/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 1/12/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/12/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/12/2019 | 709 MD0122 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 313.01 |
| 1/12/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 MD0122 | Owner Operator | Permits | ID06:2019 - 34342 | 11 |
| 1/12/2019 | 709 MD0122 | Owner Operator | Permits | IL02:2019 - 34342 | 3.75 |
| 1/12/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 1/12/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.05 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.12 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.06 |
| 1/12/2019 | 709 ME0053 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | -14.02 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Permits | ID06:2019 - Q1113 | 11 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Permits | IL02:2019 - Q1113 | 3.75 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Permits | NM07:2019 - Q1113 | 10 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Permits | NY13:2019 - Q1113 | 1.5 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Permits | OR16:2019 - Q1113 | 8.5 |
| 1/12/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/12/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 222086 Q1113 Lease | 252.11 |
| 1/12/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 22.5 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.04 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.1 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Permits | CUST:2019 - 33435 | 406.56 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Permits | ID06:2019 - 33435 | 11 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Permits | IL02:2019 - 33435 | 3.75 |
| 1/12/2019 | 709 MG0067 | Owner Operator | Permits | NM07:2019 - 33435 | 10 |
| 1/12/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/12/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/12/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/12/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.43 |
| 1/12/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Permits | ID06:2019 - 32904 | 11 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Permits | IL02:2019 - 32904 | 3.75 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Permits | NM07:2019 - 32904 | 10 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Permits | NY13:2019 - 32904 | 1.5 |
| 1/12/2019 | 709 MP0035 | Owner Operator | Permits | OR16:2019 - 32904 | 8.5 |
| 1/12/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/12/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

| Date | | | | | |
|---|---|---|---|---|---|
| 1/12/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.97 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.51 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.95 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Permits | ID06:2019 - 21412B | 11 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Permits | IL02:2019 - 21412B | 3.75 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Permits | NM07:2019 - 21412B | 10 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Permits | NY13:2019 - 21412B | 1.5 |
| 1/12/2019 | 709 NG0005 | Owner Operator | Permits | OR16:2019 - 21412B | 8.5 |
| 1/12/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/12/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/12/2019 | 709 NT9564 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 245.71 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Permits | ID06:2019 - 73130 | 11 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Permits | IL02:2019 - 73130 | 3.75 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Permits | NM07:2019 - 73130 | 10 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Permits | NY13:2019 - 73130 | 1.5 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Permits | OR16:2019 - 73130 | 8.5 |
| 1/12/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/12/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 222243 Truck 73130 Leas | 196.65 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 21.84 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34370-D | -12 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DWyzeCRTRK34370-J | -12 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.57 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.6 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Permits | ID06:2019 - 34370 | 11 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Permits | IL02:2019 - 34370 | 3.75 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Permits | NM07:2019 - 34370 | 10 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Permits | NY13:2019 - 34370 | 1.5 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Permits | OR16:2019 - 34370 | 8.5 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 222083 REPAIRS | 250 |
| 1/12/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/12/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.83 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.07 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.89 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.72 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Permits | CUST:2019 - 33676 | 406.56 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Permits | ID06:2019 - 33676 | 11 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Permits | IL02:2019 - 33676 | 3.75 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Permits | NM07:2019 - 33676 | 10 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Permits | NY13:2019 - 33676 | 1.5 |
| 1/12/2019 | 709 RC0030 | Owner Operator | Permits | OR16:2019 - 33676 | 8.5 |
| 1/12/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/12/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/12/2019 | 709 RC0030 | Owner Operator | T Chek Fee | ExpressCheck Fee | 47.59 |
| 1/12/2019 | 709 RC0030 | Owner Operator | T Chek Fee | Tractor Repair 33676 | 3009.97 |
| 1/12/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/12/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/12/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.01 |
| 1/12/2019 | 709 RL0017 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 244.74 |
| 1/12/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 1/12/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RL0017 | Owner Operator | Permits | CUST:2019 - 33065 | 406.56 |
| 1/12/2019 | 709 RL0017 | Owner Operator | Permits | ID06:2019 - 33065 | 11 |
| 1/12/2019 | 709 RL0017 | Owner Operator | Permits | IL02:2019 - 33065 | 3.75 |
| 1/12/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/12/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| 1/12/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/12/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.38 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.9 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.32 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.09 |
| 1/12/2019 | 709 RL0062 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 352.54 |
| 1/12/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Permits | ID06:2019 - 32912 | 11 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Permits | IL02:2019 - 32912 | 3.75 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Permits | NM07:2019 - 32912 | 10 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Permits | NY13:2019 - 32912 | 1.5 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Permits | OR16:2019 - 32912 | 8.5 |
| 1/12/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/12/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/12/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 27.54 |
| 1/12/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.21 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.41 |
| 1/12/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Permits | ID06:2019 - 32910 | 11 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Permits | IL02:2019 - 32910 | 3.75 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Permits | NM07:2019 - 32910 | 10 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Permits | NY13:2019 - 32910 | 1.5 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Permits | OR16:2019 - 32910 | 8.5 |
| 1/12/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 1/12/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/12/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/12/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.44 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.88 |
| 1/12/2019 | 709 RM0026 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 161.81 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Permits | ID06:2019 - 33664 | 11 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Permits | IL02:2019 - 33664 | 3.75 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Permits | NM07:2019 - 33664 | 10 |
| 1/12/2019 | 709 RM0026 | Owner Operator | Permits | NY13:2019 - 33664 | 1.5 |
| 1/12/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/12/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.8 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Permits | ID06:2019 - Q1202 | 11 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Permits | IL02:2019 - Q1202 | 3.75 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Permits | NM07:2019 - Q1202 | 10 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Permits | NY13:2019 - Q1202 | 1.5 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Permits | OR16:2019 - Q1202 | 8.5 |
| 1/12/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 222009 TRUCK RENTAL | 500 |
| 1/12/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 222040 Q1202 Truck Leas | 278.76 |
| 1/12/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.78 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.24 |

**EXHIBIT A**

**Page 2176 of 3449**

| 1/12/2019 | 709 RR0123 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 318.34 |
|---|---|---|---|---|---|
| 1/12/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Permits | ID06:2019 - Q1248 | 11 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Permits | IL02:2019 - Q1248 | 3.75 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Permits | NM07:2019 - Q1248 | 10 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Permits | NY13:2019 - Q1248 | 1.5 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Permits | OR16:2019 - Q1248 | 8.5 |
| 1/12/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/12/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 80 (West) | 3.65 |
| 1/12/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 222085 Q1248 | 311.97 |
| 1/12/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/12/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.09 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.15 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.89 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.07 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.7 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.76 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.45 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.75 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.26 |
| 1/12/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/12/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Permits | ID06:2019 - 33236 | 11 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Permits | IL02:2019 - 33236 | 3.75 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Permits | NM07:2019 - 33236 | 10 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Permits | NY13:2019 - 33236 | 1.5 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Permits | OR16:2019 - 33236 | 8.5 |
| 1/12/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/12/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 221668 REPAIRS | 334.99 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00382218 - PO System | 159.19 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/12/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/12/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.22 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.29 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.2 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.72 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.54 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/2019 | 709 SB0103 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 194.98 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Permits | ID06:2019 - 33037 | 11 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Permits | IL02:2019 - 33037 | 3.75 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Permits | NM07:2019 - 33037 | 10 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Permits | NY13:2019 - 33037 | 1.5 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Permits | OR16:2019 - 33037 | 8.5 |
| 1/12/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/12/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 222124 REPAIR | 267.77 |
| 1/12/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 222037 Sub Lease | 388.33 |
| 1/12/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/12/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 376 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 425 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.27 |
| 1/12/2019 | 709 SM0109 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 327.71 |
| 1/12/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Permits | ID06:2019 - 33195 | 11 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Permits | IL02:2019 - 33195 | 3.75 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Permits | NM07:2019 - 33195 | 10 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Permits | NY13:2019 - 33195 | 1.5 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Permits | OR16:2019 - 33195 | 8.5 |
| 1/12/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00387949 - PO System | 195.67 |
| 1/12/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/12/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/12/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/12/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.21 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.43 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.34 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.12 |
| 1/12/2019 | 709 SN0019 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 116.76 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Permits | ID06:2019 - 33461 | 11 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Permits | IL02:2019 - 33461 | 3.75 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Permits | NM07:2019 - 33461 | 10 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Permits | NY13:2019 - 33461 | 1.5 |
| 1/12/2019 | 709 SN0019 | Owner Operator | Permits | OR16:2019 - 33461 | 8.5 |
| 1/12/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/12/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/12/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.02 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Permits | CUST:2019 - Q1112 | 406.56 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Permits | ID06:2019 - Q1112 | 11 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Permits | IL02:2019 - Q1112 | 3.75 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Permits | NM07:2019 - Q1112 | 10 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Permits | NY13:2019 - Q1112 | 1.5 |
| 1/12/2019 | 709 VB0015 | Owner Operator | Permits | OR16:2019 - Q1112 | 8.5 |
| 1/12/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 2178 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/12/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.92 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.13 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.89 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.95 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.85 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 262.63 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Permits | ID06:2019 - 33961 | 11 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Permits | IL02:2019 - 33961 | 3.75 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Permits | NM07:2019 - 33961 | 10 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Permits | NY13:2019 - 33961 | 1.5 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | Permits | OR16:2019 - 33961 | 8.5 |
| 1/12/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/12/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/12/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 1/12/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/12/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 126.48 |
| 1/12/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 31.6 |
| 1/12/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/12/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 46.5 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.19 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.89 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.32 |
| 1/12/2019 | 709 WH0087 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 52.51 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Permits | ID06:2019 - Q1239 | 11 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Permits | IL02:2019 - Q1239 | 3.75 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Permits | NM07:2019 - Q1239 | 10 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Permits | NY13:2019 - Q1239 | 1.5 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Permits | OR16:2019 - Q1239 | 8.5 |
| 1/12/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/12/2019 | 709 WH0087 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.63 |
| 1/12/2019 | 709 WH0087 | Owner Operator | T Chek Fee | Towing Q1239 | 962.5 |
| 1/12/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 222086 Q1238 Lease | 311.97 |
| 1/12/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/12/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.12 |
| 1/12/2019 | 742 AP0047 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 204.6 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Permits | ID06:2019 - 32604 | 11 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Permits | IL02:2019 - 32604 | 3.75 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Permits | NM07:2019 - 32604 | 10 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Permits | NY13:2019 - 32604 | 1.5 |
| 1/12/2019 | 742 AP0047 | Owner Operator | Permits | OR16:2019 - 32604 | 8.5 |
| 1/12/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 1/12/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 1/12/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/12/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/12/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRK33471 | 9.84 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 33471 | 13 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.71 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.82 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.25 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.53 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.18 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.18 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 1/12/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 1/12/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 222083 Lease of Q13151 | 388.16 |
| 1/12/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.87 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.29 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.4 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.53 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.46 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Permits | IL02:2019 - 33987 | 3.75 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Permits | NM07:2019 - 33987 | 10 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Permits | NY13:2019 - 33987 | 1.5 |
| 1/12/2019 | 742 CA0089 | Owner Operator | Permits | OR16:2019 - 33987 | 8.5 |
| 1/12/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/12/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/12/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.22 |
| 1/12/2019 | 742 DA0067 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 50.25 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Permits | ID06:2019 - 33847 | 11 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Permits | IL02:2019 - 33847 | 3.75 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Permits | NM07:2019 - 33847 | 10 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Permits | NY13:2019 - 33847 | 1.5 |
| 1/12/2019 | 742 DA0067 | Owner Operator | Permits | OR16:2019 - 33847 | 8.5 |
| 1/12/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/12/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/12/2019 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 45.85 |
| 1/12/2019 | 742 DC0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.37 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.1 |
| 1/12/2019 | 742 DC0117 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 54.79 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Permits | ID06:2019 - 34063 | 11 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Permits | IL02:2019 - 34063 | 3.75 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Permits | NM07:2019 - 34063 | 10 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Permits | NY13:2019 - 34063 | 1.5 |
| 1/12/2019 | 742 DC0117 | Owner Operator | Permits | OR16:2019 - 34063 | 8.5 |
| 1/12/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/12/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.76 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.82 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.44 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.69 |
| 1/12/2019 | 742 DS0254 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 97.27 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Permits | ID06:2019 - 33487 | 11 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Permits | IL02:2019 - 33487 | 3.75 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Permits | NM07:2019 - 33487 | 10 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Permits | NY13:2019 - 33487 | 1.5 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Permits | OR16:2019 - 33487 | 8.5 |
| 1/12/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/12/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/12/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 222122 Trk 33487 Lease | 434.2 |
| 1/12/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.72 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.19 |

**EXHIBIT A**

**Page 2180 of 3449**

| 1/12/2019 | 742 EA0039 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 275.4 |
|---|---|---|---|---|---|
| 1/12/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Permits | ID06:2019 - 33993 | 11 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Permits | IL02:2019 - 33993 | 3.75 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Permits | NM07:2019 - 33993 | 10 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Permits | NY13:2019 - 33993 | 1.5 |
| 1/12/2019 | 742 EA0039 | Owner Operator | Permits | OR16:2019 - 33993 | 8.5 |
| 1/12/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/12/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 742 ED0041 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 70.68 |
| 1/12/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | 9.84 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.1 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.39 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.69 |
| 1/12/2019 | 742 EN0016 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 152.76 |
| 1/12/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 1/12/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Permits | ID06:2019 - 32947 | 11 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Permits | IL02:2019 - 32947 | 3.75 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Permits | NM07:2019 - 32947 | 10 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Permits | NY13:2019 - 32947 | 1.5 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Permits | OR16:2019 - 32947 | 8.5 |
| 1/12/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/12/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/12/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.24 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 400.61 |
| 1/12/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/12/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/12/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/12/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-5 | 452.45 |
| 1/12/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -27.95 |
| 1/12/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -83.85 |
| 1/12/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -41.93 |
| 1/12/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -41.93 |
| 1/12/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/12/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/12/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/12/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Permits | ID06:2019 - 34329 | 11 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Permits | IL02:2019 - 34329 | 3.75 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Permits | NM07:2019 - 34329 | 10 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Permits | NY13:2019 - 34329 | 1.5 |
| 1/12/2019 | 742 JH0148 | Owner Operator | Permits | OR16:2019 - 34329 | 8.5 |
| 1/12/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 1/12/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 9.84 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 1/12/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.67 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.53 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.1 |
| 1/12/2019 | 742 JS0390 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 91.21 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Permits | ID06:2019 - 34327 | 11 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Permits | IL02:2019 - 34327 | 3.75 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Permits | NM07:2019 - 34327 | 10 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Permits | NY13:2019 - 34327 | 1.5 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Permits | OR16:2019 - 34327 | 8.5 |
| 1/12/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 8.65 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 4.45 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 4.45 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Turner Turnpike East | 18.05 |

**EXHIBIT A**

**Page 2181 of 3449**

| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Turner Turnpike West | 18.05 |
|---|---|---|---|---|---|
| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Will Rogers Turnpike | 18.05 |
| 1/12/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Will Rogers Turnpike | 18.05 |
| 1/12/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -13.33 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -13.33 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -53.32 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -39.99 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -119.97 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Permits | ID06:2019 - 34082 | 11 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Permits | IL02:2019 - 34082 | 3.75 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Permits | NM07:2019 - 34082 | 10 |
| 1/12/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 1/12/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 1/12/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 25 |
| 1/12/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.43 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.78 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.41 |
| 1/12/2019 | 742 NG0024 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 145.1 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Permits | ID06:2019 - 33252 | 11 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Permits | IL02:2019 - 33252 | 3.75 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Permits | NM07:2019 - 33252 | 10 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Permits | NY13:2019 - 33252 | 1.5 |
| 1/12/2019 | 742 NG0024 | Owner Operator | Permits | OR16:2019 - 33252 | 8.5 |
| 1/12/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/12/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/12/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/12/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 742 OS0018 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 703.01 |
| 1/12/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 OS0018 | Owner Operator | Permits | ID06:2019 - 34147 | 11 |
| 1/12/2019 | 742 OS0018 | Owner Operator | Permits | IL02:2019 - 34147 | 3.75 |
| 1/12/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/12/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/12/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/12/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/12/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/12/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/12/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.94 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.77 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.89 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.76 |
| 1/12/2019 | 742 PC0012 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 59.53 |
| 1/12/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 1/12/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Permits | ID06:2019 - 32969 | 11 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Permits | IL02:2019 - 32969 | 3.75 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Permits | NM07:2019 - 32969 | 10 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Permits | NY13:2019 - 32969 | 1.5 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Permits | OR16:2019 - 32969 | 8.5 |
| 1/12/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/12/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/12/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 489.24 |
| 1/12/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.48 |

| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.19 |
|---|---|---|---|---|---|
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.28 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.56 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.77 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.7 |
| 1/12/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 1/12/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.94 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.49 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.9 |
| 1/12/2019 | 742 RS0342 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 292.55 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.46 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Permits | ID06:2019 - 33738 | 11 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Permits | IL02:2019 - 33738 | 3.75 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Permits | NM07:2019 - 33738 | 10 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Permits | NY13:2019 - 33738 | 1.5 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Permits | OR16:2019 - 33738 | 8.5 |
| 1/12/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 1/12/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 1/12/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/12/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/12/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Benicia | 26 |
| 1/12/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/12/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/12/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 SK0049 | Owner Operator | Permits | IL02:2019 - 33934 | 3.75 |
| 1/12/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/12/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/12/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-19 | -3919.89 |
| 1/12/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.03 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.48 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.66 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.82 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.61 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.97 |
| 1/12/2019 | 742 TC0098 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 94.82 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Permits | ID06:2019 - 33489 | 11 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Permits | IL02:2019 - 33489 | 3.75 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Permits | NM07:2019 - 33489 | 10 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Permits | NY13:2019 - 33489 | 1.5 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Permits | OR16:2019 - 33489 | 8.5 |
| 1/12/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 1/12/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/12/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 222082 33489 Lease Paym | 412.16 |
| 1/12/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.16 |
| 1/12/2019 | 742 TH0130 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 49.08 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.46 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Permits | ID06:2019 - 33991 | 11 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Permits | IL02:2019 - 33991 | 3.75 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Permits | NM07:2019 - 33991 | 10 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Permits | NY13:2019 - 33991 | 1.5 |
| 1/12/2019 | 742 TH0130 | Owner Operator | Permits | OR16:2019 - 33991 | 8.5 |
| 1/12/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/12/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/12/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/12/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2183 of 3449**

| 1/12/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
|---|---|---|---|---|---|
| 1/12/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/12/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/12/2019 | 843 EI0003 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 107.49 |
| 1/12/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/12/2019 | 843 EI0003 | Owner Operator | Permits | IL02:2019 - 33949 | 3.75 |
| 1/12/2019 | 843 EI0003 | Owner Operator | Permits | NM07:2019 - 33949 | 10 |
| 1/12/2019 | 843 EI0003 | Owner Operator | Permits | NY13:2019 - 33949 | 1.5 |
| 1/12/2019 | 843 EI0003 | Owner Operator | Permits | OR16:2019 - 33949 | 8.5 |
| 1/12/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/12/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/19/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/19/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.35 |
| 1/19/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/19/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/19/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.99 |
| 1/19/2019 | 709 AR0064 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 582.41 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.46 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Permits | ID06:2019 - Q13147 | 11 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Permits | IL02:2019 - Q13147 | 3.75 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Permits | NM07:2019 - Q13147 | 10 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Permits | NY13:2019 - Q13147 | 1.5 |
| 1/19/2019 | 709 AR0064 | Owner Operator | Permits | OR16:2019 - Q13147 | 8.5 |
| 1/19/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 1/19/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 1/19/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 1/19/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 1/19/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 1/19/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/19/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 1/19/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/19/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/19/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/19/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.94 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.52 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.97 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.07 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.28 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00388177 - PO System | 373.65 |
| 1/19/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 222373 Q13168 sub lease | 352.68 |
| 1/19/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/19/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.87 |
| 1/19/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.82 |
| 1/19/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 1/19/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 1/19/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 1/19/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/19/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/19/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.87 |
| 1/19/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.47 |
| 1/19/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.02 |
| 1/19/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.03 |
| 1/19/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 1/19/2019 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 1/19/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 222234 TRUCK RENTAL | 500 |
| 1/19/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/19/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.81 |
| 1/19/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 1/19/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 222373 Q1201 | 278.76 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.01 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.48 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.37 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.02 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.41 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.99 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.46 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.71 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 40.16 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 222124 Sublease | 338.99 |
| 1/19/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 222436 Sublease | 338.99 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.65 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.34 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.93 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.39 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 100 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/5/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 | DM0257 | Owner Operator | Repair Order | CTMS - 222282 REPAIRS | 340.9 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.05 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 1/19/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6.52 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6.52 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -9.44 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.61 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.49 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/19/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/19/2019 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.29 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.64 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.63 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.59 |
| 1/19/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | | 100 |
| 1/19/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.19 |
| 1/19/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 1/19/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.38 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.02 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 420.02 |
| 1/19/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 1/19/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 1/19/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 1/19/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 1/19/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 496.71 |
| 1/19/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.67 |
| 1/19/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 1/19/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 1/19/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.8 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.63 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 429.23 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 1/19/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Tire Fee | Tire Fee: 2225024 | | 4 |
| 1/19/2019 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00389361 - PO System | | 159.31 |
| 1/19/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.42 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 304.1 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.7 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 224.87 |
| 1/19/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | | 334.44 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 356.08 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 1/19/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 222495 truck lease 3304 | | 434.29 |
| 1/19/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 1/19/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 1/19/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 479.63 |
| 1/19/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.36 |
| 1/19/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.07 |
| 1/19/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | | -9.22 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | | -9.44 |
| 1/19/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.79 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 108.01 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/19/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.44 |
| 1/19/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 277 |
| 1/19/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 222283 TRUCK RENTAL | | 500 |
| 1/19/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 1/19/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |

**EXHIBIT A**

**Page 2186 of 3449**

| 1/19/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.44 |
|---|---|---|---|---|---|
| 1/19/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/19/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 222371 Lease | 252.11 |
| 1/19/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/19/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.07 |
| 1/19/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.85 |
| 1/19/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/19/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 222367 Q13170 | 352.68 |
| 1/19/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/19/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.21 |
| 1/19/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.01 |
| 1/19/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/19/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/19/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/19/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.34 |
| 1/19/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.07 |
| 1/19/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.31 |
| 1/19/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 1/19/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/19/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6.26 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.99 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.31 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/19/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 222354 PARTS | -17.23 |
| 1/19/2019 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 222354 REPAIRS | 477.41 |
| 1/19/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 1/19/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/19/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/19/2019 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 1/19/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.36 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.37 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/19/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 222433 Q13197 Lease | 276.63 |
| 1/19/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/19/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/19/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/19/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/19/2019 | 709 JG0017 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.76 |
| 1/19/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 1/19/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |

**EXHIBIT A**

**Page 2187 of 3449**

| 1/19/2019 | 709 JG0017 | Owner Operator | Truck Payment | CTMS - 222288 TRUCK RENTAL | 500 |
|---|---|---|---|---|---|
| 1/19/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.78 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.95 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.42 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.11 |
| 1/19/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 1/19/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 127.39 |
| 1/19/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/19/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.86 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.78 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.43 |
| 1/19/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 16.5 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6.26 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6.26 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -17.36 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -6.26 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -15.88 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -9.44 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.4 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/19/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -606.02 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -187.2 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -765.02 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -255.6 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/19/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 222323 Truck Lease | 278.76 |
| 1/19/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/19/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 1/19/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.6 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.48 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.95 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.64 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 1/19/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/19/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 1/19/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 222371 Q13159 Lease | 331.5 |
| 1/19/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/19/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |

| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.08 |
|---|---|---|---|---|---|
| 1/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.54 |
| 1/19/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 305.62 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/19/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/19/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -198.94 |
| 1/19/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.9 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.82 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.85 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.61 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.36 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 1/19/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 222369 Q13156 Lease | 388.16 |
| 1/19/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/19/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/19/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 222495 Lease Q1111 | 252.11 |
| 1/19/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/19/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.33 |
| 1/19/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 1/19/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/19/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/19/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.18 |
| 1/19/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.41 |
| 1/19/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 1/19/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.15 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.44 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.18 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Repair Order | CTMS - 222354 REPAIRS | 575.87 |
| 1/19/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 222374 Q1113 Lease | 252.11 |
| 1/19/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/19/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/19/2019 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.32 |
| 1/19/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/19/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/19/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/19/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 1/19/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 1/19/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 1/19/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.86 |
| 1/19/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 1/19/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 1/19/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/19/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/19/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 234.71 |
| 1/19/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.16 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.33 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.44 |
| 1/19/2019 | 709 NB0029 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 329.28 |
| 1/19/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 1/19/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Permits | ID06:2019 - 32986 | 11 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Permits | IL02:2019 - 32986 | 3.75 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Permits | NM07:2019 - 32986 | 10 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Permits | NY13:2019 - 32986 | 1.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Permits | OR16:2019 - 32986 | 8.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 222354 REPAIRS | 408.11 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 222083 32986 Lease | 314.03 |
| 1/19/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 222370 32986 Lease | 314.03 |
| 1/19/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/19/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 1/19/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 1/19/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.98 |
| 1/19/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.22 |
| 1/19/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/19/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/19/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/19/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 222547 Truck 73130 Leas | 196.65 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -9.44 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.69 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.56 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.79 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.91 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.7 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.44 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.03 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.96 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 100 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 222371 REPAIRS | 250 |
| 1/19/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/19/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/19/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/19/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/19/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.3 |
| 1/19/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.46 |
| 1/19/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/19/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/19/2019 | 709 RC0030 | Owner Operator | T Chek Fee | Tractor Repair 33676 | 1749.04 |
| 1/19/2019 | 709 RC0030 | Owner Operator | Truck Payment | CTMS - 222288 TRUCK RENTAL | 500 |
| 1/19/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 1/19/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/19/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/19/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.17 |
| 1/19/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 640.64 |
| 1/19/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 1/19/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/19/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
|---|---|---|---|---|---|---|
| 1/19/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.6 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.58 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.53 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.18 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.59 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Repair Order | CTMS - 222354 REPAIRS | 151.8 |
| 1/19/2019 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 455 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.14 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.58 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.48 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/19/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/19/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.72 |
| 1/19/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/19/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 222323 Q1202 Truck Leas | 278.76 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.39 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.95 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/19/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 222373 Q1248 | 311.97 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.98 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.95 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.25 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 222009 REPAIRS | 296.45 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 222234 REPAIRS | 296.45 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 222546 REPAIRS | 296.45 |
| 1/19/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/19/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 1/19/2019 | 709 SB0103 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -327.32 |
| 1/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.41 |
| 1/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.99 |
| 1/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.87 |
| 1/19/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/19/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/19/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 222435 REPAIR | 267.77 |
| 1/19/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 222320 Sub Lease | 388.33 |
| 1/19/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/19/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.35 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 424 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.24 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 1/19/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00387949 - PO System | 195.61 |
| 1/19/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/19/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/19/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.03 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.13 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.79 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.11 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.36 |
| 1/19/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/19/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.3 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.45 |
| 1/19/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.54 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.81 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.02 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.03 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.14 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.08 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.74 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/19/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/19/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/19/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -23.1 |
| 1/19/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/19/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/19/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.5 |

| 1/19/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.22 |
|---|---|---|---|---|---|---|
| 1/19/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.08 |
| 1/19/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.83 |
| 1/19/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.96 |
| 1/19/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.06 |
| 1/19/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/19/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 222373 Q1238 Lease | 311.97 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.48 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.64 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.79 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.96 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 1/19/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.51 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.89 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.04 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 298 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.97 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 1/19/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 222370 Lease of Q13151 | 388.16 |
| 1/19/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/19/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/19/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.75 |
| 1/19/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.74 |
| 1/19/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.01 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.55 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.39 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.9 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.87 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/19/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/19/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.46 |
| 1/19/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.04 |
| 1/19/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.83 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.75 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.77 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.58 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/19/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 222433 Trk 33487 Lease | 434.2 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -970.06 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.4 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.15 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.38 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/19/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2193 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.32 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.28 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.82 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.68 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.01 |
| 1/19/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/19/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/19/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/19/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/19/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 27.95 |
| 1/19/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 83.85 |
| 1/19/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 41.93 |
| 1/19/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 41.93 |
| 1/19/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/19/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 791.11 |
| 1/19/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 1/19/2019 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -2897.16 |
| 1/19/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 13.33 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 13.33 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 53.32 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 39.99 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 119.97 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.02 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.17 |
| 1/19/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 1/19/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/19/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.43 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.16 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.74 |
| 1/19/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 1/19/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -444.49 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -25.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 1/19/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/19/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/19/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/19/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/19/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.55 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.03 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.84 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.01 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.15 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/19/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.1 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.16 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.22 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.24 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.23 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.2 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.17 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.43 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.34 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.54 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 52.61 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Permits | ID06:2019 - 34182 | 11 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Permits | IL02:2019 - 34182 | 3.75 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Permits | NM07:2019 - 34182 | 10 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Permits | NY13:2019 - 34182 | 1.5 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Permits | OR16:2019 - 34182 | 8.5 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 1/19/2019 | 742 | RF0136 | Owner Operator | Repair Order | CTMS - 222262 Frazier 34182 | 46.74 |
| 1/19/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/19/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/19/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/19/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-12 | 3919.89 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -970.06 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 1-26 | -932.75 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.2 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.87 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.02 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 1/19/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.05 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/19/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/19/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/19/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 1/19/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/19/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/19/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 1/26/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/26/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 1/26/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/26/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.01 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.6 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.63 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.33 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 189 |
| 1/26/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 1/26/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 222761 Q13147 Lease | 440.14 |
| 1/26/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/26/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/26/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.34 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.08 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.6 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.33 |
| 1/26/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 108.45 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/26/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 222496 Q13169 Sublease | 352.68 |
| 1/26/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 222775 Q13169 Sublease | 352.68 |
| 1/26/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/26/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/26/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 1/26/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/26/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.52 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.29 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.89 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.51 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00388177 - PO System | 373.65 |
| 1/26/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 222670 Q13168 sub lease | 352.68 |
| 1/26/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/26/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 1/26/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 1/26/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 1/26/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 1/26/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.28 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.36 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.45 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.31 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.9 |
| 1/26/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |

| 1/26/2019 | 709 CR0064 | Owner Operator | Tire Fee | Tire Fee: 2225651 | 4 |
|---|---|---|---|---|---|
| 1/26/2019 | 709 CR0064 | Owner Operator | Tire Purchase | PO: 709-00388976 - PO System | 102.52 |
| 1/26/2019 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 1/26/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 1/26/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.49 |
| 1/26/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 1/26/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 222669 Q1201 | 278.76 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Accident Claim | 01/24/19 DL0029 Accident | 2000 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | -2000 |
| 1/26/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.01 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.83 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.82 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.6 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 1/26/2019 | 709 DL0029 | Owner Operator | Repair Order | TRACTOR 33850 | 130 |
| 1/26/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.98 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.94 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.67 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.22 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | -958.85 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 2226186 | 4 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00390840 - PO System | 95.27 |
| 1/26/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 222720 Sublease | 338.99 |
| 1/26/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.08 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.67 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.98 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.44 |
| 1/26/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 100 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/26/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Tire Fee | Tire Fee: 2226770 | 8 |
| 1/26/2019 | 709 DM0257 | Owner Operator | Tire Purchase | PO: 709-00391380 - PO System | 180.03 |
| 1/26/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 1/26/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.27 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.79 |
| 1/26/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Toll Charges | TL9210/32915 Bay Bridge 17 | 26 |
| 1/26/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 1/26/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6.52 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6.52 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 9.44 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.4 |
| 1/26/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 1/26/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/26/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 2197 of 3449**

| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
|---|---|---|---|---|---|
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.58 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.68 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.88 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.6 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.44 |
| 1/26/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | 100 |
| 1/26/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 1/26/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -923.08 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -333.12 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -348.03 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -168.72 |
| 1/26/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.69 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.36 |
| 1/26/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/26/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/26/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/26/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.7 |
| 1/26/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.32 |
| 1/26/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.78 |
| 1/26/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 1/26/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.31 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.99 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 347 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 383 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 1/26/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/26/2019 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00389361 - PO System | 159.31 |
| 1/26/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.71 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.18 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.66 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.65 |
| 1/26/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 984.39 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 1/26/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 222774 truck lease 3304 | 434.29 |
| 1/26/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/26/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 1/26/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 1/26/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 9.22 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2019 | 709 | GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 9.44 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.3 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.72 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.88 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.77 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 1/26/2019 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/26/2019 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.88 |
| 1/26/2019 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 1/26/2019 | 709 | GW0043 | Owner Operator | Advance | 11/12/18 Clm 71632-1 s/u 5 wks | 358.52 |
| 1/26/2019 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 6.12 |
| 1/26/2019 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 1/26/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 221681 Q1109 Lease | 302.85 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.19 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.58 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 1/26/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 222664 Q13170 | 352.68 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 685.39 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.87 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 1/26/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.86 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -62 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.91 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.97 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6.26 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.66 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/26/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 1/26/2019 | 709 | JA0156 | Owner Operator | Communication Charge | Pnet Device Not Returned | 183.21 |
| 1/26/2019 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 1/26/2019 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/26/2019 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |

**EXHIBIT A**

**Page 2199 of 3449**

| 1/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 1/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.19 |
| 1/26/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 1/26/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Antioch Bridge 2 | 26 |
| 1/26/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 11 | 26 |
| 1/26/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 222717 Q13197 Lease | 276.63 |
| 1/26/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/26/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/26/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/26/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.9 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.9 |
| 1/26/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 San Mateo 5 | 26 |
| 1/26/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 1/26/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.23 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.41 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.66 |
| 1/26/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/26/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 1/26/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 1/26/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.01 |
| 1/26/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 9.44 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6.26 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6.26 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 17.36 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 6.26 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 15.88 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 1/26/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 606.02 |
| 1/26/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 187.2 |
| 1/26/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 765.02 |
| 1/26/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 206.84 |
| 1/26/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/26/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 1/26/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.01 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.87 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.68 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.73 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.05 |
| 1/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.91 |

| Date | | | | | | Amount |
|------|---|---|---|---|---|--------|
| 1/26/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.31 |
| 1/26/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 1/26/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 1/26/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/26/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 1/26/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 222667 Q13159 Lease | 331.5 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.38 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.03 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 32 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.3 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 198.94 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.48 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.16 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.74 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.92 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.86 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 1/26/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 222666 Q13156 Lease | 388.16 |
| 1/26/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/26/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 1/26/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 222774 Lease Q1111 | 252.11 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -235.12 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -24.48 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.96 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.11 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -118.5 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.76 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.42 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.81 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.04 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.24 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 1/26/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 222670 Q1113 Lease | 252.11 |
| 1/26/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/26/2019 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 1/26/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |

**EXHIBIT A**

**Page 2201 of 3449**

| 1/26/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
|---|---|---|---|---|---|---|
| 1/26/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.81 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.65 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 1/26/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 2.88 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.55 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 1/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.49 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.58 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.38 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.07 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 1/26/2019 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 1/26/2019 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/26/2019 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 222820 Truck 73130 Leas | 196.65 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill from 1-19 | 25.5 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 9.44 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -122.26 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.16 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.21 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.88 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.21 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.42 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34370 | 97.86 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Repair Order | CTMS - 222667 REPAIRS | 250 |
| 1/26/2019 | 709 | OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Accident Claim | 01/16/19 RC0030 Accident | 1156.53 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.98 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.96 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.73 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.75 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 1/26/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.36 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | Amount |
|------|------|--------|----------------|---------------------------|----------------------------------|--------|
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.99 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.66 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.48 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.49 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 1/26/2019 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -93 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.47 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.24 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.34 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.24 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.89 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.3 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 1/26/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 222614 Q1202 Truck Leas | 278.76 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.07 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.31 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.74 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.44 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.17 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/26/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 222669 Q1248 | 311.97 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.35 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.75 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.49 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 222819 REPAIRS | 296.45 |
| 1/26/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 327.32 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.04 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.91 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/26/2019 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 222611 Sub Lease | 388.33 |
| 1/26/2019 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |

| 1/26/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
|---|---|---|---|---|---|
| 1/26/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.71 |
| 1/26/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 445 |
| 1/26/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.58 |
| 1/26/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 1/26/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 1/26/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/26/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 1/26/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.6 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.06 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.24 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.31 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.69 |
| 1/26/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/26/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/26/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 540 |
| 1/26/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 1/26/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.03 |
| 1/26/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.91 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.55 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.4 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.1 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.79 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 VDOT ERT: Downtown Tunne | 5.36 |
| 1/26/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 VDOT ERT: Downtown Tunne | 8.8 |
| 1/26/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/26/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/26/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 23.1 |
| 1/26/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/26/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.84 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.51 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.64 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 433 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/26/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 222669 Q1238 Lease | 311.97 |
| 1/26/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 2204 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.89 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.93 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.33 |
| 1/26/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 1/26/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/26/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 1/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.39 |
| 1/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.69 |
| 1/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.14 |
| 1/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.4 |
| 1/26/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 1/26/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 1/26/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 222666 Lease of Q13151 | 388.16 |
| 1/26/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/26/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/26/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.24 |
| 1/26/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.32 |
| 1/26/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 1/26/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.46 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.65 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.01 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 1/26/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 1/26/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/26/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.97 |
| 1/26/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.56 |
| 1/26/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.52 |
| 1/26/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/26/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.26 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 1/26/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 26 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 26 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 16 |
| 1/26/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 222717 Trk 33487 Lease | 434.2 |
| 1/26/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/26/2019 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 970.06 |
| 1/26/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.4 |
| 1/26/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.88 |
| 1/26/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/26/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.42 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.93 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.94 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.62 |
| 1/26/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/26/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/26/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 1/26/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2205 of 3449**

| 1/26/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
|---|---|---|---|---|---|
| 1/26/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 1/26/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 702 |
| 1/26/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 1/26/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 1/26/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.29 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.12 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.25 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.24 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 1/26/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 BATA Carquinez Bridge | 26 |
| 1/26/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Will Rogers Turnpike | 18.05 |
| 1/26/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/26/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 2490.78 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 30.38 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Permits | ID06:2019 - 33296 | 11 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Permits | NM07:2019 - 33296 | 10 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Permits | NY13:2019 - 33296 | 1.5 |
| 1/26/2019 | 742 MH0117 | Owner Operator | Permits | OR16:2019 - 33296 | 8.5 |
| 1/26/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/26/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/26/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/26/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/26/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/26/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/26/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -253.27 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -26.66 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -13.33 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.95 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.24 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.01 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 1/26/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 1/26/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 1/26/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 444.49 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 25.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |

**EXHIBIT A**

**Page 2206 of 3449**

| 1/26/2019 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|---|
| 1/26/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.39 |
| 1/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 1/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.34 |
| 1/26/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 1/26/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 411.56 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.07 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.69 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.71 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.51 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.61 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.7 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.08 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.87 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 300.05 |
| 1/26/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Antioch Bridge 1 | 26 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.42 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.35 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.44 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.52 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.83 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 110.14 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Permits | ID06:2019 - Q13157 | 11 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Permits | IL02:2019 - Q13157 | 3.75 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Permits | NM07:2019 - Q13157 | 10 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Permits | NY13:2019 - Q13157 | 1.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Permits | OR16:2019 - Q13157 | 8.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 221122 Tractor Lease | 353.28 |
| 1/26/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 221433 Tractor Lease | 353.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.8 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 316 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.02 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.4 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.29 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/26/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/26/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/26/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/26/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 1/26/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/26/2019 | 742 | TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -164.56 |
| 1/26/2019 | 742 | TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-2 | -757.12 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.02 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.98 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.32 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/26/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/26/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 1/26/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 1/26/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.89 |
| 1/26/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/26/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 1/26/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.24 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.61 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/2/2019 | 709 | AN0007 | Owner Operator | Toll Charges | CTMS - 222896 Solvay fuel | -79.01 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.01 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/2/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 223018 Q13147 Lease | 440.14 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.95 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.52 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.53 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.23 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.01 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 111.9 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/2/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 223032 Q13169 Sublease | 352.68 |
| 2/2/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/2/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/2/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/2/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/2/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/2/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

**EXHIBIT A**

**Page 2208 of 3449**

| 2/2/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.43 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.34 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 223101 REPAIRS | 156 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Tire Purchase | PO: 709-00388177 - PO System | 373.61 |
| 2/2/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 222921 Q13168 sub lease | 352.68 |
| 2/2/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.35 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.87 |
| 2/2/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/2/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/2/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -464.36 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.11 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.63 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.72 |
| 2/2/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Repair Order | CTMS - 223101 REPAIR | 171.29 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Tire Purchase | PO: 709-00388976 - PO System | 102.52 |
| 2/2/2019 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 2/2/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/2/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.33 |
| 2/2/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/2/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 222920 Q1201 | 278.76 |
| 2/2/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 2/2/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.35 |
| 2/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.6 |
| 2/2/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 2/2/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/2/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.82 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.41 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.63 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.23 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00390840 - PO System | 95.27 |
| 2/2/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 222964 Sublease | 338.99 |
| 2/2/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.16 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.32 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.46 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.63 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.41 |
| 2/2/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 100 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/2/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 DM0257 | Owner Operator | Tire Purchase | PO: 709-00391380 - PO System | 180.03 |
| 2/2/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/2/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |

**EXHIBIT A**

**Page 2209 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/2/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/2/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/2/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.66 |
| 2/2/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 2/2/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/2/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/2/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/2/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.18 |
| 2/2/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/2/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.09 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.85 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.6 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.74 |
| 2/2/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | 100 |
| 2/2/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 14.24 |
| 2/2/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 923.08 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 333.12 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 348.03 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 168.72 |
| 2/2/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.98 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.01 |
| 2/2/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Repair Order | TRACTOR 33051 | 65 |
| 2/2/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/2/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/2/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.19 |
| 2/2/2019 | 709 EG0062 | Owner Operator | Loan Repayment | efs 210016 | -3526.76 |
| 2/2/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 2/2/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/2/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 EG0062 | Owner Operator | T Chek Fee | ExpressCheck Fee | 34.92 |
| 2/2/2019 | 709 EG0062 | Owner Operator | T Chek Fee | Tractor Repair 33828 | 3491.84 |
| 2/2/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.16 |
| 2/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 440 |
| 2/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.68 |
| 2/2/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/2/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/2/2019 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00389361 - PO System | 159.31 |
| 2/2/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.58 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.92 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.49 |
| 2/2/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 698.1 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 2/2/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 223032 truck lease 3304 | 434.29 |
| 2/2/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/2/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.19 |
| 2/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.24 |
| 2/2/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 2/2/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 2/2/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -186 |
| 2/2/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.09 |
| 2/2/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 2/2/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 2/2/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 2/2/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/2/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.16 |
| 2/2/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/2/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 223031 Lease | 252.11 |
| 2/2/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 2.63 |
| 2/2/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.96 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.2 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Permits | ID06:2019 - Q1109 | 11 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Permits | IL02:2019 - Q1109 | 3.75 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Permits | NM07:2019 - Q1109 | 10 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Permits | NY13:2019 - Q1109 | 1.5 |
| 2/2/2019 | 709 GW0043 | Owner Operator | Permits | OR16:2019 - Q1109 | 8.5 |
| 2/2/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/2/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/2/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/2/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/2/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/2/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.5 |
| 2/2/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.02 |
| 2/2/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/2/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 222915 Q13170 | 352.68 |
| 2/2/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/2/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/2/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.31 |
| 2/2/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/2/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/2/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 62 |
| 2/2/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/2/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.35 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 2/2/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/2/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.3 |
| 2/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.82 |
| 2/2/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/2/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/2/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/2/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.09 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.39 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.61 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 223101 REPAIRS | 70 |
| 2/2/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 222961 Q13197 Lease | 276.63 |
| 2/2/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/2/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -155 |
| 2/2/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/2/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/2/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.24 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.82 |
| 2/2/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/2/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/2/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.35 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.05 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.98 |
| 2/2/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2228587 | 32 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00390450 - PO System | 438.78 |
| 2/2/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/2/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/2/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 509 |
| 2/2/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.69 |
| 2/2/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/2/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/2/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.2 |
| 2/2/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/2/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/2/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/2/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 48.76 |
| 2/2/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.09 |
| 2/2/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.27 |
| 2/2/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2212 of 3449**

| 2/2/2019 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 2/2/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/2/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/2/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 222614 Truck Lease | 278.76 |
| 2/2/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 222873 Truck Lease | 278.76 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.24 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.17 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.85 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/2/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 222918 Q13159 Lease | 331.5 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.14 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.49 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.93 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.57 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.93 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.04 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 2/2/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 222917 Q13156 Lease | 388.16 |
| 2/2/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/2/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/2/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 223032 Lease Q1111 | 252.11 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 235.12 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 24.48 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.12 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.71 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 2/2/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/2/2019 | 709 | MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 118.5 |
| 2/2/2019 | 709 | MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -21.6 |

**EXHIBIT A**

**Page 2213 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/2/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.11 |
| 2/2/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 2/2/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 396 |
| 2/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.99 |
| 2/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.45 |
| 2/2/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/2/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 222921 Q1113 Lease | 252.11 |
| 2/2/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/2/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/2/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/2/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/2/2019 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -3700 |
| 2/2/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 2/2/2019 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 3700 |
| 2/2/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.52 |
| 2/2/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 2/2/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/2/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/2/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 10.12 |
| 2/2/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/2/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.85 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.14 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.58 |
| 2/2/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/2/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/2/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 2/2/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Repair Order | TRACTOR 32986 | 277.7 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Repair Order | TRACTOR 32986 | -277.7 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 222666 32986 Lease | 314.03 |
| 2/2/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 222918 32986 Lease | 314.03 |
| 2/2/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/2/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 2/2/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 2/2/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 149 |
| 2/2/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.79 |
| 2/2/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/2/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/2/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/2/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 223074 Truck 73130 Leas | 196.65 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 122.26 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.42 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.79 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.8 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 222918 REPAIRS | 250 |
| 2/2/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |

**EXHIBIT A**

**Page 2214 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.78 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.69 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/2/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/2/2019 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 223101 REPAIR | 23.92 |
| 2/2/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/2/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/2/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.3 |
| 2/2/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 2/2/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/2/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/2/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.28 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.23 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.21 |
| 2/2/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/2/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/2/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/2/2019 | 709 RL0180 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 93 |
| 2/2/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/2/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.21 |
| 2/2/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 2/2/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 2/2/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/2/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/2/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/2/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/2/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.31 |
| 2/2/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.77 |
| 2/2/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/2/2019 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 223101 REPAIR | 130 |
| 2/2/2019 | 709 RM0026 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.45 |
| 2/2/2019 | 709 RM0026 | Owner Operator | T Chek Fee | Tractor Repair 33664 | 645 |
| 2/2/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/2/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.31 |
| 2/2/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.34 |
| 2/2/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/2/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 222873 Q1202 Truck Leas | 278.76 |
| 2/2/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.37 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/2/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/2/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 222920 Q1248 | 311.97 |
| 2/2/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/2/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.41 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.15 |
| 2/2/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/2/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/2/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.91 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.05 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.77 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.12 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.02 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/2/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/2/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 222870 Sub Lease | 388.33 |
| 2/2/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/2/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.22 |
| 2/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.91 |
| 2/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.98 |
| 2/2/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 2/2/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/2/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/2/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/2/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.53 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.51 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.7 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.8 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.49 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/2/2019 | 709 SN0019 | Owner Operator | Repair Order | TRACTOR 33461 | 65 |
| 2/2/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/2/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.5 |
| 2/2/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.7 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.08 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.77 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.69 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.14 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/2/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/2/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/2/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/2/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2216 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.5 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.85 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.96 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/2/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 222921 Q1238 Lease | 311.97 |
| 2/2/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/2/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/2/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/2/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/2/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.35 |
| 2/2/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/2/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/2/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.36 |
| 2/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.06 |
| 2/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.68 |
| 2/2/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 2/2/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/2/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 222918 Lease of Q13151 | 325.21 |
| 2/2/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/2/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.3 |
| 2/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.14 |
| 2/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.49 |
| 2/2/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/2/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.55 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.39 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.5 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.51 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.85 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.49 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.44 |
| 2/2/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/2/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/2/2019 | 742 DC0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -606.39 |
| 2/2/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.9 |
| 2/2/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.38 |
| 2/2/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/2/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.2 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 421 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.49 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/2/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/2/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 222962 Trk 33487 Lease | 434.2 |
| 2/2/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.34 |
| 2/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.38 |
| 2/2/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/2/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/2/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/2/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/2/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |

| 2/2/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.58 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.51 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.18 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.46 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.13 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.85 |
| 2/2/2019 | 742 ED0041 | Owner Operator | FUEL TAX | November 2018 Fuel/Mileage Tax | 16.24 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Permits | ID06:2019 - 32897 | 11 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Permits | IL02:2019 - 32897 | 3.75 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Permits | NM07:2019 - 32897 | 10 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Permits | NY13:2019 - 32897 | 1.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | Permits | OR16:2019 - 32897 | 8.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.95 |
| 2/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.62 |
| 2/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.03 |
| 2/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.92 |
| 2/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.16 |
| 2/2/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 341.61 |
| 2/2/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/2/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/2/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/2/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/2/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 2/2/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 2/2/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.44 |
| 2/2/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 2/2/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.5 |
| 2/2/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.75 |
| 2/2/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.5 |
| 2/2/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 23.37 |
| 2/2/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 253.27 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 26.66 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 13.33 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.28 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.93 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 2/2/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/2/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 2/2/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/2/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -35.04 |
| 2/2/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -54.72 |
| 2/2/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -64.5 |
| 2/2/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/2/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/2/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 2/2/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/2/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/2/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/2/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.82 |
|---|---|---|---|---|---|
| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.13 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.92 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.44 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.57 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.51 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.55 |
| 2/2/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 2/2/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 2/2/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 97.62 |
| 2/2/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/2/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.26 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.07 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.85 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.3 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.77 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/2/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 KTA Wichita: I-135,I-23 | 4.95 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 221639 Tractor Lease | 353.28 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 221888 Tractor Lease | 353.28 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 222124 Tractor Lease | 353.28 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 222436 Tractor Lease | 353.28 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 222720 Tractor Lease | 353.28 |
| 2/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 222964 Tractor Lease | 353.28 |
| 2/2/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/2/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/2/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-9 | -25.5 |
| 2/2/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/2/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 970.06 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | 932.75 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 164.56 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-26 | 757.12 |
| 2/2/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.64 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.73 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.35 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.01 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.69 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/2/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 2/2/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Antioch Bridge 2 | 26 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 8 | 25 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (East) | 5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit HDY-HDYN-04 | 3.5 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit HDY-HDYS-10 | 7 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit SHT-SAME-05 | 7 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit SHT-SAMS-12 | 7 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit SHT-SAMSE-08 | 7 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit SHT-SAMSW-09 | 7 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 NTTA Exit SHT-SHIP-22 | 7 |
| 2/2/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 222369 33489 Lease Paym | 412.16 |

**EXHIBIT A**

**Page 2219 of 3449**

| 2/2/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 2/2/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/2/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.47 |
| 2/2/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/2/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/2/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/2/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/2/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/2/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.79 |
| 2/2/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/2/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/2/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/9/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/9/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/9/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/9/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.9 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.13 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.99 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.83 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/9/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 223247 Q13147 Lease | 440.14 |
| 2/9/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/9/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/9/2019 | 709 BM0030 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 496.68 |
| 2/9/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/9/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/9/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 209 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.35 |
| 2/9/2019 | 709 CC0134 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 231.49 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/9/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 223169 Q13168 sub lease | 352.68 |
| 2/9/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/9/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.14 |
| 2/9/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 467 |
| 2/9/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 2/9/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 2/9/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/9/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/9/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 464.36 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.29 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.73 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.15 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.12 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.26 |
| 2/9/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Tire Purchase | PO: 709-00388976 - PO System | 102.52 |
| 2/9/2019 | 709 CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 2/9/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/9/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.28 |
| 2/9/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 223169 Q1201 | 278.76 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 2/9/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.94 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.23 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.52 |
| 2/9/2019 | 709 DL0029 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 256.93 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/9/2019 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 223280 REPAIR | -16.15 |
| 2/9/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.02 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.17 |
| 2/9/2019 | 709 DL0107 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 607.1 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00390840 - PO System | 95.27 |
| 2/9/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 223205 Sublease | 338.99 |
| 2/9/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.31 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.86 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.51 |
| 2/9/2019 | 709 DM0257 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 649.5 |
| 2/9/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 100 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Permits | NM07:2019 - 34328 | 10 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Permits | NY13:2019 - 34328 | 1.5 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Permits | OR16:2019 - 34328 | 8.5 |
| 2/9/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/9/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 DM0257 | Owner Operator | Tire Purchase | PO: 709-00391380 - PO System | 180.03 |
| 2/9/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/9/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 680.47 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.21 |
| 2/9/2019 | 709 DS0049 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | -2.92 |
| 2/9/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/9/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/9/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/9/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.46 |
| 2/9/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/9/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/9/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.94 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.75 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.06 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.8 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.02 |
| 2/9/2019 | 709 DS0288 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 36.64 |
| 2/9/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | 100 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 33.26 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2019 | 709 DS0288 | Owner Operator | Permits | OR16:2019 - 34266 | 8.5 |
| 2/9/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/9/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/9/2019 | 709 DS0288 | Owner Operator | Repair Order | TRACTOR 34266 | 50 |
| 2/9/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/9/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.69 |
| 2/9/2019 | 709 EA0003 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 285.31 |
| 2/9/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 2/9/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/9/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/9/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/9/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.81 |
| 2/9/2019 | 709 EG0062 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 164.7 |
| 2/9/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 2/9/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/9/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 EG0062 | Owner Operator | Truck Payment | CTMS - 223102 TRUCK RENTAL | 525 |
| 2/9/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.3 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.32 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.99 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.26 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 2/9/2019 | 709 EO0014 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 356.86 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/9/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/9/2019 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00389361 - PO System | 159.31 |
| 2/9/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.88 |
| 2/9/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/9/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.46 |
| 2/9/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.36 |
| 2/9/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 2/9/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 186 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-16 | -16.56 |
| 2/9/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.07 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.08 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 2/9/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 223282 REPAIRS | 144.52 |
| 2/9/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 2/9/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/9/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.12 |
| 2/9/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/9/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 223260 Lease | 252.11 |
| 2/9/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.04 |
| 2/9/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.73 |
| 2/9/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.86 |
| 2/9/2019 | 709 GW0043 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 21.56 |
| 2/9/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/9/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/9/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.82 |
| 2/9/2019 | 709 | HC0023 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | -0.74 |
| 2/9/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/9/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 223164 Q13170 | 352.68 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.68 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.41 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.47 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.12 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.74 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.08 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.35 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 70.6 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/9/2019 | 709 | HG0027 | Owner Operator | Truck Payment | CTMS - 223102 TRUCK PAYMENT | 500 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.78 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.22 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.57 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 0.01 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.15 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.47 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/9/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 | JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-16 | -62 |
| 2/9/2019 | 709 | JA0156 | Owner Operator | Communication Charge | Pnet Device Not Returned | 66.7 |
| 2/9/2019 | 709 | JA0156 | Owner Operator | Permits | 2019 ID Permit | -11 |
| 2/9/2019 | 709 | JA0156 | Owner Operator | Permits | 2019 NM Permit | -10 |
| 2/9/2019 | 709 | JA0156 | Owner Operator | Permits | 2019 OR permit | -8.5 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.6 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.49 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.91 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 257.13 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/9/2019 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 223202 Q13197 Lease | 276.63 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 155 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/9/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.13 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.25 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.88 |
| 2/9/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/9/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/9/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.82 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.59 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.31 |
| 2/9/2019 | 709 JG0072 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 306.83 |
| 2/9/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00390450 - PO System | 438.78 |
| 2/9/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/9/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/9/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.36 |
| 2/9/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-16 | -155 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.92 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | Permits | NY13:2019 - 33438 | 1.5 |
| 2/9/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/9/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/9/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.36 |
| 2/9/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/9/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 223127 Truck Lease | 278.76 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | -35 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | -35 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | -35 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | -35 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 2/9/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.49 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.78 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.04 |
| 2/9/2019 | 709 JS0265 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 185.42 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | -63.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | -63.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | -63.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | -63.75 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/9/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 223167 Q13159 Lease | 331.5 |

| 2/9/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/9/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.84 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.19 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 440 |
| 2/9/2019 | 709 KP0004 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 424.92 |
| 2/9/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/9/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/9/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/9/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.37 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.25 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.13 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.83 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.94 |
| 2/9/2019 | 709 KT0055 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 214.72 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 2/9/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 223165 Q13156 Lease | 388.16 |
| 2/9/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/9/2019 | 709 LL0160 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 377.35 |
| 2/9/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/9/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 223260 Lease Q1111 | 252.11 |
| 2/9/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 223277 Past due tractor | 252.11 |
| 2/9/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 714.72 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.33 |
| 2/9/2019 | 709 LS0023 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 63.03 |
| 2/9/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 2/9/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 43.33 |
| 2/9/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/9/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 21.6 |
| 2/9/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 709 MD0122 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 293.04 |
| 2/9/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 2/9/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.6 |
| 2/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.38 |
| 2/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.74 |
| 2/9/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/9/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 223170 Q1113 Lease | 252.11 |
| 2/9/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/9/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 2/9/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 2/9/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/9/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |

| Date | | | | | | |
|------|------|------|-----------------|----------------------------|-------------------------------|--------|
| 2/9/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.18 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 106.64 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 2/9/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.1 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.35 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.6 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/9/2019 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/9/2019 | 709 | NT9564 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 234.43 |
| 2/9/2019 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/9/2019 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 223305 Truck 73130 Leas | 196.65 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.89 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.18 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.24 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.13 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.15 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Repair Order | CTMS - 223167 REPAIRS | 250 |
| 2/9/2019 | 709 | OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.79 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 129.8 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/9/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Accident Claim | 01/09/19 RL0017 Accident | 2000 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | -2000 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.38 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.81 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.59 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.42 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.4 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.82 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 212.13 |
| 2/9/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |

**EXHIBIT A**

| 2/9/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/9/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/9/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/9/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/9/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.03 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.49 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.12 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.92 |
| 2/9/2019 | 709 RL0180 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 33.38 |
| 2/9/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 2/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/9/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/9/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/9/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/9/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.69 |
| 2/9/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.33 |
| 2/9/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.6 |
| 2/9/2019 | 709 RM0026 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 119.18 |
| 2/9/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/9/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/9/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.68 |
| 2/9/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.25 |
| 2/9/2019 | 709 RP0082 | Owner Operator | Loan Repayment | C.C EFS 210816 | -2953.2 |
| 2/9/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/9/2019 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 29.53 |
| 2/9/2019 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 2953.2 |
| 2/9/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 223127 Q1202 Truck Leas | 278.76 |
| 2/9/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.35 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.21 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.23 |
| 2/9/2019 | 709 RR0123 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 41.25 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/9/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 223169 Q1248 | 311.97 |
| 2/9/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 223284 TRUCK RENTAL | 200 |
| 2/9/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/9/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.71 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.18 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.93 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.77 |
| 2/9/2019 | 709 SB0009 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 295.95 |
| 2/9/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/9/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/9/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.86 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.48 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.58 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.52 |
| 2/9/2019 | 709 SB0103 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 185.38 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/9/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 223102 REPAIRS | 187.48 |

| Date | Code | ID | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 2/9/2019 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 223125 Sub Lease | 388.33 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.97 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 302 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 399.72 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.6 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 560.03 |
| 2/9/2019 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.87 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.52 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.92 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 183.67 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.01 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.01 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/9/2019 | 709 | VB0015 | Owner Operator | Repair Order | CTMS - 223101 REPAIRS | 326.68 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.56 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.47 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.83 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 91.39 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/9/2019 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/9/2019 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/9/2019 | 709 | WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/9/2019 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.86 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.96 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.13 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 87.68 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/9/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 223169 Q1238 Lease | 311.97 |
| 2/9/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/9/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2228 of 3449**

| 2/9/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.43 |
|---|---|---|---|---|---|
| 2/9/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.45 |
| 2/9/2019 | 742 AP0047 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 145.57 |
| 2/9/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/9/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/9/2019 | 742 AP0047 | Owner Operator | Toll Charges | 32604 NTTA Exit SHT-SHIP-21 | 7 |
| 2/9/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.09 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.44 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.03 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.97 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.39 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.61 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Permits1 | IL02:2019 - Q13151 | 3.75 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Permits1 | NM07:2019 - Q13151 | 10 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Permits1 | NY13:2019 - Q13151 | 1.5 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Permits1 | OR16:2019 - Q13151 | 8.5 |
| 2/9/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 2/9/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/9/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 222918 Lease of Q13151 | 62.95 |
| 2/9/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/9/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/9/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.4 |
| 2/9/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.14 |
| 2/9/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.67 |
| 2/9/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 CA0089 | Owner Operator | Permits | IL02:2019 - 33987 | -3.75 |
| 2/9/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/9/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 202 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.19 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.48 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.49 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.02 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.08 |
| 2/9/2019 | 742 DA0067 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 91.55 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/9/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Cermak Rd. | 5 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Dixon | 11.9 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Irving Park | 5 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Joliet Rd. | 1.95 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL Waukegan | 9.4 |
| 2/9/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 RIVERLIN Kennedy Bridge | 10.25 |
| 2/9/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/9/2019 | 742 DC0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 606.39 |
| 2/9/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.52 |
| 2/9/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.38 |
| 2/9/2019 | 742 DC0117 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 186.37 |
| 2/9/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-16 | -840.1 |
| 2/9/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.71 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.52 |
| 2/9/2019 | 742 DS0254 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 51.28 |
| 2/9/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/9/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/9/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.78 |
| 2/9/2019 | 742 EA0039 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 15.27 |
| 2/9/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2229 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 2/9/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 2/9/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/9/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.9 |
| 2/9/2019 | 742 ED0041 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | | 84.85 |
| 2/9/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 2/9/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/9/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/9/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.12 |
| 2/9/2019 | 742 EN0016 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | | 178.7 |
| 2/9/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 2/9/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 2/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 2/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 223282 REPAIR | | 134.59 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 2/9/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 77.79 |
| 2/9/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 2/9/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 2/9/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 2/9/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 2/9/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 2/9/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 2/9/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 504.14 |
| 2/9/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.44 |
| 2/9/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 2/9/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 503.22 |
| 2/9/2019 | 742 JS0390 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | | 173.52 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 24.13 |
| 2/9/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 67.19 |
| 2/9/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 67.19 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | | 4.45 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | | 4.45 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Turner Turnpike East | | 18.05 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Turner Turnpike West | | 18.05 |
| 2/9/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Will Rogers Turnpike | | 18.05 |
| 2/9/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/9/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/9/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Broker Pay Void/Reissue | ACH Request - Hardship Adv | | 5000 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 1-19 | | 406.38 |
| 2/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/9/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 2230 of 3449**

| 2/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
|---|---|---|---|---|---|
| 2/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/9/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/9/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/9/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.09 |
| 2/9/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.99 |
| 2/9/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.89 |
| 2/9/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 2/9/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/9/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 2/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.68 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.3 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.32 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.85 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.45 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.81 |
| 2/9/2019 | 742 NG0024 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 0.78 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 2/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Tire Fee | Tire Fee: 2232630 | 12 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00387973 - PO System | 605.02 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 9 | 26 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - East | 7 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - East | 7 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 2/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Ship Channel Bridg | 7 |
| 2/9/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/9/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 64.5 |
| 2/9/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 35.04 |
| 2/9/2019 | 742 OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 54.72 |
| 2/9/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/9/2019 | 742 OS0018 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 982.21 |
| 2/9/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/9/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/9/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/9/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/9/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.83 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.56 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.97 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.41 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.52 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.9 |
| 2/9/2019 | 742 PC0012 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 216.53 |
| 2/9/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 2/9/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/9/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/9/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/9/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-16 | -62.31 |

| 2/9/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 2/9/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.12 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.26 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.9 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.89 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.32 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.15 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.22 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.27 |
| 2/9/2019 | 742 RF0136 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 91.19 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Permits | IL02:2019 - 34182 | 3.75 |
| 2/9/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/9/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL 163rd St. | 5 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (West) | 5 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Lower Tarrant Mainl | 6.24 |
| 2/9/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Plaza 10 - Irving | 3.44 |
| 2/9/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-2 | 25.5 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-16 | -57.14 |
| 2/9/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/9/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/9/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/9/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/9/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.6 |
| 2/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.86 |
| 2/9/2019 | 742 TC0098 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 79.49 |
| 2/9/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/9/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/9/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 222666 33489 Lease Paym | 412.16 |
| 2/9/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 222917 33489 Lease Paym | 412.16 |
| 2/9/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/9/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/9/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.82 |
| 2/9/2019 | 742 TH0130 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 14.73 |
| 2/9/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/9/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/9/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/9/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 2/16/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/16/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.51 |
| 2/16/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/16/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/16/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.49 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.7 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.19 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.35 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/16/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 223534 Q13147 Lease | 435.07 |
| 2/16/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/16/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/16/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/16/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2232 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.71 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.26 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/16/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 223430 Q13168 sub lease | 352.68 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.74 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.38 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | Tire Purchase | PO: 709-00388976 - PO System | 102.52 |
| 2/16/2019 | 709 | CR0064 | Owner Operator | Tractor Charge | 14267 - 32864 | 244.46 |
| 2/16/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/16/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.1 |
| 2/16/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 2/16/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 223430 Q1201 | 278.76 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.09 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.21 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.5 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.44 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.15 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.6 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.61 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.07 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.12 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00390840 - PO System | 95.27 |
| 2/16/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 223478 Sublease | 338.99 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.76 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.61 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2018 - 34328 | 98.06 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 | DM0257 | Owner Operator | Tire Purchase | PO: 709-00391380 - PO System | 180.03 |
| 2/16/2019 | 709 | DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.38 |
| 2/16/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/16/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/16/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.22 |
| 2/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.01 |
| 2/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.69 |
| 2/16/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 2/16/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 2/16/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/16/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/16/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.17 |
| 2/16/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 520 |
| 2/16/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/16/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 0.86 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -70.68 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -155 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.06 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.53 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.55 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.6 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.75 |
| 2/16/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2018 - 34266 | 98.06 |
| 2/16/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/16/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/16/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.28 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.9 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.82 |
| 2/16/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/16/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/16/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/16/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.66 |
| 2/16/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.38 |
| 2/16/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.35 |
| 2/16/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 2/16/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/16/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.47 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.13 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.51 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.25 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/16/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 223283 REPAIR | 598.45 |
| 2/16/2019 | 709 EO0014 | Owner Operator | Tire Purchase | PO: 709-00389361 - PO System | 159.27 |
| 2/16/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.32 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.11 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.7 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.29 |
| 2/16/2019 | 709 FS0039 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 422.75 |
| 2/16/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 177.02 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2234 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/16/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 223260 truck lease 3304 | 434.29 |
| 2/16/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 223547 truck lease 3304 | 434.29 |
| 2/16/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/16/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.82 |
| 2/16/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 2/16/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-9 | 16.56 |
| 2/16/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.77 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.46 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.02 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 2/16/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Tire Fee | Tire Fee: 2233565 | 32 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Tire Puchase | PO: 709-00390138 - PO System | 441.53 |
| 2/16/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 2/16/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/16/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.2 |
| 2/16/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/16/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 223546 Lease | 252.11 |
| 2/16/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.25 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.08 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.94 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.27 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.38 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.6 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 228 |
| 2/16/2019 | 709 GW0043 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 9.66 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 223299 Q1109 Lease | 302.85 |
| 2/16/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 223599 Q1109 Lease | 302.85 |
| 2/16/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -146.6 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.05 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.1 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.16 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/16/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 223425 Q13170 | 352.68 |
| 2/16/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/16/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/16/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.96 |
| 2/16/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.77 |
| 2/16/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 2/16/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/16/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.24 |
| 2/16/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 2/16/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
|---|---|---|---|---|---|
| 2/16/2019 | 709 IA0007 | Owner Operator | Advance | EFS 211341 s/u $250/wk | 250 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Advance | EFS 211341 s/u $250/wk | -984.06 |
| 2/16/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/16/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.42 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Repair Order | CTMS - 223338 REPAIRS | 167.1 |
| 2/16/2019 | 709 IA0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.74 |
| 2/16/2019 | 709 IA0007 | Owner Operator | T Chek Fee | Tractor Repair 34012 | 974.32 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Tire Fee | Tire Fee: 2233588 | 4 |
| 2/16/2019 | 709 IA0007 | Owner Operator | Tire Purchase | PO: 709-00392642 - PO System | 50.01 |
| 2/16/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/16/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/16/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.63 |
| 2/16/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.02 |
| 2/16/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/16/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-9 | 62 |
| 2/16/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.88 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.47 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 2/16/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 2/16/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 2/16/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/16/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/16/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.17 |
| 2/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.28 |
| 2/16/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/16/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 223475 Q13197 Lease | 276.63 |
| 2/16/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/16/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/16/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.31 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.25 |
| 2/16/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 2/16/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/16/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.12 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.74 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.78 |
| 2/16/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |

| 2/16/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00390450 - PO System | 438.78 |
| 2/16/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/16/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/16/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.04 |
| 2/16/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/16/2019 | 709 JG0092 | Owner Operator | Toll Charges | 33669 BATA Benicia | 26 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-9 | 155 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.68 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/16/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/16/2019 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance | 26.21 |
| 2/16/2019 | 709 JR0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.26 |
| 2/16/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.76 |
| 2/16/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/16/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 223383 Truck Lease | 278.76 |
| 2/16/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.67 |
| 2/16/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.84 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.28 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.1 |
| 2/16/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/16/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/16/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.49 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.49 |
| 2/16/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.48 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.55 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.95 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.49 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 2/16/2019 | 709 KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.26 |
| 2/16/2019 | 709 KT0055 | Owner Operator | T Chek Fee | Tractor Repair Q13156 | 1125.75 |
| 2/16/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 223427 Q13156 Lease | 388.16 |
| 2/16/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/16/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/16/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 223533 Past due tractor | 252.11 |
| 2/16/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 223547 Lease Q1111 | 252.11 |
| 2/16/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/16/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 2/16/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/16/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -276.25 |
| 2/16/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/16/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.55 |
| 2/16/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 2/16/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/16/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.6 |
| 2/16/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.12 |
| 2/16/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.73 |
| 2/16/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 2/16/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 223431 Q1113 Lease | 252.11 |
| 2/16/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/16/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/16/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/16/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.13 |
| 2/16/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.3 |
| 2/16/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/16/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/16/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/16/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/16/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/16/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 2/16/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.28 |
| 2/16/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 2/16/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.88 |
| 2/16/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/16/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/16/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.2 |
| 2/16/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.19 |
| 2/16/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 2/16/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 2/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/16/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 223166 32986 Lease | 314.03 |
| 2/16/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 223427 32986 Lease | 314.03 |
| 2/16/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.36 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.78 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.83 |
| 2/16/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/16/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 2/16/2019 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -187.5 |
| 2/16/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/16/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 223606 Truck 73130 Leas | 196.65 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.5 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.3 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.69 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Tire Fee | Tire Fee: 2233591 | 16 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00392647 - PO System | 244.49 |
| 2/16/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 2/16/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/16/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/16/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.41 |
| 2/16/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.13 |
| 2/16/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2238 of 3449**

| 2/16/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
|---|---|---|---|---|---|
| 2/16/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/16/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 2/16/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/16/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/16/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.29 |
| 2/16/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 2/16/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/16/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/16/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 SB0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.12 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.27 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.2 |
| 2/16/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/16/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/16/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/16/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/16/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.31 |
| 2/16/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.47 |
| 2/16/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 2/16/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 2/16/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/16/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/16/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/16/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/16/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.43 |
| 2/16/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.42 |
| 2/16/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/16/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.77 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Loan Repayment | EFS 210816 | -2953.2 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Loan Repayment | REV C.C EFS 210816 | 2953.2 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 223283 TRUCK RENTAL | 350 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 223383 Q1202 Truck Leas | 278.76 |
| 2/16/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 223534 TRUCK RENTAL | 350 |
| 2/16/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.14 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.47 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 2/16/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 223284 REPAIR | 356.34 |
| 2/16/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 223430 Q1248 | 311.97 |
| 2/16/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -158.75 |
| 2/16/2019 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -2692.28 |
| 2/16/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2239 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.96 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.7 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.52 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.01 |
| 2/16/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/16/2019 | 709 SB0009 | Owner Operator | T Chek Fee | Cancelled EFS 197331 | -2665.62 |
| 2/16/2019 | 709 SB0009 | Owner Operator | T Chek Fee | Cancelled EFS 197331 Fee | -26.66 |
| 2/16/2019 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 26.66 |
| 2/16/2019 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 2665.62 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Tire Fee | Tire Fee: 2234849 | 4 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00394271 - PO System | 212.81 |
| 2/16/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/16/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.71 |
| 2/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.51 |
| 2/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.4 |
| 2/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.53 |
| 2/16/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/16/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/16/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/16/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 495 |
| 2/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 2/16/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 2/16/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/16/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/16/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/16/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -125.22 |
| 2/16/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 386 |
| 2/16/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.01 |
| 2/16/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.46 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.16 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.73 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.86 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.11 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/16/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/16/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/16/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/16/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.72 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.3 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.73 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/16/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 223430 Q1238 Lease | 311.97 |
| 2/16/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/16/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.09 |
| 2/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.19 |
| 2/16/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |

**EXHIBIT A**

**Page 2240 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/16/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.88 |
| 2/16/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/16/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/16/2019 | 742 DA0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.49 |
| 2/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.32 |
| 2/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.79 |
| 2/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.28 |
| 2/16/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/16/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/16/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.06 |
| 2/16/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.16 |
| 2/16/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-9 | 840.1 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -22.49 |
| 2/16/2019 | 742 DS0254 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 150.75 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.51 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.84 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.51 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.86 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.15 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.66 |
| 2/16/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/16/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/16/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/16/2019 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 2-23 | -80 |
| 2/16/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.81 |
| 2/16/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/16/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.17 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.65 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.67 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.8 |
| 2/16/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 2/16/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG Cumberland Ridge D | 1.84 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG Cumberland Ridge D | 1.84 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.4 |
| 2/16/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 2/16/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 2/16/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/16/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/16/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 2/16/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 2/16/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 2/16/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 2/16/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/16/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/16/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |

**EXHIBIT A**

**Page 2241 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.71 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/16/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.45 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.25 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.47 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.76 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 2/16/2019 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00387913 - PO System | 605.02 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | Tire Fee | Tire Fee: 2234349 | 4 |
| 2/16/2019 | 742 | OS0018 | Owner Operator | Tire Purchase | PO: 742-00394035 - PO System | 82.51 |
| 2/16/2019 | 742 | PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 2/16/2019 | 742 | PC0012 | Owner Operator | Loan Repayment | efs 210949 | -4363 |
| 2/16/2019 | 742 | PC0012 | Owner Operator | T Chek Fee | ExpressCheck Fee | 63 |
| 2/16/2019 | 742 | PC0012 | Owner Operator | T Chek Fee | Tractor Repair 32969 | 6300 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-9 | 62.31 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.56 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.56 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.7 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.9 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 35.11 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/16/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 344.15 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 | SK0049 | Owner Operator | Charge back by affiliate | CTMS - 223507 Trailer Wash | -124 |

| Date | Unit | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 2/16/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/16/2019 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-9 | 57.14 |
| 2/16/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/16/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.8 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.97 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.63 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.1 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/16/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/16/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/16/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/16/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.21 |
| 2/16/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/16/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.07 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.22 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.77 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 201.06 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/16/2019 | 843 | EI0003 | Owner Operator | Repair Order | CTMS - 223284 33949 | 1075.48 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.5 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | -10.08 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS NORTH 11 | -10.08 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | -10.08 |
| 2/23/2019 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A TOMATO SPRINGS SOUTH 11 | -10.08 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.49 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.65 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.49 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.91 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.3 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 223534 Q13147 Lease | 5.07 |
| 2/23/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 223801 Q13147 Lease | 440.14 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.64 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.93 |

**EXHIBIT A**

**Page 2243 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.02 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.6 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.02 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.45 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 166.53 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 8.89 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 223260 Q13169 Sublease | 352.68 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 223547 Q13169 Sublease | 352.68 |
| 2/23/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 223800 Q13169 Sublease | 352.68 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 19.68 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 2/23/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.04 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.3 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.12 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.53 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 2/23/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 223703 Q13168 sub lease | 352.68 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.23 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.76 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.05 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.14 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.69 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 2/23/2019 | 709 | CR0064 | Owner Operator | Tire Purchase | PO: 709-00388976 - PO System | 102.49 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.15 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 112.27 |
| 2/23/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 223710 Q1201 | 278.76 |
| 2/23/2019 | 709 | DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 2/23/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| 2/23/2019 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
|---|---|---|---|---|---|
| 2/23/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.13 |
| 2/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.09 |
| 2/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.53 |
| 2/23/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 376.27 |
| 2/23/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/23/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.51 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.21 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.28 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00390840 - PO System | 95.23 |
| 2/23/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 223759 Sublease | 338.99 |
| 2/23/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.75 |
| 2/23/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/23/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 DM0257 | Owner Operator | Tire Purchase | PO: 709-00391380 - PO System | 180 |
| 2/23/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | 18.36 |
| 2/23/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | -73.5 |
| 2/23/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | -73.5 |
| 2/23/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | -73.5 |
| 2/23/2019 | 709 DS0049 | Owner Operator | 24 HOUR DISABILITY | L&H | -73.5 |
| 2/23/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.02 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.99 |
| 2/23/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 BATA Bay Bridge | 26 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 San Mateo 4 | 26 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL1300 Bay Bridge 18 | 26 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 Bay Bridge 17 | -25 |
| 2/23/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 2/23/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 2/23/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/23/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 2/23/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 12.14 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 70.68 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 155 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -182.28 |
| 2/23/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.34 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.23 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.62 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.14 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.13 |

| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.41 |
|-----------|------------|----------------|---------------|---------------|--------|
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.85 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.89 |
| 2/23/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 2/23/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -50 |
| 2/23/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.93 |
| 2/23/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/23/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/23/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 2/23/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/23/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 725.85 |
| 2/23/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 2/23/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 2/23/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.47 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.14 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 395 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.15 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.06 |
| 2/23/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 2/23/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/23/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.48 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.85 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.21 |
| 2/23/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 1127.92 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 2/23/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 223815 truck lease 3304 | 434.29 |
| 2/23/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 2/23/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/23/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.89 |
| 2/23/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 2/23/2019 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 17 | 26 |
| 2/23/2019 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 18 | 26 |
| 2/23/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 2/23/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 2/23/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.84 |
| 2/23/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 2/23/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00390138 - PO System | 441.53 |
| 2/23/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 2/23/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 2/23/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/23/2019 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -43.4 |

**EXHIBIT A**

**Page 2246 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/23/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 223814 Lease | 252.11 |
| 2/23/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.84 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.14 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.55 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/23/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 223859 Q1109 Lease | 302.85 |
| 2/23/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 146.6 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.39 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.06 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 180 |
| 2/23/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 223704 Q13170 | 352.68 |
| 2/23/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 2/23/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.83 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.54 |
| 2/23/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.61 |
| 2/23/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.58 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.12 |
| 2/23/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Advance | EFS 211341 s/u $250/wk | 250 |
| 2/23/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -52.08 |
| 2/23/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.11 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.64 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.64 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Tire Purchase | PO: 709-00392642 - PO System | 50.01 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Truck Payment | CTMS - 223339 TRUCK RENTAL | 374.37 |
| 2/23/2019 | 709 IA0007 | Owner Operator | Truck Payment | CTMS - 223597 TRUCK RENTAL | 374.37 |
| 2/23/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 2/23/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 2/23/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/23/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.82 |
| 2/23/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.87 |
| 2/23/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/23/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 2/23/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.93 |
| 2/23/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.51 |

| 2/23/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/23/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 2/23/2019 | 709 JA0156 | Owner Operator | Communication Charge | Pnet Device Not Returned | 802.21 |
| 2/23/2019 | 709 JA0156 | Owner Operator | ESCROW | Final Balance Refund | -800 |
| 2/23/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/23/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/23/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.12 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.21 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 262 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.49 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 60 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 9 | 26 |
| 2/23/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 223756 Q13197 Lease | 276.63 |
| 2/23/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 2/23/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/23/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/23/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/23/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.86 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.82 |
| 2/23/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | -25 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | -25 |
| 2/23/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 2/23/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.83 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.95 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.57 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.65 |
| 2/23/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00390450 - PO System | 438.78 |
| 2/23/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 2/23/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 2/23/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 2/23/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.28 |
| 2/23/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 2/23/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 2/23/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 2/23/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.66 |
| 2/23/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 2/23/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |

| 2/23/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
|---|---|---|---|---|---|
| 2/23/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/23/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.48 |
| 2/23/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/23/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 223661 Truck Lease | 278.76 |
| 2/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 1 2000 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 2/23/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.93 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.96 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.73 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.93 |
| 2/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 1 2000 Peterbilt PD | 15.94 |
| 2/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 2/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Tire Fee | Tire Fee: 2234350 | 8 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00393924 - PO System | 210.31 |
| 2/23/2019 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00393924 - PO System | 210.31 |
| 2/23/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.67 |
| 2/23/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Credit Fuel Purchase | -125 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.04 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.66 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.08 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.18 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.14 |
| 2/23/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2.5/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 2/23/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 2.5/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.49 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.49 |
| 2/23/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.4 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.41 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.79 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.41 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| -2/2019 | 709 KT0055 | Owner Operator | Toll Charges | Q13156 Carquinez Bridge 12 | -25 |
| 2/23/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 223705 Q13156 Lease | 388.16 |
| 2/23/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 2/23/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/23/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |

**EXHIBIT A**

**Page 2249 of 3449**

| 2/23/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 223814 Past due tractor | 252.11 |
|---|---|---|---|---|---|
| 2/23/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 223815 Lease Q1111 | 252.11 |
| 2/23/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 752.06 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.57 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 2/23/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 2/23/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 2/23/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/23/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 276.25 |
| 2/23/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -66.96 |
| 2/23/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.44 |
| 2/23/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 2/23/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.56 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.81 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.08 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 2/23/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 223703 Q1113 Lease | 252.11 |
| 2/23/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/23/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/23/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.07 |
| 2/23/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.41 |
| 2/23/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 2/23/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/23/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 2/23/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 2/23/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 2/23/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 2/23/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 71.86 |
| 2/23/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/23/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/23/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.12 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 758.16 |
| 2/23/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 2/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 2/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/23/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 223706 32986 Lease | 314.03 |
| 2/23/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.59 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.27 |
| 2/23/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 2/23/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 2/23/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |

| 2/23/2019 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 187.5 |
| 2/23/2019 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -53.28 |
| 2/23/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/23/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 223856 Truck 73130 Leas | 196.65 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.39 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.98 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.52 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.89 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.56 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00392647 - PO System | 244.49 |
| 2/23/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 2/23/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -582.28 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.21 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.31 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.8 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.03 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.73 |
| 2/23/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 2/23/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/23/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 2/23/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 2/23/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/23/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.94 |
| 2/23/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 2/23/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 2/23/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/23/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.94 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.75 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.26 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.95 |
| 2/23/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 112.27 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Tire Fee | Tire Fee: 2236740 | 16 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00394488 - PO System | 409.63 |
| 2/23/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 2/23/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 2/23/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.31 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.72 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.69 |
| 2/23/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 2/23/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/23/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 2/23/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/23/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 2/23/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/23/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.79 |
| 2/23/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.11 |

| 2/23/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.09 |
| 2/23/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/23/2019 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 84.03 |
| 2/23/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.01 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.47 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 2/23/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 223661 Q1202 Truck Leas | 278.76 |
| 2/23/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.31 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.42 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 2/23/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/23/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 223710 Q1248 | 311.97 |
| 2/23/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 158.75 |
| 2/23/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.27 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.7 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.95 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.44 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.96 |
| 2/23/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 151.8 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00394271 - PO System | 212.81 |
| 2/23/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/23/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.26 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.18 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.9 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.5 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/23/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 223380 Sub Lease | 388.33 |
| 2/23/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 223658 Sub Lease | 388.33 |
| 2/23/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightlnr NTL | 8.75 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/23/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.38 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.45 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.08 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 267 |
| 2/23/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Tire Fee | Tire Fee: 2236742 | 4 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00394310 - PO System | 12.17 |
| 2/23/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/23/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/23/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | -237.8 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/23/2019 | 709 SN0019 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.45 |
| 2/23/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 19.68 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.35 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.61 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.33 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.17 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.03 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.94 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/23/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 223338 REPAIR | 185.45 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 223338 REPAIR | 253.59 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Tire Fee | Tire Fee: 2233538 | 16 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00391926 - PO System | 202.25 |
| 2/23/2019 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00391926 - PO System | 202.25 |
| 2/23/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 125.22 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.01 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151 |
| 2/23/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.9 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.78 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.42 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.35 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.48 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.26 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.27 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 2/23/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 VDOT ERT: Downtown Tunne | 5.36 |
| 2/23/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/23/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 2/23/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/23/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -100 |
| 2/23/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/23/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.42 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.92 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.77 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |

**EXHIBIT A**

**Page 2253 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 Benicia 12 | 26 |
| 2/23/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 223710 Q1238 Lease | 311.97 |
| 2/23/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/23/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.69 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.95 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.41 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.37 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.59 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 2/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/23/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.74 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.36 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.51 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.85 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.87 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.66 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.28 |
| 2/23/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 2/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/23/2019 | 742 BS0078 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.11 |
| 2/23/2019 | 742 BS0078 | Owner Operator | T Chek Fee | Tractor Repair Q13151 | 110.73 |
| 2/23/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.95 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.2 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.18 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.27 |
| 2/23/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 2/23/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 2/23/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/23/2019 | 742 DA0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.49 |
| 2/23/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 2/23/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 2/23/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 742 DA0067 | Owner Operator | Tire Fee | Tire Fee: 2132756 | 8 |
| 2/23/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.15 |
| 2/23/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.89 |
| 2/23/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | 22.49 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.84 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.27 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | | 26 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | | 26 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | | -25 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | | -25 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | | 16 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33847 Benicia 12 | | 26 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | | 26 |
| 2/23/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 223756 Trk 33487 Lease | | 434.2 |
| 2/23/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | | 19.68 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-16 | | 80 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.14 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.43 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 581.27 |
| 2/23/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/23/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 2/23/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 2/23/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/23/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.96 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.15 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/23/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 2/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 2/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/23/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | DriveWyze TRK32947 | | 9.84 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.59 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.04 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.24 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 449.76 |
| 2/23/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/23/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 2/23/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | | -25 |
| 2/23/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 2/23/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 2/23/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 2/23/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.68 |
| 2/23/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 2/23/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 2/23/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | | 9.84 |
| 2/23/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 2/23/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/23/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 634.12 |
| 2/23/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.01 |
| 2/23/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/23/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.43 |
| 2/23/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/23/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | | 9.84 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 2/23/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/23/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 503.26 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 46.37 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 553.14 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.83 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 396.02 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 2255 of 3449**

| 2/23/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
|---|---|---|---|---|---|
| 2/23/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 2/23/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 ILTOLL Cermak Rd. | 6.65 |
| 2/23/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/23/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/23/2019 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -4446.95 |
| 2/23/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/23/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/23/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 2 | 26 |
| 2/23/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | -25 |
| 2/23/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.57 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.58 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.61 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.9 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 2/23/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 2/23/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 2/23/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.46 |
| 2/23/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.94 |
| 2/23/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.95 |
| 2/23/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 6.74 |
| 2/23/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 OS0018 | Owner Operator | Broker Pre Pass | DriveWyze TRK34147 | 19.68 |
| 2/23/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 2/23/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/23/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 2/23/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 2/23/2019 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00394035 - PO System | 82.51 |
| 2/23/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/23/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 2/23/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.61 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.47 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.33 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.31 |
| 2/23/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 2/23/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 2/23/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 2/23/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Antioch Bridge 2 | -25 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/23/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 2/23/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.27 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.32 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.39 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.84 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 2/23/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/23/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 223760 Tractor Lease | 353.28 |
| 2/23/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.86 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.11 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.43 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.04 |
| 2/23/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | ID | Type | Category | Description | Amount |
|------|---|-----|------|----------|-------------|--------|
| 2/23/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 2/23/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934/WFG5428 Bay Bridge 17 | 7 |
| 2/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934/WFG5428 Bay Bridge 17 | 7 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.07 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.47 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.29 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.22 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.87 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.64 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 9 | -25 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Hardy South - Barr | 7 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Ship Channel Bridg | 7 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 NTTA I-820 East TEXpress | 24.9 |
| 2/23/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 NTTA I35WS-US287S-22 | 11.7 |
| 2/23/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/23/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/23/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.68 |
| 2/23/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/23/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-2 | -18 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.54 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.03 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.4 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/23/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/2/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/2/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/2/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 236 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.21 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 3/2/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 224055 Q13147 Lease | 440.14 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.19 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.51 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.87 |
| 3/2/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.42 |

**EXHIBIT A**

**Page 2257 of 3449**

| 3/2/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 50.94 |
| 3/2/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 3/2/2019 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 224148 REPAIR | 275.18 |
| 3/2/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 224069 Q13169 Sublease | 352.68 |
| 3/2/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/2/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/2/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 3/2/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/2/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.07 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.74 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.4 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 345.02 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 3/2/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 223967 Q13168 sub lease | 352.68 |
| 3/2/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.38 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.97 |
| 3/2/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/2/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/2/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.17 |
| 3/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.85 |
| 3/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.96 |
| 3/2/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.31 |
| 3/2/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 3/2/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/2/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/2/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.07 |
| 3/2/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/2/2019 | 709 CS0091 | Owner Operator | Repair Order | CTMS - 224148 REPAIR | 106.22 |
| 3/2/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 223967 Q1201 | 278.76 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 3/2/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.29 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.11 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.06 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.72 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.96 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.62 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00013 - Loan Repayment | 374.5 |
| 3/2/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Accident Claim | 02/25/19 DL0107 Spill | 531.05 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Advance | 2/25/19 Clm 72953-1 s/u 2 pmts | -531.05 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Advance | 2/25/19 Clm 72953-1 s/u 2 wks | 265.53 |
| 3/2/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.42 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.31 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.1 |

| 3/2/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.09 |
|---|---|---|---|---|---|
| 3/2/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/2/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 224020 Sublease | 338.99 |
| 3/2/2019 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -22.49 |
| 3/2/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/2/2019 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -280.69 |
| 3/2/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 653.3 |
| 3/2/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 3/2/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/2/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/2/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/2/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 591.35 |
| 3/2/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/2/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 182.28 |
| 3/2/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.53 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.6 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.17 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.35 |
| 3/2/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 3/2/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 50 |
| 3/2/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.83 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.47 |
| 3/2/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/2/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/2/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/2/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.16 |
| 3/2/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 3/2/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/2/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.62 |
| 3/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.08 |
| 3/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 3/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.27 |
| 3/2/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/2/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/2/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -22.49 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.03 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.03 |
| 3/2/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 840.92 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/2/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 224068 truck lease 3304 | 434.29 |
| 3/2/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |

**EXHIBIT A**

**Page 2259 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 3/2/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.95 |
| 3/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.42 |
| 3/2/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 3/2/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 3/2/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.78 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.47 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 3/2/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Repair Order | CTMS - 223900 REPAIR | 489.99 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00390138 - PO System | 441.53 |
| 3/2/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 3/2/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/2/2019 | 709 GS0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 43.4 |
| 3/2/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.71 |
| 3/2/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/2/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 224068 Lease | 252.11 |
| 3/2/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.45 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.71 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.28 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Loan Repayment | EFS 212634 | -3070.92 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/2/2019 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 30.4 |
| 3/2/2019 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 3040.19 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 224092 Missed lease pay | 151.41 |
| 3/2/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 224110 Q1109 Lease | 302.85 |
| 3/2/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/2/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.64 |
| 3/2/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.14 |
| 3/2/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 3/2/2019 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 224147 REPAIR | 293.92 |
| 3/2/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 223961 Q13170 | 352.68 |
| 3/2/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/2/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/2/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.77 |
| 3/2/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/2/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.31 |
| 3/2/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/2/2019 | 709 IA0007 | Owner Operator | Advance | EFS 211341 s/u $250/wk | 250 |
| 3/2/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/2/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 52.08 |
| 3/2/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/2/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.17 |
| 3/2/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 3/2/2019 | 709 IA0007 | Owner Operator | Tire Purchase | PO: 709-00392642 - PO System | 50.01 |
| 3/2/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/2/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 3/2/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
|---|---|---|---|---|---|
| 3/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.55 |
| 3/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.37 |
| 3/2/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/2/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 3/2/2019 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -22.49 |
| 3/2/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.18 |
| 3/2/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 3/2/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/2/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/2/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.65 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.48 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.35 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.26 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.28 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 3/2/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 224016 Q13197 Lease | 276.63 |
| 3/2/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/2/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 3/2/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/2/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.53 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.02 |
| 3/2/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/2/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/2/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.37 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.92 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.55 |
| 3/2/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00390450 - PO System | 438.73 |
| 3/2/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/2/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/2/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.73 |
| 3/2/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.26 |
| 3/2/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.26 |
| 3/2/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.73 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/2/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |

| 3/2/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
|---|---|---|---|---|---|
| 3/2/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.31 |
| 3/2/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/2/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 223926 Truck Lease | 278.76 |
| 3/2/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/2/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/2/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.25 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.9 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.47 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.04 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/2/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00393924 - PO System | 210.31 |
| 3/2/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 224114 Q13159 Lease | 331.5 |
| 3/2/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/2/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.78 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.19 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 439 |
| 3/2/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/2/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/2/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 3/2/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.78 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.29 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.36 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.76 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 3/2/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 223963 Q13156 Lease | 388.16 |
| 3/2/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/2/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/2/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224067 Past due tractor | 252.11 |
| 3/2/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224069 Lease Q1111 | 252.11 |
| 3/2/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/2/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 755.92 |
| 3/2/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 3/2/2019 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -559.72 |
| 3/2/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/2/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 66.96 |
| 3/2/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/2/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.91 |
| 3/2/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2018 - 34342 | 100 |
| 3/2/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 3/2/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.94 |
| 3/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.36 |

**EXHIBIT A**

**Page 2262 of 3449**

| 3/2/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|----------|------------|----------------|------------------------------|---------------|------|
| 3/2/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/2/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 223968 Q1113 Lease | 252.11 |
| 3/2/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/2/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/2/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.15 |
| 3/2/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.77 |
| 3/2/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/2/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/2/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/2/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.09 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.92 |
| 3/2/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 3/2/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 3/2/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/2/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.01 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.67 |
| 3/2/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 3/2/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/2/2019 | 709 NT9564 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 53.28 |
| 3/2/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/2/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 224117 Truck 73130 Leas | 196.65 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.33 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.89 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.42 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 223912 REPAIRS | 250 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00392647 - PO System | 244.49 |
| 3/2/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 3/2/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 582.28 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.82 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.31 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.64 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.26 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.11 |
| 3/2/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/2/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/2/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 3/2/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/2/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/2/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.78 |
| 3/2/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.07 |
| 3/2/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 3/2/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/2/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |

| 3/2/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 3/2/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.44 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.27 |
| 3/2/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00394488 - PO System | 409.63 |
| 3/2/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/2/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.19 |
| 3/2/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 3/2/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 0.85 |
| 3/2/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/2/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/2/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/2/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/2/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.04 |
| 3/2/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/2/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/2/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 385 |
| 3/2/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 3/2/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/2/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 223926 Q1202 Truck Leas | 278.76 |
| 3/2/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.69 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.27 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.15 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/2/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/2/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 223967 Q1248 | 311.97 |
| 3/2/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -22.67 |
| 3/2/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.53 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.3 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.99 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.09 |
| 3/2/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00394271 - PO System | 212.81 |
| 3/2/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/2/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.91 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.2 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.43 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.72 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/2/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/2/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 223923 Sub Lease | 388.33 |
| 3/2/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |

| 3/2/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/2/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.26 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 447 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 426 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 3/2/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00394310 - PO System | 12.17 |
| 3/2/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/2/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.97 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.25 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 223597 REPAIR | 253.59 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Repair Order | CTMS - 223865 REPAIR | 253.59 |
| 3/2/2019 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00391926 - PO System | 202.25 |
| 3/2/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/2/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.68 |
| 3/2/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.57 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/2/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/2/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/2/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 100 |
| 3/2/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | -16.5 |
| 3/2/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/2/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.96 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.37 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.57 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Repair Order | CTMS - 223899 REPAIR | 563.44 |
| 3/2/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 223967 Q1238 Lease | 311.97 |
| 3/2/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/2/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.68 |
| 3/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.99 |
| 3/2/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/2/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/2/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 505 |
| 3/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.72 |
| 3/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.06 |
| 3/2/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/2/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/2/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 ILTOLL South Beloit | 6.25 |
| 3/2/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 3/2/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/2/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/2/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.75 |
| 3/2/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 579.32 |
| 3/2/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.05 |
| 3/2/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 446.68 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 481.68 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 536.89 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.79 |
| 3/2/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 3/2/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 224017 Trk 33487 Lease | | 434.2 |
| 3/2/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 3/2/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 3/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.62 |
| 3/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 480.43 |
| 3/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 554.7 |
| 3/2/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 3/2/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 3/2/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 3/2/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 3/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 484.77 |
| 3/2/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.62 |
| 3/2/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 3/2/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 3/2/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/2/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 21.66 |
| 3/2/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 3/2/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 3/2/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-9 | | -14.46 |
| 3/2/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 3/2/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 3/2/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 3/2/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 3/2/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/2/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 401.82 |
| 3/2/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.44 |
| 3/2/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.6 |
| 3/2/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 3/2/2019 | 742 MH0117 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | | 4446.95 |
| 3/2/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 15.22 |
| 3/2/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | | 8.75 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | | 13 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.45 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 111.52 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | | 27.35 |
| 3/2/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | | 2.5 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | | 26 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | | 26 |
| 3/2/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | | 26 |
| 3/2/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 3/2/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | | 13 |
| 3/2/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/2/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/2/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 31.25 |
| 3/2/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 3/2/2019 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00394035 - PO System | | 82.51 |
| 3/2/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.56 |
| 3/2/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.98 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.14 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.89 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.94 |
| 3/2/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | | 33.64 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 262.01 |
| 3/2/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 3/2/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 3/2/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |

**EXHIBIT A**

**Page 2266 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.84 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.7 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.59 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.02 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 3/2/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.84 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.03 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.42 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.83 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/2/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 224020 Tractor Lease | 353.28 |
| 3/2/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/2/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.19 |
| 3/2/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.22 |
| 3/2/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 98.34 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 7 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Bay Bridge | 26 |
| 3/2/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934 BATA Richmond | 26 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.01 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.34 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Sam Houston - Tele | 5 |
| 3/2/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 223963 33489 Lease Paym | 412.16 |
| 3/2/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/2/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/2/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.46 |
| 3/2/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/2/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/2/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/2/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/2/2019 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 2-23 | 18 |
| 3/2/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/2/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/2/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.53 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | -0.97 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/9/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.67 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.58 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.38 |
| 3/9/2019 | 709 | AR0064 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 51.32 |

**EXHIBIT A**

**Page 2267 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 3/9/2019 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 224152 REPAIR | 430.49 |
| 3/9/2019 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 224370 REPAIR | 430.49 |
| 3/9/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 224306 Q13147 Lease | 440.14 |
| 3/9/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/9/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.73 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.35 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.38 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.08 |
| 3/9/2019 | 709 AV0021 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 15.06 |
| 3/9/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 14.56 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 224370 REPAIR | 275.18 |
| 3/9/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 224320 Q13169 Sublease | 352.68 |
| 3/9/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/9/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/9/2019 | 709 BM0030 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 765.4 |
| 3/9/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 3/9/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Accident Claim | 03/03/19 CC0134 Accident | 2000 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | -2000 |
| 3/9/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.06 |
| 3/9/2019 | 709 CC0134 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 94.82 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Balance of Loan 2 | 3064.57 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Loan Repayment | EFS 213005. Ln Bal 2 | -4377.57 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 262.89 |
| 3/9/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 3/9/2019 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 13 |
| 3/9/2019 | 709 CC0134 | Owner Operator | T Chek Fee | Towing Q13168 | 1300 |
| 3/9/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/9/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.54 |
| 3/9/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.28 |
| 3/9/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 3/9/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 3/9/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/9/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/9/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.88 |
| 3/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.11 |
| 3/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.67 |
| 3/9/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.1 |
| 3/9/2019 | 709 CR0064 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 139.05 |
| 3/9/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 3/9/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/9/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/9/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/9/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 224217 Q1201 | 278.76 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 3/9/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.46 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.85 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.63 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.5 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.1 |

| 3/9/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.45 |
|---|---|---|---|---|---|
| 3/9/2019 | 709 DL0029 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 344.47 |
| 3/9/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Advance | 2/25/19 Clm 72953-1 s/u 2 wks | 265.52 |
| 3/9/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.26 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.2 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.54 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.58 |
| 3/9/2019 | 709 DL0107 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 398.78 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/9/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 224259 Sublease | 338.99 |
| 3/9/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 22.49 |
| 3/9/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.48 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.91 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.68 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.12 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.18 |
| 3/9/2019 | 709 DM0257 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 610.65 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 3/9/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 3/9/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 280.69 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.11 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.4 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.01 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.68 |
| 3/9/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/9/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/9/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/9/2019 | 709 DS0225 | Owner Operator | Driver Excellence Program | US-1303190588 | -50 |
| 3/9/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.03 |
| 3/9/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/9/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.81 |
| 3/9/2019 | 709 DS0288 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 79.21 |
| 3/9/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 3/9/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/9/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.72 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.84 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.55 |
| 3/9/2019 | 709 EA0003 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 81.74 |
| 3/9/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 3/9/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |

**EXHIBIT A**

**Page 2269 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.03 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 3/9/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | Driver Excellence Program | CA-1902103403 | -50 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.61 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.06 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.9 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 375.53 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 3/9/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 22.49 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.72 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.86 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.48 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 326.63 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 365.44 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 3/9/2019 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 224320 truck lease 3304 | 434.29 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.8 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.3 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 29.11 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.97 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.74 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.45 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Tire Purchase | PO: 709-00390138 - PO System | 441.53 |
| 3/9/2019 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 277 |
| 3/9/2019 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/9/2019 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.19 |
| 3/9/2019 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/9/2019 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 224320 Lease | 252.11 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.91 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.8 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 224306 Missed lease pay | 151.41 |
| 3/9/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 224372 Q1109 Lease | 302.85 |
| 3/9/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 | HC0023 | Owner Operator | Charge back by affiliate | CTMS - 224408 Solvay trailer | -7 |
| 3/9/2019 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |

**EXHIBIT A**

**Page 2270 of 3449**

| 3/9/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.81 |
|---|---|---|---|---|---|
| 3/9/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.77 |
| 3/9/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 3/9/2019 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 224370 REPAIR | 293.92 |
| 3/9/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 224210 Q13170 | 352.68 |
| 3/9/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/9/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 33180 | 13 |
| 3/9/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.22 |
| 3/9/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.51 |
| 3/9/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/9/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 HG0027 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | -34.85 |
| 3/9/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.1 |
| 3/9/2019 | 709 IA0007 | Owner Operator | Advance | EFS 211341 s/u $250/wk | 234.06 |
| 3/9/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/9/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.96 |
| 3/9/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.91 |
| 3/9/2019 | 709 IA0007 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 31.92 |
| 3/9/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 3/9/2019 | 709 IA0007 | Owner Operator | Tire Purchase | PO: 709-00392642 - PO System | 50.01 |
| 3/9/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/9/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 3/9/2019 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-1642102273 | -50 |
| 3/9/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.02 |
| 3/9/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.39 |
| 3/9/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/9/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 3/9/2019 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 22.49 |
| 3/9/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.5 |
| 3/9/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 3/9/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Pnet Device Not Returned | -72.53 |
| 3/9/2019 | 709 JA0156 | Owner Operator | Communication Charge | Pnet Device Not Returned | 72.53 |
| 3/9/2019 | 709 JA0156 | Owner Operator | Permits | IL02:2019 - 34364 | -3.75 |
| 3/9/2019 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -23.1 |
| 3/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.42 |
| 3/9/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.18 |
| 3/9/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/9/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -167.71 |
| 3/9/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 3/9/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/9/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.38 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.49 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.04 |
| 3/9/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/9/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/9/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.42 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.34 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.88 |
| 3/9/2019 | 709 JG0072 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 448.65 |
| 3/9/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/9/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/9/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/9/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.77 |
| 3/9/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 650.8 |
| 3/9/2019 | 709 JG0092 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 52.34 |
| 3/9/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.45 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/9/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/9/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.51 |
| 3/9/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/9/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 224178 Truck Lease | 278.76 |
| 3/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 11.39 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.5 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.01 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.74 |
| 3/9/2019 | 709 JS0265 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 173.15 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 3/9/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 3/9/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/9/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.34 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.9 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.57 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.83 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 409 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.11 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 3/9/2019 | 709 KP0004 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 446.25 |
| 3/9/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/9/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/9/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 3/9/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.19 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.91 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.94 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.13 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.34 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2019 | 709 KT0055 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 574.31 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Permits | ID06:2019 - Q13156 | 11 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Permits | IL02:2019 - Q13156 | 3.75 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Permits | NM07:2019 - Q13156 | 10 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Permits | NY13:2019 - Q13156 | 1.5 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Permits | OR16:2019 - Q13156 | 8.5 |
| 3/9/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 3/9/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 224212 Q13156 Lease | 388.16 |
| 3/9/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/9/2019 | 709 LL0160 | Owner Operator | Driver Excellence Program | CA-A164243389 | -50 |
| 3/9/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/9/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224318 Past due tractor | 252.11 |
| 3/9/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224320 Lease Q1111 | 252.11 |
| 3/9/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.55 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.33 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.8 |
| 3/9/2019 | 709 LS0023 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 29.32 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 3/9/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 3/9/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 559.72 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.08 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.02 |
| 3/9/2019 | 709 MA0092 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 58 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.17 |
| 3/9/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 3/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/9/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/9/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/9/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.44 |
| 3/9/2019 | 709 MD0122 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 209.14 |
| 3/9/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2018 - 34342 | 100 |
| 3/9/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 3/9/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.08 |
| 3/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.19 |
| 3/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.62 |
| 3/9/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/9/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 224217 Q1113 Lease | 252.11 |
| 3/9/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/9/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/9/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.37 |
| 3/9/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.47 |
| 3/9/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/9/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/9/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |

| Date | | | | | | Amount |
|------|--|--|--|--|--|--------|
| 3/9/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 700 |
| 3/9/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.94 |
| 3/9/2019 | 709 MP0035 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | | 73.27 |
| 3/9/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | | 33.64 |
| 3/9/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/9/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 50.79 |
| 3/9/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 3/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 3/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 3/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | | 13 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | | 13 |
| 3/9/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 3/9/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.62 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.66 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.73 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.03 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 348.93 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 490.64 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.86 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.44 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202 |
| 3/9/2019 | 709 NB0029 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | | 83.17 |
| 3/9/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | | 33.64 |
| 3/9/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | | 33.64 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 48.83 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 48.83 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 223963 32986 Lease | | 314.03 |
| 3/9/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 224213 32986 Lease | | 314.03 |
| 3/9/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 80 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.8 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.82 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 371.03 |
| 3/9/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/9/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 3/9/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 3/9/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 3/9/2019 | 709 NT9564 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | | 235.65 |
| 3/9/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/9/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 3/9/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 224379 Truck 73130 Leas | | 196.65 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | | 8 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.78 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.26 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.02 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 129.56 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 27.35 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 224167 REPAIRS | | 250 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00392647 - PO System | | 244.49 |
| 3/9/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | | 215.66 |

**EXHIBIT A**

**Page 2274 of 3449**

| 3/9/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 3/9/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-1674001922 | -50 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.59 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.99 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.74 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.67 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.56 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.49 |
| 3/9/2019 | 709 RC0030 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 53.96 |
| 3/9/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/9/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/9/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 3/9/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/9/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -25.6 |
| 3/9/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/9/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.42 |
| 3/9/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 3/9/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/9/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/9/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/9/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/9/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/9/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.07 |
| 3/9/2019 | 709 RL0180 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 45.25 |
| 3/9/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 3/9/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 50.72 |
| 3/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 3/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/9/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/9/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/9/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/9/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.33 |
| 3/9/2019 | 709 RM0026 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 276.56 |
| 3/9/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/9/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/9/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.36 |
| 3/9/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 3/9/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 3/9/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 224179 Q1202 Truck Leas | 278.76 |
| 3/9/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Driver Excellence Program | NM-3248114875 | -50 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.14 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.59 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.18 |
| 3/9/2019 | 709 RR0123 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 423 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 3/9/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/9/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 224217 Q1248 | 311.97 |
| 3/9/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 22.67 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -22.67 |
| 3/9/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2275 of 3449**

| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.85 |
|---|---|---|---|---|---|
| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.97 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.62 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.06 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.95 |
| 3/9/2019 | 709 SB0009 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 356.67 |
| 3/9/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00394271 - PO System | 212.81 |
| 3/9/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/9/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.43 |
| 3/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.82 |
| 3/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.38 |
| 3/9/2019 | 709 SB0103 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 388.28 |
| 3/9/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/9/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/9/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 224175 Sub Lease | 388.33 |
| 3/9/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.69 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.42 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.13 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.12 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.32 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.94 |
| 3/9/2019 | 709 SN0019 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 187.46 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/9/2019 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00391926 - PO System | 202.25 |
| 3/9/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/9/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.63 |
| 3/9/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.02 |
| 3/9/2019 | 709 VB0015 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 29.08 |
| 3/9/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.7 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.63 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.5 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.64 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.91 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 236.99 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/9/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/9/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/9/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 16.5 |
| 3/9/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/9/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.12 |
| 3/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.96 |
| 3/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.79 |
| 3/9/2019 | 709 | WH0087 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 131.85 |
| 3/9/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/9/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 224217 Q1238 Lease | 311.97 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.14 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.08 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.96 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.62 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.34 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.43 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 105.94 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/9/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.37 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.04 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.74 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.4 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.26 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 292 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.78 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.98 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 223963 Lease of Q13151 | 388.16 |
| 3/9/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 224213 Lease of Q13151 | 388.16 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.29 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.35 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.28 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.92 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 268.01 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 575 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.75 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 197.32 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/9/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/2019 | 742 DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -22.49 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.28 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.98 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.59 |
| 3/9/2019 | 742 DS0254 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 320.4 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 3/9/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Tractor Wash | CTMS - 224407 Trailer Wash 691 | -51.5 |
| 3/9/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 224257 Trk 33487 Lease | 434.2 |
| 3/9/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/9/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.29 |
| 3/9/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.24 |
| 3/9/2019 | 742 EA0039 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 67.13 |
| 3/9/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 3/9/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/9/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.25 |
| 3/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.5 |
| 3/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.79 |
| 3/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.85 |
| 3/9/2019 | 742 ED0041 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 30 |
| 3/9/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 3/9/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/9/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.03 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.44 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.92 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.34 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.91 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.12 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.65 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.77 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.81 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.76 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.56 |
| 3/9/2019 | 742 EN0016 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 154.16 |
| 3/9/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 3/9/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 3/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/9/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/9/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/9/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/9/2019 | 742 FS0011 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-2 | 14.46 |
| 3/9/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 3/9/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/9/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 3/9/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 3/9/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 650 |
| 3/9/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 3/9/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 3/9/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.15 |
|---|---|---|---|---|---|
| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.75 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.07 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.79 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.27 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.36 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.97 |
| 3/9/2019 | 742 JS0390 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 38.37 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 3/9/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 3/9/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - NE M | 7 |
| 3/9/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -310 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-16 | -41.76 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.11 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.28 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.1 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 3/9/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/9/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.16 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.32 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.19 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.67 |
| 3/9/2019 | 742 NG0024 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 286.18 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/9/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00387973 - PO System | 605.02 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00387973 - PO System | 605.02 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00387973 - PO System | 604.96 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 19.26 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike East | 18.05 |
| 3/9/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 3/9/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/9/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/9/2019 | 742 OS0018 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 906.78 |
| 3/9/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/9/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/9/2019 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00394035 - PO System | 82.51 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Charge back by affiliate | CTMS - 224359 Tank Rewash | -85 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.68 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.97 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.08 |
| 3/9/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 328.96 |
| 3/9/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |

**EXHIBIT A**

**Page 2279 of 3449**

| 3/9/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/9/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.74 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.17 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.34 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.66 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.18 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.82 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.57 |
| 3/9/2019 | 742 RF0136 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 12.64 |
| 3/9/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 3/9/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.07 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.8 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.37 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.44 |
| 3/9/2019 | 742 RN0054 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 209.15 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 3/9/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/9/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 224260 Tractor Lease | 353.28 |
| 3/9/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Driver Excellence Program | CA-1997501655 | -50 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.73 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.97 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.43 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.22 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.75 |
| 3/9/2019 | 742 RS0342 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 96.84 |
| 3/9/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 3/9/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 44.87 |
| 3/9/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/9/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/9/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/9/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/9/2019 | 742 SK0049 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 745.74 |
| 3/9/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/9/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.25 |
| 3/9/2019 | 742 TC0098 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | -0.25 |
| 3/9/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/9/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/9/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.46 |
| 3/9/2019 | 742 TH0130 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 78.46 |
| 3/9/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/9/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/9/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/9/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/9/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.2 |
| 3/9/2019 | 843 EI0003 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 434.51 |
| 3/9/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/9/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/9/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/16/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 3/16/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/16/2019 | 709 AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-23 | -156.25 |
| 3/16/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 3/16/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |

**EXHIBIT A**

**Page 2280 of 3449**

| 3/16/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 3/16/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.01 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.26 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.32 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Repair Order | CTMS - 224656 REPAIR | 430.49 |
| 3/16/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 224584 Q13147 Lease | 440.14 |
| 3/16/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/16/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.08 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.53 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.71 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.27 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.21 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 3/16/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 70.1 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 3/16/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 224598 Q13169 Sublease | 352.68 |
| 3/16/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/16/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 3/16/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/16/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 3/16/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 3/16/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-23 | -462.48 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.41 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.49 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.67 |
| 3/16/2019 | 709 CC0134 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 338.12 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 262.89 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 3/16/2019 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.25 |
| 3/16/2019 | 709 CC0134 | Owner Operator | T Chek Fee | Towing Q13168 | 225 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 224217 Q13168 sub lease | 352.68 |
| 3/16/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 224488 Q13168 sub lease | 352.68 |
| 3/16/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 3/16/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/16/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 700.98 |
| 3/16/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 3/16/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 3/16/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 3/16/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/16/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.95 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.73 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.66 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.8 |
| 3/16/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.34 |

**EXHIBIT A**

**Page 2281 of 3449**

| 3/16/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
|---|---|---|---|---|---|
| 3/16/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 3/16/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 3/16/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/16/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.84 |
| 3/16/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 3/16/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 224488 Q1201 | 278.76 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Advance | 1/24/19 Clm 72492-2 s/u pmts | 250 |
| 3/16/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.63 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.16 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.53 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.31 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.83 |
| 3/16/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 3/16/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.44 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.88 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.86 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.09 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.05 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 3/16/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 224536 Sublease | 338.99 |
| 3/16/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.99 |
| 3/16/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 3/16/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.72 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.22 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.57 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.52 |
| 3/16/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 3/16/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/16/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 3/16/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/16/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.27 |
| 3/16/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 3/16/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/16/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.01 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.5 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.46 |
| 3/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 259 |
| 3/16/2019 | 709 DS0288 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 32.07 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.19 |
| 3/16/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | | 9.84 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 3/16/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 593.15 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 15.56 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 621.82 |
| 3/16/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | | 33.64 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 3/16/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 3/16/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | | 9.84 |
| 3/16/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 3/16/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.64 |
| 3/16/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 256.29 |
| 3/16/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 3/16/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 3/16/2019 | 709 EG0062 | Owner Operator | Toll Charges | 33828 ILTOLL Joliet Rd. | | 2.5 |
| 3/16/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | | 9.84 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.55 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.02 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 324.98 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.61 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 278.99 |
| 3/16/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 3/16/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 3/16/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | | 9.84 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.27 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.22 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.14 |
| 3/16/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | | 607.54 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 356.08 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 3/16/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 224598 truck lease 3304 | | 434.29 |
| 3/16/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | | 9.84 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 690.12 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 176.55 |
| 3/16/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.07 |
| 3/16/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | | 9.84 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 3/16/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.87 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.58 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.44 |
| 2.5 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00390138 - PO System | | 441.46 |
| 3/16/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 277 |
| 3/16/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | | 9.84 |
| 3/16/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 3/16/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.14 |
| 3/16/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 311.73 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 3/16/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 224598 Lease | 252.11 |
| 3/16/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.57 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.71 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.56 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 224597 Missed lease pay | 151.41 |
| 3/16/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 224650 Q1109 Lease | 302.85 |
| 3/16/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.94 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.85 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.37 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 3/16/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 224482 Q13170 | 352.68 |
| 3/16/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/16/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/16/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 3/16/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34553 | 13 |
| 3/16/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.74 |
| 3/16/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.19 |
| 3/16/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 96.88 |
| 3/16/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | 15.63 |
| 3/16/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.8 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.39 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.95 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 21.4 |
| 3/16/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/16/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 3/16/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 3/16/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/16/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.95 |
| 3/16/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.45 |
| 3/16/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 3/16/2019 | 709 IA0007 | Owner Operator | Tire Purchase | PO: 709-00392642 - PO System | 49.96 |
| 3/16/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/16/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 3/16/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 3/16/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.43 |
| 3/16/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.72 |
| 3/16/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.88 |
| 3/16/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2.5/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 3/16/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.24 |
| 3/16/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2284 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 3/16/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/16/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/16/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | 23.1 |
| 3/16/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/16/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.52 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.14 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.68 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.38 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.07 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.01 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.09 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.13 |
| 3/16/2019 | 709 JC0292 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 424.63 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 3/16/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 224256 Q13197 Lease | 276.63 |
| 3/16/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 224532 Q13197 Lease | 276.63 |
| 3/16/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 3/16/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/16/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | 167.71 |
| 3/16/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 3/16/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/16/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.71 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.65 |
| 3/16/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 3/16/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/16/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.65 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.79 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.07 |
| 3/16/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/16/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/16/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.71 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.12 |
| 3/16/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.6 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.5 |
| 3/16/2019 | 709 JQ0015 | Owner Operator | T Chek Fee | Towing W5854 | 250 |
| 3/16/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 3/16/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/16/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.26 |
| 3/16/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 3/16/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 224446 Truck Lease | 278.76 |
| 3/16/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/16/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 13 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware 33325 | 1.61 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/16/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/16/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.64 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.49 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.42 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.21 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/16/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00393924 - PO System | 210.31 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Tire Purchase | PO: 709-00393924 - PO System | 210.26 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 224376 Q13159 Lease | 331.5 |
| 3/16/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 224654 Q13159 Lease | 331.5 |
| 3/16/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/16/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 272 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 65 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.03 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.61 |
| 3/16/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/16/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/16/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 3/16/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.69 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.19 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.38 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.07 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 3/16/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 224484 Q13156 Lease | 388.16 |
| 3/16/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 3/16/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/16/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 3/16/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224596 Past due tractor | 252.11 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224598 Lease Q1111 | 252.11 |
| 3/16/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.45 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 3/16/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 3/16/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 3/16/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/16/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.98 |
| 3/16/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 3/16/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 3/16/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/16/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/16/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.03 |
| 3/16/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.38 |
| 3/16/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2018 - 34342 | 100 |
| 3/16/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 3/16/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.52 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.66 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.63 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 3/16/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 224489 Q1113 Lease | 252.11 |
| 3/16/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/16/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/16/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.15 |
| 3/16/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.37 |
| 3/16/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 3/16/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/16/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 3/16/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/16/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 3/16/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.86 |
| 3/16/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 3/16/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 3/16/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/16/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 3/16/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/16/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 4.73 |
| 3/16/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.81 |
| 3/16/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 3/16/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 3/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 3/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 3/16/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 3/16/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.53 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.04 |
| 3/16/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 3/16/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
|---|---|---|---|---|---|
| 3/16/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 3/16/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/16/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/16/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 224657 Truck 73130 Leas | 196.65 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.28 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.44 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.61 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 224436 REPAIRS | 250 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00392647 - PO System | 244.44 |
| 3/16/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 3/16/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/16/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/16/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 709.08 |
| 3/16/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.26 |
| 3/16/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.45 |
| 3/16/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 3/16/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 3/16/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | 25.6 |
| 3/16/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.55 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.39 |
| 3/16/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 3/16/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Repair Order | CTMS - 224688 PARTS | 97.62 |
| 3/16/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/16/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.85 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.61 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.7 |
| 3/16/2019 | 709 RL0062 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 375.74 |
| 3/16/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 3/16/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/16/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00394488 - PO System | 409.63 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00394488 - PO System | 337.87 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/16/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/16/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 3/16/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/16/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/16/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.02 |
| 3/16/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.32 |
| 3/16/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 3/16/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 3/16/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/16/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/16/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | | 9.84 |
| 3/16/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 3/16/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.59 |
| 3/16/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.95 |
| 3/16/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.82 |
| 3/16/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 3/16/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | | 9.84 |
| 3/16/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 3/16/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.43 |
| 3/16/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 249.81 |
| 3/16/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 3/16/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 224446 Q1202 Truck Leas | | 278.76 |
| 3/16/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | | 9.84 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 569.32 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 513.47 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 597.1 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 494.65 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 248.42 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 3/16/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 3/16/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 224488 Q1248 | | 311.97 |
| 3/16/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | | 9.84 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | | 22.67 |
| 3/16/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.38 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 17.65 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.56 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 353.16 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.05 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.55 |
| 3/16/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | | 33.64 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 247.89 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Tire Purchase | PO: 709-00394271 - PO System | | 212.76 |
| 3/16/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 3/16/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | | 9.84 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.59 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.61 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.44 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.27 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 3/16/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 3/16/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 224443 Sub Lease | | 388.33 |
| 3/16/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 3/16/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/16/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 552 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 464 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.46 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.43 |

**EXHIBIT A**

**Page 2289 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 444 |
| 3/16/2019 | 709 SM0109 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 449.6 |
| 3/16/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 3/16/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2018 - 33195 | 33.64 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 3/16/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00394310 - PO System | 12.17 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00394310 - PO System | 12.17 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/16/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/16/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.94 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.09 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.75 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.36 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/16/2019 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00391926 - PO System | 202.18 |
| 3/16/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 3/16/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/16/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.01 |
| 3/16/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.68 |
| 3/16/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.16 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.52 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.03 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 3/16/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/16/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 3/16/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/16/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/16/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.21 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.63 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.92 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.24 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/16/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 224488 Q1238 Lease | 311.97 |
| 3/16/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.81 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.17 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.1 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.41 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 3/16/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2290 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.32 |
| 3/16/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.01 |
| 3/16/2019 | 742 DC0117 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | | 169.67 |
| 3/16/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 3/16/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | | 9.84 |
| 3/16/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 3/16/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.92 |
| 3/16/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.43 |
| 3/16/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 457.38 |
| 3/16/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 3/16/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 3/16/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 456.43 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 76.6 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 57.38 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.99 |
| 3/16/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 3/16/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 3/16/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387.2 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 476.56 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.36 |
| 3/16/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | | 33.64 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 3/16/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 3/16/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 3/16/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 3/16/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 3/16/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 3/16/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 3/16/2019 | 742 FS0011 | Owner Operator | Repair Order | CTMS - 224558 repair | | 80 |
| 3/16/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 3/16/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | | 9.84 |
| 3/16/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 3/16/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/16/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 180.34 |
| 3/16/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 600 |
| 3/16/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.62 |
| 3/16/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.44 |
| 3/16/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 3/16/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 3/16/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 3/16/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 3/16/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 3/16/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/16/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/16/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/16/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 59.78 |
| 3/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 3/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 3/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 3/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 3/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 3/16/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL I-57/147th St (Il | | 6.65 |
| 3/16/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | | 8.75 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | | 13 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | | 310 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | | 41.76 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 104.39 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | | 110.31 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/16/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | | 27.35 |

**EXHIBIT A**

**Page 2291 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/16/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/16/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.65 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.92 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.76 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/16/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/16/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 224569 repair | 250 |
| 3/16/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/16/2019 | 742 OS0018 | Owner Operator | Broker Pre Pass | DriveWyze TRK34147 | 9.84 |
| 3/16/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/16/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/16/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/16/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 3/16/2019 | 742 OS0018 | Owner Operator | Tire Purchase | PO: 742-00394035 - PO System | 82.46 |
| 3/16/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/16/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/16/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.05 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.64 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.99 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.1 |
| 3/16/2019 | 742 PC0012 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 289.88 |
| 3/16/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 3/16/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 3/16/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/16/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | 8.65 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike West | 18.05 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 18.05 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/16/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 180.22 |
| 3/16/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/16/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.35 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.16 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.51 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.36 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.33 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.85 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.91 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.66 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 3/16/2019 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 224556 repair | 246.5 |
| 3/16/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.29 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.1 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.5 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.03 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.6 |
| 3/16/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 3/16/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/16/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 224536 Tractor Lease | 353.28 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Broker Pre Pass | DriveWyze 33738 | 9.84 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.24 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.9 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.43 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.33 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 3/16/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/16/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/16/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/16/2019 | 742 | SK0049 | Owner Operator | FUEL TAX | Refnd Jan fuel/mileage taxes | -745.74 |
| 3/16/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 3/16/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/16/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/16/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/16/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.9 |
| 3/16/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/16/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-23 | -24.8 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-23 | -18 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.18 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.11 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/16/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.68 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.34 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.15 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.98 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 3/23/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-16 | 156.25 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.26 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/23/2019 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A CATALINA VIEW SOUTH 10 | 21.96 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.4 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.49 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.99 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.13 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 224938 REPAIR | 430.49 |
| 3/23/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 224850 Q13147 Lease | 440.14 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.4 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.18 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.72 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.23 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.04 |
| 3/23/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 122.2 |

**EXHIBIT A**

**Page 2293 of 3449**

| 3/23/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 3/23/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 3/23/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 224864 Q13169 Sublease | 352.68 |
| 3/23/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/23/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/23/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 3/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 3/23/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-16 | 462.48 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.57 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.54 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.43 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.66 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Balance of Loan 3 | 3869.89 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Loan Repayment | EFS 214286, Ln Bal 3 | -14828.26 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 3/23/2019 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 108.5 |
| 3/23/2019 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 10849.87 |
| 3/23/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 224749 Q13168 sub lease | 352.68 |
| 3/23/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.43 |
| 3/23/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.64 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 3/23/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/23/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-30 | -124 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.06 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.82 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.81 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.62 |
| 3/23/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.64 |
| 3/23/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 3/23/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/23/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.11 |
| 3/23/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 3/23/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 224749 Q1201 | 278.76 |
| 3/23/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.78 |
| 3/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.72 |
| 3/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.84 |
| 3/23/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 3/23/2019 | 709 DL0029 | Owner Operator | Toll Charges | 33850 NTTA Exit I35WN-820-24 | 9 |
| 3/23/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.19 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.55 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 499 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.49 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 3/23/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 224789 Sublease | 338.99 |

**EXHIBIT A**

**Page 2294 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-30 | -22.49 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.66 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.42 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.39 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.06 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 3/23/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.05 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.92 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.72 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.64 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Toll Charges | 32915 Bay Bridge 17 | 26 |
| 3/23/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/23/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/23/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.5 |
| 3/23/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.46 |
| 3/23/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.06 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.48 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.61 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.43 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.79 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.64 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 3/23/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.88 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 3/23/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-30 | -22.49 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.66 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.12 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.94 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.52 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 3/23/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/23/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/23/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 365.22 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.93 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 171.15 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332 |
| 3/23/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | | 756.48 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 356.08 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 3/23/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 224864 truck lease 3304 | | 434.29 |
| 3/23/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 3/23/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 3/23/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/23/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/23/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 629.77 |
| 3/23/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.04 |
| 3/23/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 3/23/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 3/23/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.45 |
| 3/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.26 |
| 3/23/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.43 |
| 3/23/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 3/23/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 277 |
| 3/23/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 3/23/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 3/23/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 3/23/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 224864 Lease | | 252.11 |
| 3/23/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.03 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.21 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.88 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 259.74 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 224862 Missed lease pay | | 151.41 |
| 3/23/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 224932 Q1109 Lease | | 302.85 |
| 3/23/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 3/23/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 3/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 459.7 |
| 3/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.57 |
| 3/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.99 |
| 3/23/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 3/23/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 224743 Q13170 | | 352.68 |
| 3/23/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.86 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.18 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.93 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.71 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 224.3 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.36 |
| 3/23/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/23/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.68 |
| 3/23/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 3/23/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 3/23/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.21 |
| 3/23/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.35 |
| 3/23/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 2296 of 3449**

| 3/23/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
|---|---|---|---|---|---|
| 3/23/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 3/23/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 3/23/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.61 |
| 3/23/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 3/23/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 3/23/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.46 |
| 3/23/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 3/23/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 72.53 |
| 3/25/2019 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Vd Statement Only | -3.75 |
| 3/23/2019 | 709 JA0156 | Owner Operator | Communication Charge | Pnet Returned | -1250 |
| 3/23/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 3/23/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-30 | -22.49 |
| 3/23/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.69 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.69 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.87 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.61 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 KTA Southern Terminal | 4.95 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 OTA Cimarron Turnpike E | 7.05 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 OTA Cimarron Turnpike E | 5.4 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 OTA Muskogee Turnpike S | 4.5 |
| 3/23/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 224786 Q13197 Lease | 276.63 |
| 3/23/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/23/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2.5/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/23/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.82 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.9 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.06 |
| 3/23/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | 33.64 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Richmond 3 | 25 |
| 3/23/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 3/23/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 440 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.4 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.48 |

**EXHIBIT A**

**Page 2297 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.64 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.26 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.02 |
| 3/23/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | 33.64 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 3/23/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 3/23/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 3/23/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.5 |
| 3/23/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.13 |
| 3/23/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.62 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 3/23/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/23/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.13 |
| 3/23/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 3/23/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 224714 Truck Lease | 278.76 |
| 3/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.9 |
| 3/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 3/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 3/23/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/23/2019 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1131.19 |
| 3/23/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 3/23/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.64 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 3/23/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.2 |
| 3/23/2019 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 1119.99 |
| 3/23/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/23/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 3/23/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.71 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.44 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.9 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.56 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.64 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 3/23/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 224745 Q13156 Lease | 388.16 |
| 3/23/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/23/2019 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-30 | -180.76 |
| 3/23/2019 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 3-30 | -343.75 |
| 3/23/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 3/23/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224861 Past due tractor | 252.11 |
| 3/23/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 224864 Lease Q1111 | 252.11 |
| 3/23/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 721.77 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 783.91 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 3/23/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Benicia | 26 |
| 3/23/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/23/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.89 |
| 3/23/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.12 |
| 3/23/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.3 |
| 3/23/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.07 |
| 3/23/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.09 |
| 3/23/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 3/23/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/23/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/23/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2018 - 34342 | 100 |
| 3/23/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 3/23/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/23/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.34 |
| 3/23/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.56 |
| 3/23/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.16 |
| 3/23/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 3/23/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 224749 Q1113 Lease | 252.11 |
| 3/23/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/23/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/23/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.3 |
| 3/23/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 3/23/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/23/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/23/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 3/23/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 3/23/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 3/23/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.18 |
| 3/23/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.64 |
| 3/23/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 3/23/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/23/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/23/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/23/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 495.27 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.97 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.23 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.9 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.99 |
| 3/23/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.64 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 3/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 3/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 3/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 HCTRA Ship Channel Bridg | 7 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 224484 32986 Lease | 314.03 |
| 3/23/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 224745 32986 Lease | 314.03 |
| 3/23/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/23/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/23/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| 3/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 342 |
|---|---|---|---|---|---|
| 3/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.74 |
| 3/23/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 3/23/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 3/23/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 3/23/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 224939 Truck 73130 Leas | 196.65 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.35 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.5 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 224701 REPAIRS | 250 |
| 3/23/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 3/23/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/23/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.2 |
| 3/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.66 |
| 3/23/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 3/23/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/23/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 3/23/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/23/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/23/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.47 |
| 3/23/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.64 |
| 3/23/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 3/23/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/23/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.91 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.26 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.64 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.84 |
| 3/23/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.64 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00394488 - PO System | 409.6 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00394488 - PO System | 71.76 |
| 3/23/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/23/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/23/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/23/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.71 |
| 3/23/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.06 |
| 3/23/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.64 |
| 3/23/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 3/23/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/23/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 3/23/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/23/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/23/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.05 |
| 3/23/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.48 |
| 3/23/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 3/23/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/23/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.81 |
| 3/23/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 3/23/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2300 of 3449**

| 3/23/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
|---|---|---|---|---|---|
| 3/23/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 224714 Q1202 Truck Leas | 278.76 |
| 3/23/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.57 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.09 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.42 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 3/23/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 3/23/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 224749 Q1248 | 311.97 |
| 3/23/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/23/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.05 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.59 |
| 3/23/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.64 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Kilpatrick Turnpike | 8.65 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Turner Turnpike East | 18.05 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 18.05 |
| 3/23/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/23/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.62 |
| 3/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.53 |
| 3/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.66 |
| 3/23/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 3/23/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 224711 Sub Lease | 388.33 |
| 3/23/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.49 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.47 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.86 |
| 3/23/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 3/23/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/23/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.42 |
| 3/23/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.36 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.77 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.86 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 3/23/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/23/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/23/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 3/23/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2301 of 3449**

| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.23 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.05 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.76 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.71 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.08 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 3/23/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 224749 Q1238 Lease | 311.97 |
| 3/23/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/23/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.48 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.98 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.13 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.38 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 3/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 3/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/23/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 3/23/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.52 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.77 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.45 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.36 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.49 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.36 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.29 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD | 53.44 |
| 3/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD Terrorism | 2.5 |
| 3/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 3/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 3/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 3/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 3/23/2019 | 742 BS0078 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.8 |
| 3/23/2019 | 742 BS0078 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.92 |
| 3/23/2019 | 742 BS0078 | Owner Operator | T Chek Fee | Tractor Repair Q13151 | 192.15 |
| 3/23/2019 | 742 BS0078 | Owner Operator | T Chek Fee | Tractor Repair Q13151 | 180.09 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Ship Channel Brid | 7 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 224484 Lease of Q13151 | 388.16 |
| 3/23/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 224745 Lease of Q13151 | 388.16 |
| 3/23/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/23/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.24 |
| 3/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.58 |
| 3/23/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 3/23/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 3/23/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/23/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/23/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |

| 3/23/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.01 |
|---|---|---|---|---|---|---|
| 3/23/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.01 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.01 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 3/23/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 8 | 25 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.61 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.48 |
| 3/23/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.43 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-9 | 22.49 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.38 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.36 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.98 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.28 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.65 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.72 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Tire Fee | Tire Fee: 2248817 | 8 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Tire Purchase | PO: 742-00395840 - PO System | 195.76 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 11 | 26 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 11 | 25 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 26 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 26 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 16 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 12 | 26 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 16 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 7 | 26 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 San Mateo 10 | 26 |
| 3/23/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 San Mateo 4 | 16 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.29 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.16 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.95 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 3/23/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.56 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.53 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.93 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.82 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.75 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 3/23/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/23/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2303 of 3449**

| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.87 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.54 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.08 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.08 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.86 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.41 |
| 3/23/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.64 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 3.76 |
| 3/23/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/23/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/23/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/23/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 3/23/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/23/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 3/23/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 3/23/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.86 |
| 3/23/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.26 |
| 3/23/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 3/23/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 9.84 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 3/23/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.79 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.07 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.17 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.91 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.39 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 3/23/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 3/23/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/23/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/23/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 3/23/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/23/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.47 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.06 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.3 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 3/23/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/23/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/23/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.21 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.11 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.45 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/23/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 224814 repair | 250 |
| 3/23/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Benicia 1 | 26 |
| 3/23/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/23/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/23/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 3/23/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |

| 3/23/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
|---|---|---|---|---|---|---|
| 3/23/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/23/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.49 |
| 3/23/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 3/23/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/23/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 224790 Tractor Lease | 353.28 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.37 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.01 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 3/23/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - NE M | 7 |
| 3/23/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/23/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/23/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 3/23/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/23/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934/WFG5428 Bay Bridge 17 | 7 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.39 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.74 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.05 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.67 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.26 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.92 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.44 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.58 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.1 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.39 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 224213 33489 Lease Paym | 412.16 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 224484 33489 Lease Paym | 412.16 |
| 3/23/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 224745 33489 Lease Paym | 412.16 |
| 3/23/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/23/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/23/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.55 |
| 3/23/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 3/23/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-16 | 24.8 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-16 | 18 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.81 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.82 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 3/23/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/30/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.2 |
| 3/30/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.78 |
| 3/30/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.76 |
| 3/30/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.26 |

**EXHIBIT A**

**Page 2305 of 3449**

| 3/30/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
|---|---|---|---|---|---|
| 3/30/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.17 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.63 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.89 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.9 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.18 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.5 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.94 |
| 3/30/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 68.19 |
| 3/30/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 225196 Q13169 Sublease | 352.68 |
| 3/30/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 3/30/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.07 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.64 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.06 |
| 3/30/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.48 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.66 |
| 3/30/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2018 - 32920 | 33.55 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Tire Fee | Tire Fee: 2248893 | 32 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00395997 - PO System | 737.75 |
| 3/30/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-23 | 124 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.92 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.74 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.29 |
| 3/30/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.03 |
| 3/30/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2018 - 32864 | 33.55 |
| 3/30/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 3/30/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.29 |
| 3/30/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 225051 Q1201 | 278.76 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Accident Claim | 03/04/19 DL0029 Incident | 2000 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | -2000 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.74 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.6 |
| 3/30/2019 | 709 DL0029 | Owner Operator | Toll Charges | 33850 NTTA SH-26 TEXpress Entr | 16.8 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.3 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.73 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.66 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 3/30/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 225111 Sublease | 338.99 |
| 3/30/2019 | 709 DM0257 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-23 | 22.49 |
| 3/30/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.55 |
| 3/30/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.53 |
| 3/30/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.16 |
| 3/30/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 3/30/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 776.67 |
| 3/30/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2018 - 32915 | 33.55 |
| 3/30/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 3/30/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/30/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.69 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Accident Claim | 03/25/19 DS0288 Incident | 1000 |

| 3/30/2019 | 709 DS0288 | Owner Operator | Advance | 3/25/19 Clm 73375-1 s/u pmts | 250 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Advance | 3/25/19 Clm 73375-1 s/u pmts | -1000 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/30/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 207 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.75 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.82 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.14 |
| 3/30/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.64 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/30/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.57 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.14 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.7 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.1 |
| 3/30/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2018 - 33051 | 33.55 |
| 3/30/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 3/30/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/30/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.75 |
| 3/30/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 3/30/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/30/2019 | 709 EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-23 | 22.49 |
| 3/30/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.08 |
| 3/30/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.3 |
| 3/30/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.17 |
| 3/30/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/30/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.36 |
| 3/30/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.27 |
| 3/30/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.97 |
| 3/30/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 451.65 |
| 3/30/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 3/30/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 225196 truck lease 3304 | 434.29 |
| 3/30/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/30/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.91 |
| 3/30/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.12 |
| 3/30/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 3/30/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/30/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/30/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.24 |
| 3/30/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 3/30/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/30/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.67 |
| 3/30/2019 | 709 GS0015 | Owner Operator | Tire Fee | Tire Fee: 2248923 | 8 |
| 3/30/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00396036 - PO System | 220.74 |
| 3/30/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 225338 Amortized Balloo | 200.15 |
| 3/30/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 225338 Solvay Fuel | -8 |
| 3/30/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/30/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.33 |
| 3/30/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.04 |
| 3/30/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 225046 Q13170 | 352.68 |
| 3/30/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/30/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/30/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | 8.75 |
| 3/30/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 33180 1999 Kenworth NTL | -35 |
| 3/30/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34553 | 13 |
| 3/30/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 3/30/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.17 |
| 3/30/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.98 |
| 3/30/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.51 |
| 3/30/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 96.88 |
| 3/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 1.18 |

**EXHIBIT A**

**Page 2307 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 96.88 |
| 3/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 1.18 |
| 3/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | -62.5 |
| 3/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 33180 1999 Kenworth PD | | 15.61 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.35 |
| 3/30/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 558.65 |
| 3/30/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 3/30/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.64 |
| 3/30/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.4 |
| 3/30/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 424.08 |
| 3/30/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 3/30/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 519.02 |
| 3/30/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.43 |
| 3/30/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 156.39 |
| 3/30/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 3/30/2019 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-6 | | -50 |
| 3/30/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/30/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.6 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | | 12.5 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-23 | | 22.49 |
| 3/30/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 325.26 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.8 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.52 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.12 |
| 3/30/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 450.65 |
| 3/30/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | | 8 |
| 3/30/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-6 | | -207.7 |
| 3/30/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-6 | | -29.2 |
| 3/30/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.6 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.99 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 540.92 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.95 |
| 3/30/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 32908 | | 33.55 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | | 251.27 |
| 3/30/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.91 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 530.85 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.9 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 461.88 |
| 3/30/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2018 - 32909 | | 33.55 |
| 3/30/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 3/30/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 3/30/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.99 |
| 3/30/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 526.79 |
| 3/30/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.81 |
| 3/30/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | | 13 |
| 3/30/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.43 |
| 3/30/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 3/30/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.88 |
| 3/30/2019 | 709 JR0099 | Owner Operator | Tire Fee | Tire Fee: 2248938 | | 16 |
| 3/30/2019 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00393035 - PO System | | 227.14 |
| 3/30/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 225001 Truck Lease | | 278.76 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |

| 3/30/2019 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2300 |
|---|---|---|---|---|---|
| 3/30/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 2300 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.63 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 548 |
| 3/30/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2018 - 32914 | 33.55 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 2248927 | 4 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00395996 - PO System | 92.34 |
| 3/30/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 3/30/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.45 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.4 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.29 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.39 |
| 3/30/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 225047 Q13156 Lease | 388.16 |
| 3/30/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/30/2019 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-23 | 180.76 |
| 3/30/2019 | 709 LL0160 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-23 | 343.75 |
| 3/30/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 225196 Lease Q1111 | 252.11 |
| 3/30/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/30/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.73 |
| 3/30/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 672.23 |
| 3/30/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 3/30/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/30/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/30/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.92 |
| 3/30/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.77 |
| 3/30/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.38 |
| 3/30/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.83 |
| 3/30/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/30/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-6 | -54.24 |
| 3/30/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/30/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2018 - 34342 | 31.53 |
| 3/30/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 3/30/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.39 |
| 3/30/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 225052 Q1113 Lease | 252.11 |
| 3/30/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/30/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.43 |
| 3/30/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 3/30/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 3/30/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 3/30/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 3/30/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.51 |
| 3/30/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2018 - 32904 | 33.55 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/30/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 3/30/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3000 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.51 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.8 |
| 3/30/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2018 - 32986 | 33.55 |
| 3/30/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 225048 32986 Lease | 314.03 |
| 3/30/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/30/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/30/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/30/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.36 |
| 3/30/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.11 |
| 3/30/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |

| 3/30/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 225266 Truck 73130 Leas | 196.65 |
|---|---|---|---|---|---|
| 3/30/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.87 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.69 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.12 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.61 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 224990 REPAIRS | 250 |
| 3/30/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 3/30/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/30/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.45 |
| 3/30/2019 | 709 RL0017 | Owner Operator | Advance | 1/9/19 Clm 72310-2 s/u pmts | 250 |
| 3/30/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/30/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/30/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/30/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.87 |
| 3/30/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.55 |
| 3/30/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2018 - 33065 | 33.55 |
| 3/30/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.23 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.28 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.26 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.76 |
| 3/30/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2018 - 32912 | 33.55 |
| 3/30/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 3/30/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 3/30/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/30/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.61 |
| 3/30/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.92 |
| 3/30/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2018 - 32910 | 33.55 |
| 3/30/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/30/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/30/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.05 |
| 3/30/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.89 |
| 3/30/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/30/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.99 |
| 3/30/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 3/30/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 225001 Q1202 Truck Leas | 278.76 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.25 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.12 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.41 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.45 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Cermak Rd. | 6.65 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Elgin Rd | 6.65 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Joliet Rd. | 1.95 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Joliet Rd. | 1.4 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Joliet Rd. | 2.5 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Marengo | 13.35 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 53 | 2.5 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 80 (East) | 5 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL South Beloit | 8.35 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Spring Creek | 13.35 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 RIVERLIN East End Crossi | 10.25 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 TxTag HS - South Plaza L | 1.5 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 TxTag N Tarrant Parkway | 7.2 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 TxTag SH - Southwest Pla | 7 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 TxTag Ship Channel Bridg | 7 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 TxTag Souther Terminal K | 7.2 |
| 3/30/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 225051 Q1248 | 311.97 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-6 | -23.75 |
| 3/30/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 2310 of 3449**

| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.35 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.14 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.1 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.95 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.06 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.21 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.63 |
| 3/30/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2018 - 33236 | 33.55 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Kilpatrick Turnpike | 8.65 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Turner Turnpike West | 18.05 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 18.05 |
| 3/30/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/30/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/30/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.92 |
| 3/30/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.33 |
| 3/30/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.29 |
| 3/30/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 224998 Sub Lease | 388.33 |
| 3/30/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/30/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/30/2019 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 3/30/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.6 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Accident Claim | 03/12/19 VJ0006 Incident | 500 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -600 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 600 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.92 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.45 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.9 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.17 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 262 |
| 3/30/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 3/30/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/30/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/30/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.92 |
| 3/30/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.94 |
| 3/30/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 225052 Q1238 Lease | 311.97 |
| 3/30/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 3/30/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.92 |
| 3/30/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.24 |
| 3/30/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.56 |
| 3/30/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.63 |
| 3/30/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD | -213.75 |
| 3/30/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD | 53.44 |
| 3/30/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD Terrorism | 2.5 |
| 3/30/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD Terrorism | -10 |
| 3/30/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 225048 Lease of Q13151 | 388.16 |
| 3/30/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/30/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.53 |
| 3/30/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.1 |
| 3/30/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.03 |
| 3/30/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.39 |
| 3/30/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/30/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.01 |
| 3/30/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.4 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.73 |
| 3/30/2019 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.64 |
| 3/30/2019 | 742 DS0254 | Owner Operator | T Chek Fee | Tank Wash 33487 | 463.75 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00395840 - PO System | 195.76 |
| 3/30/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 224533 Trk 33487 Lease | 434.2 |

| 3/30/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 224786 Trk 33487 Lease | 434.2 |
|---|---|---|---|---|---|
| 3/30/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 225108 Trk 33487 Lease | 434.2 |
| 3/30/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/30/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.04 |
| 3/30/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.77 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.84 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.81 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.89 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.36 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.3 |
| 3/30/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 7 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/30/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2018 - 32947 | 33.55 |
| 3/30/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.13 |
| 3/30/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 26 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 25 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 25 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 9 | 16 |
| 3/30/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 3/30/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 3/30/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 3/30/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.4 |
| 3/30/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 3/30/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.91 |
| 3/30/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.22 |
| 3/30/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.3 |
| 3/30/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.67 |
| 3/30/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/30/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.91 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.49 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.93 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.55 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.76 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Benicia | 26 |
| 3/30/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.26 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.44 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.97 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.77 |
| 3/30/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 225221 repairs | 250 |
| 3/30/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 3/30/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/30/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 3/30/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.4 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.38 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.39 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.69 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.71 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.67 |
| 3/30/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.64 |
| 3/30/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2018 - 32969 | 33.55 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 3/30/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 3/30/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |

**EXHIBIT A**

**Page 2312 of 3449**

| Date | Num | ID | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 3/30/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/30/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.3 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.37 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.93 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.58 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.05 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.72 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.46 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.36 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.3 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.35 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Repair Order | CTMS - 224819 repair | 246.5 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Benicia 1 | 26 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 6 | 15 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 7 | 25 |
| 3/30/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 25 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.44 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.03 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.47 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.37 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.07 |
| 3/30/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 225112 Tractor Lease | 353.28 |
| 3/30/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 3/30/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.95 |
| 3/30/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.59 |
| 3/30/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 OTA Kilpatrick Turnpike | 4.45 |
| 3/30/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.73 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.52 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.91 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.66 |
| 3/30/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 225047 33489 Lease Paym | 412.16 |
| 3/30/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/30/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.19 |
| 3/30/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.9 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.82 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Toll Charges | 33949 CTRMA 183A-Lakeline Plaz | 2.28 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Toll Charges | 33949 CTRMA 183A-Park Street P | 6.16 |
| 3/30/2019 | 843 | EI0003 | Owner Operator | Toll Charges | 33949 CTRMA Crystal Falls Plaz | 4.36 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.68 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.12 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.85 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.93 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.28 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.54 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Permits1 | ID06:2019 - Q13148 | 11 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Permits1 | IL02:2019 - Q13148 | 3.75 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Permits1 | NM07:2019 - Q13148 | 10 |
| 4/6/2019 | 709 | AC0061 | Owner Operator | Permits1 | NY13:2019 - Q13148 | 1.5 |

**EXHIBIT A**

**Page 2313 of 3449**

| 4/6/2019 | 709 AC0061 | Owner Operator | Permits1 | OR16:2019 - Q13148 | 8.5 |
|---|---|---|---|---|---|
| 4/6/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 225334 Q13148 Trac Leas | 296.09 |
| 4/6/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 225576 Q13148 Trac Leas | 296.09 |
| 4/6/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/6/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.83 |
| 4/6/2019 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.33 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.24 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.33 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.89 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.72 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.41 |
| 4/6/2019 | 709 AR0064 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 439.72 |
| 4/6/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 225182 Q13147 Lease | 440.14 |
| 4/6/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 225509 Q13147 Lease | 440.14 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.63 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.04 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.89 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.25 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.62 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.81 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.81 |
| 4/6/2019 | 709 AV0021 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 8.45 |
| 4/6/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 107.25 |
| 4/6/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 4/6/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 225524 Q13169 Sublease | 352.68 |
| 4/6/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/6/2019 | 709 BM0030 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 515.36 |
| 4/6/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.64 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.47 |
| 4/6/2019 | 709 CC0134 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 384.39 |
| 4/6/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 225052 Q13168 sub lease | 352.68 |
| 4/6/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 225412 Q13168 sub lease | 352.68 |
| 4/6/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/6/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.07 |
| 4/6/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 4/6/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 4/6/2019 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00395997 - PO System | 737.75 |
| 4/6/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -277.2 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.15 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.06 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.2 |
| 4/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.95 |
| 4/6/2019 | 709 CR0064 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 84.06 |
| 4/6/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 4/6/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 4/6/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/6/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.49 |
| 4/6/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 4/6/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 225411 Q1201 | 278.76 |
| 4/6/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 4/6/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.99 |

| 4/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.64 |
|---|---|---|---|---|---|
| 4/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.33 |
| 4/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.89 |
| 4/6/2019 | 709 DL0029 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 240.75 |
| 4/6/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.59 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.39 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.42 |
| 4/6/2019 | 709 DL0107 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 303.15 |
| 4/6/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 ILTOLL I-57/147th St (Il | 6.65 |
| 4/6/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 225462 Sublease | 338.99 |
| 4/6/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.24 |
| 4/6/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.54 |
| 4/6/2019 | 709 DM0257 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 542.16 |
| 4/6/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.5 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.77 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 811.78 |
| 4/6/2019 | 709 DS0049 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | -7.36 |
| 4/6/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 4/6/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/6/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/6/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.4 |
| 4/6/2019 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2019 - 33320 | 1724 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Advance | 3/25/19 Clm 73375-1 s/u pmts | 250 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/6/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.08 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.13 |
| 4/6/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.86 |
| 4/6/2019 | 709 DS0288 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 220.46 |
| 4/6/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/6/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 676.96 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.52 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.52 |
| 4/6/2019 | 709 EA0003 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 115.9 |
| 4/6/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 4/6/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/6/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/6/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.6 |
| 4/6/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.21 |
| 4/6/2019 | 709 EG0062 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 65.88 |
| 4/6/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 4/6/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 4/6/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.13 |
| 4/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.99 |
| 4/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 4/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.59 |
| 4/6/2019 | 709 EO0014 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 311.12 |
| 4/6/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.29 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.89 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.05 |
| 4/6/2019 | 709 FS0039 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 429.17 |
| 4/6/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 189.79 |
| 4/6/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Tire Fee | Tire Fee: 2255460 | 32 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00397870 - PO System | 753.85 |
| 4/6/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 225523 truck lease 3304 | 434.29 |
| 4/6/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/6/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.06 |
| 4/6/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.62 |
| 4/6/2019 | 709 FV0001 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 80.41 |
| 4/6/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 4/6/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 4/6/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.81 |
| 4/6/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.16 |
| 4/6/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 4/6/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 4/6/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/6/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.45 |
| 4/6/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 4/6/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00396036 - PO System | 220.74 |
| 4/6/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 225577 Amortized Balloo | 200.15 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.59 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.04 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.5 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.09 |
| 4/6/2019 | 709 GW0043 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 112.94 |
| 4/6/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 225194 Missed lease pay | 151.41 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 225260 Q1109 Lease | 302.85 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 225521 Missed lease pay | 151.41 |
| 4/6/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 225579 Q1109 Lease | 302.85 |
| 4/6/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/6/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.88 |
| 4/6/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.07 |
| 4/6/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.33 |
| 4/6/2019 | 709 HC0023 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 66.93 |
| 4/6/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 4/6/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 225405 Q13170 | 352.68 |
| 4/6/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/6/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.85 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.68 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.44 |
| 4/6/2019 | 709 HG0007 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | -23.52 |
| 4/6/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34565 | 100 |
| 4/6/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 33180 | 100 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Permits | IL02:2019 - 34565 | 3.75 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Permits | NM07:2019 - 34565 | 5.5 |
| 4/6/2019 | 709 HG0007 | Owner Operator | Permits | OR16:2019 - 34565 | 8.5 |
| 4/6/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 96.86 |
| 4/6/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 1.18 |
| 4/6/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/6/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.4 |
| 4/6/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.47 |
| 4/6/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.65 |
| 4/6/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.12 |
| 4/6/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 4/6/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |

**EXHIBIT A**

| 4/6/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.93 |
| 4/6/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.99 |
| 4/6/2019 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2019 - 32901 | 1724 |
| 4/6/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 4/6/2019 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-30 | 50 |
| 4/6/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.43 |
| 4/6/2019 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only/Reissue | -1181.22 |
| 4/6/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/6/2019 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -6000 |
| 4/6/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/6/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 74.74 |
| 4/6/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.17 |
| 4/6/2019 | 709 JC0292 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 429.69 |
| 4/6/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 4/6/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 225107 Q13197 Lease | 276.63 |
| 4/6/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 225459 Q13197 Lease | 276.63 |
| 4/6/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/6/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-30 | 207.7 |
| 4/6/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-30 | 29.2 |
| 4/6/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.79 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.53 |
| 4/6/2019 | 709 JG0017 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 8.25 |
| 4/6/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 4/6/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.92 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 597.7 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.28 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.55 |
| 4/6/2019 | 709 JG0072 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 410.55 |
| 4/6/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 4/6/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/6/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/6/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.61 |
| 4/6/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.83 |
| 4/6/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 4/6/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/6/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.28 |
| 4/6/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 4/6/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/6/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.33 |
| 4/6/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 4/6/2019 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00393035 - PO System | 227.14 |
| 4/6/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 225360 Truck Lease | 278.76 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/6/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/6/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.27 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.56 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.39 |
| 4/6/2019 | 709 JS0265 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 127.22 |
| 4/6/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Permits | IL02:2019 - Q13159 | 3.75 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Permits | NM07:2019 - Q13159 | 10 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Permits | NY13:2019 - Q13159 | 1.5 |
| 4/6/2019 | 709 JS0265 | Owner Operator | Permits | OR16:2019 - Q13159 | 8.5 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/6/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 2317 of 3449**

| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.03 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 375 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.28 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.5 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 37 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 425 |
| 4/6/2019 | 709 KP0004 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 175.27 |
| 4/6/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00395996 - PO System | 92.34 |
| 4/6/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 4/6/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.04 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.89 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.97 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.04 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.01 |
| 4/6/2019 | 709 KT0055 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 362.96 |
| 4/6/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 4/6/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 225407 Q13156 Lease | 388.16 |
| 4/6/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/6/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 4/6/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 225523 Lease Q1111 | 252.11 |
| 4/6/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/6/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.57 |
| 4/6/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.85 |
| 4/6/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 4/6/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Benicia | 26 |
| 4/6/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/6/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.15 |
| 4/6/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.38 |
| 4/6/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.1 |
| 4/6/2019 | 709 MA0092 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 2.32 |
| 4/6/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 4/6/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/6/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-30 | 54.24 |
| 4/6/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/6/2019 | 709 MD0122 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 267.01 |
| 4/6/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 4/6/2019 | 709 MD0122 | Owner Operator | Tire Purchase | Tire Fee: 2255381 | 16 |
| 4/6/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00397209 - PO System | 361.54 |
| 4/6/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/6/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.79 |
| 4/6/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.97 |
| 4/6/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 4/6/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 225412 Q1113 Lease | 252.11 |
| 4/6/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/6/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.99 |
| 4/6/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.57 |
| 4/6/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 4/6/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/6/2019 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -18000 |
| 4/6/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 4/6/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 4/6/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/6/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |
| 4/6/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 4000 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.01 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.71 |
| 4/6/2019 | 709 NB0029 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 302.93 |
| 4/6/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA SRT Gantry 1 | 3.56 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA SRT Gantry 3 | 12.72 |
| 4/6/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 225408 32986 Lease | 314.03 |

**EXHIBIT A**

**Page 2318 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/6/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/6/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/6/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/6/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.4 |
| 4/6/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.11 |
| 4/6/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 4/6/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/6/2019 | 709 NT9564 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 230.53 |
| 4/6/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 4/6/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 225585 Truck 73130 Leas | 196.65 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.76 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.77 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | -205.96 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 225349 REPAIRS | 250 |
| 4/6/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 4/6/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/6/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.99 |
| 4/6/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.14 |
| 4/6/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.96 |
| 4/6/2019 | 709 RC0030 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 63.68 |
| 4/6/2019 | 709 RC0030 | Owner Operator | Tire Fee | Tire Fee: 2251210 | 4 |
| 4/6/2019 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00397047 - PO System | 118.4 |
| 4/6/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/6/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/6/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.54 |
| 4/6/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.13 |
| 4/6/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 4/6/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -118.44 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.99 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.23 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.62 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.37 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.79 |
| 4/6/2019 | 709 RL0062 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 332.24 |
| 4/6/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 4/6/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/6/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/6/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/6/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.51 |
| 4/6/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 4/6/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/6/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/6/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.45 |
| 4/6/2019 | 709 RM0026 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 292.54 |
| 4/6/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 4/6/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/6/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.32 |
| 4/6/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 4/6/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 4/6/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 225361 Q1202 Truck Leas | 278.76 |
| 4/6/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.28 |
| 4/6/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.52 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 3-30 | 23.75 |
| 4/6/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.95 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.59 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.96 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.67 |
| 4/6/2019 | 709 SB0009 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 330.52 |
| 4/6/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 4/6/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |

| 4/6/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/6/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/6/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.8 |
| 4/6/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.79 |
| 4/6/2019 | 709 SB0103 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 156.76 |
| 4/6/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 4/6/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 225357 Sub Lease | 388.33 |
| 4/6/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/6/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.14 |
| 4/6/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.62 |
| 4/6/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.28 |
| 4/6/2019 | 709 SN0019 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 105.73 |
| 4/6/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/6/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.65 |
| 4/6/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.99 |
| 4/6/2019 | 709 VB0015 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 60.61 |
| 4/6/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 4/6/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/6/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/6/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.73 |
| 4/6/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.85 |
| 4/6/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.22 |
| 4/6/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/6/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -468.75 |
| 4/6/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/6/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.12 |
| 4/6/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.79 |
| 4/6/2019 | 709 WH0087 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 113.07 |
| 4/6/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 4/6/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 225411 Q1238 Lease | 311.97 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.05 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.3 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.19 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.83 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.91 |
| 4/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.72 |
| 4/6/2019 | 742 AP0047 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 140.98 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.92 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.27 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.72 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.68 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.93 |
| 4/6/2019 | 742 BS0078 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 112.47 |
| 4/6/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | 2019 IL IRP plate refund | -339.8 |
| 4/6/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 4/6/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD | 53.44 |
| 4/6/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD Terrorism | 2.5 |
| 4/6/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 225408 Lease of Q13151 | 388.16 |
| 4/6/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/6/2019 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -124 |
| 4/6/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.16 |
| 4/6/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.21 |
| 4/6/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.03 |
| 4/6/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 4/6/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/6/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.03 |
| 4/6/2019 | 742 DA0067 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 116.99 |
| 4/6/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.45 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.96 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.79 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 754.8 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 663.88 |
| 4/6/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.86 |
| 4/6/2019 | 742 DC0117 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 212.61 |
| 4/6/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.48 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.94 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.5 |
| 4/6/2019 | 742 DS0254 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 192.44 |
| 4/6/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Repair Order | CTMS - 225471 repair | 157 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00395840 - PO System | 195.76 |
| 4/6/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 225459 Trk 33487 Lease | 434.2 |
| 4/6/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/6/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.23 |
| 4/6/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.26 |
| 4/6/2019 | 742 EA0039 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | -18.4 |
| 4/6/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 4/6/2019 | 742 EA0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.47 |
| 4/6/2019 | 742 EA0039 | Owner Operator | T Chek Fee | Tractor Repair 33993 | 147 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.93 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.34 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.37 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.16 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.47 |
| 4/6/2019 | 742 ED0041 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 99.95 |
| 4/6/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 4/6/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 7 |
| 4/6/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/6/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/6/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -62.78 |
| 4/6/2019 | 742 JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -62.78 |
| 4/6/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.01 |
| 4/6/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.86 |
| 4/6/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 4/6/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 4/6/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.68 |
| 4/6/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.63 |
| 4/6/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.13 |
| 4/6/2019 | 742 JS0390 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 68.59 |
| 4/6/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 4/6/2019 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 554.49 |
| 4/6/2019 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 554.49 |
| 4/6/2019 | 742 LL0134 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 554.49 |
| 4/6/2019 | 742 LL0134 | Owner Operator | Tractor Charge | Tractor Charge Credit | -554.49 |
| 4/6/2019 | 742 LL0134 | Owner Operator | Tractor Charge | Tractor Charge Credit | -554.49 |
| 4/6/2019 | 742 LL0134 | Owner Operator | Tractor Charge | Tractor Charge Credit | -554.49 |
| 4/6/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/6/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 4/6/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/6/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.35 |
| 4/6/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.99 |
| 4/6/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 4/6/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/6/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/6/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/6/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/6/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.08 |

**EXHIBIT A**

**Page 2321 of 3449**

| Date | Unit | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/6/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.99 |
| 4/6/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.59 |
| 4/6/2019 | 742 | NG0024 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 145.19 |
| 4/6/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 4/6/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 225472 repair | 250 |
| 4/6/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike West | 18.05 |
| 4/6/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 4/6/2019 | 742 | OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-13 | -62.78 |
| 4/6/2019 | 742 | OS0018 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 647.2 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.32 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.25 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.08 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.73 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 103.12 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 3.5 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 1.5 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 KTA Eastern Terminal | 31.3 |
| 4/6/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.18 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.83 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.65 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.73 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 45.17 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 4/6/2019 | 742 | RF0136 | Owner Operator | Repair Order | CTMS - 225380 repair | 150 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.61 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.4 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.27 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 48.08 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 4/6/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 OTA Will Rogers Turnpike | 18.05 |
| 4/6/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.03 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.91 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.4 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.26 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 39.43 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Cermak Rd. | 6.65 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Irving Park | 6.65 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Joliet Rd. | 2.5 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL O'Hare (East) | 6.65 |
| 4/6/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 225407 33489 Lease Paym | 412.16 |
| 4/6/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/6/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.5 |
| 4/6/2019 | 742 | TH0130 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 70.12 |
| 4/6/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.61 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL 163rd St. | 3.75 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL 163rd St. | 3.75 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL Cermak Rd. | 6.65 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL Elgin Rd | 6.65 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL I-57/147th St (I | 2.9 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL I-57/147th St (I | 6.65 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL Marengo | 13.35 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL Route 53 | 2.5 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL Route 80 (West) | 5 |
| 4/13/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL South Beloit | 8.35 |

**EXHIBIT A**

**Page 2322 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2019 | 709 AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL South Beloit | 6.25 |
| 4/13/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 225851 Q13148 Trac Leas | 296.09 |
| 4/13/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 4/13/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/13/2019 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 4/13/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/13/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/13/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.39 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.88 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.8 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.5 |
| 4/13/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 4/13/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 225786 Q13147 Lease | 440.14 |
| 4/13/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/13/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.86 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.62 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.29 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.25 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.11 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.61 |
| 4/13/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 42.07 |
| 4/13/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 4/13/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 225800 Q13169 Sublease | 352.68 |
| 4/13/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 4/13/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 4/13/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/13/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 4/13/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 4/13/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 4/13/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze Q13168 | 9.84 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.64 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.15 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.65 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.18 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.14 |
| 4/13/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 4/13/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 225703 Q13168 sub lease | 352.68 |
| 4/13/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.68 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.88 |
| 4/13/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/13/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00395997 - PO System | 737.75 |

**EXHIBIT A**

**Page 2323 of 3449**

| 4/13/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
|---|---|---|---|---|---|
| 4/13/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 277.2 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.61 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.41 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.27 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.47 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.98 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.85 |
| 4/13/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 4/13/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/13/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 4/13/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 225758 Q1247 Sub Lease | 263.91 |
| 4/13/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 4/13/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/13/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.25 |
| 4/13/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 4/13/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/13/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 225703 Q1201 | 278.76 |
| 4/13/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 4/13/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 4/13/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.77 |
| 4/13/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.26 |
| 4/13/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 4/13/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/13/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 4/13/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 28.95 |
| 4/13/2019 | 709 DM2257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 DM2257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 DM2257 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.48 |
| 4/13/2019 | 709 DM2257 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.41 |
| 4/13/2019 | 709 DM2257 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.77 |
| 4/13/2019 | 709 DM2257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 4/13/2019 | 709 DM2257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 DM2257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 4/13/2019 | 709 DM2257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.95 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 694.29 |
| 4/13/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/13/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/13/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 4/13/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/13/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 650 |
| 4/13/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 4/13/2019 | 709 DS0288 | Owner Operator | Advance | 3/25/19 Clm 73375-1 s/u pmts | 250 |
| 4/13/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 4/13/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/13/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.62 |
| 4/13/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.92 |

**EXHIBIT A**

**Page 2324 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 4/13/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 4/13/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/13/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.67 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.32 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.79 |
| 4/13/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/13/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/13/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 4/13/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/13/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 653.43 |
| 4/13/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 4/13/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 4/13/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/13/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 403 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.16 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.06 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.69 |
| 4/13/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 4/13/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/13/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/13/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -75.02 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.6 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.22 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.5 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.16 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.15 |
| 4/13/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 440.78 |
| 4/13/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00397870 - PO System | 753.85 |
| 4/13/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 225800 truck lease 3304 | 434.29 |
| 4/13/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 4/13/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/13/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.96 |
| 4/13/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.03 |
| 4/13/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.25 |
| 4/13/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 4/13/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 4/13/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -62 |
| 4/13/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.85 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.22 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.28 |

**EXHIBIT A**

**Page 2325 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 4/13/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 4/13/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.23 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.71 |
| 4/13/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00396036 - PO System | 220.74 |
| 4/13/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 225851 Amortized Balloo | 200.15 |
| 4/13/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.98 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.58 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.83 |
| 4/13/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 225797 Missed lease pay | 151.41 |
| 4/13/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 225845 Q1109 Lease | 302.85 |
| 4/13/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.53 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.61 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.63 |
| 4/13/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 4/13/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 225697 Q13170 | 352.68 |
| 4/13/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/13/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK33180 | 9.84 |
| 4/13/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/13/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.07 |
| 4/13/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.6 |
| 4/13/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34553 | 298.27 |
| 4/13/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34565 | 100 |
| 4/13/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 4/13/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 1.15 |
| 4/13/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.81 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.53 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.12 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.14 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.81 |
| 4/13/2019 | 709 HG0027 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 69.76 |
| 4/13/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 4/13/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 4/13/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 4/13/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |

**EXHIBIT A**

**Page 2326 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/13/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.94 |
| 4/13/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.53 |
| 4/13/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.91 |
| 4/13/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 4/13/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 4/13/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/13/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 4/13/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/13/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.73 |
| 4/13/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.84 |
| 4/13/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/13/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 225895 REPAIR | 23.5 |
| 4/13/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 4/13/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.27 |
| 4/13/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 4/13/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/13/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/13/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.8 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.09 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.78 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.83 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.25 |
| 4/13/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 4/13/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 225737 Q13197 Lease | 276.63 |
| 4/13/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 4/13/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/13/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 4/13/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/13/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.96 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.74 |
| 4/13/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/13/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/13/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.19 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.43 |
| 4/13/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/13/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/13/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

| Date | | | | | | Amount |
|------|---|---|---|---|---|--------|
| 4/13/2019 | 709 | JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.51 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.16 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.25 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.35 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.32 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | Tire Purchase | PO: 709-00393035 - PO System | 227.14 |
| 4/13/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 225652 Truck Lease | 278.76 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -41.76 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -87.89 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.49 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.36 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.14 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.98 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.73 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.69 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.29 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 4/13/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 225795 Q13159 Lease | 331.5 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 571 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.22 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 273 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.46 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 313 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00395996 - PO System | 92.34 |
| 4/13/2019 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/13/2019 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 4/13/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 4/13/2019 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.64 |

**EXHIBIT A**

**Page 2328 of 3449**

| 4/13/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.62 |
|---|---|---|---|---|---|
| 4/13/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.44 |
| 4/13/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.56 |
| 4/13/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.9 |
| 4/13/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 4/13/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 4/13/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 225699 Q13156 Lease | 388.16 |
| 4/13/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.19 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.72 |
| 4/13/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 4/13/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 4/13/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 4/13/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.11 |
| 4/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.33 |
| 4/13/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 4/13/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/13/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 4/13/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/13/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/13/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.28 |
| 4/13/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 4/13/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 4/13/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00397209 - PO System | 361.54 |
| 4/13/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.6 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.09 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.43 |
| 4/13/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/13/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 225703 Q1113 Lease | 252.11 |
| 4/13/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/13/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/13/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.62 |
| 4/13/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.66 |
| 4/13/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 4/13/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/13/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/13/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Charge back by affiliate | CTMS - 225672 Trailer wash TL9 | -38 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/13/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 700 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.87 |
| 4/13/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 4/13/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 4/13/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/13/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 4/13/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/13/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/13/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.74 |
| 4/13/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.23 |
| 4/13/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 4/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 4/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 4/13/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 225699 32986 Lease | 314.03 |
| 4/13/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.7 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.6 |
| 4/13/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 4/13/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/13/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 4/13/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/13/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 4/13/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/13/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 225852 Truck 73130 Leas | 196.65 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.11 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.76 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 225641 REPAIRS | 250 |
| 4/13/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 4/13/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -1115.07 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -468.75 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.96 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.58 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.97 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.26 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/13/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/13/2019 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00397047 - PO System | 118.4 |
| 4/13/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/13/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/13/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.58 |
| 4/13/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 659.93 |
| 4/13/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 4/13/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/13/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/13/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 118.44 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.06 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.9 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.02 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.38 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.07 |
| 4/13/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/13/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/13/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |

| 4/13/2019 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
|---|---|---|---|---|---|---|
| 4/13/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.81 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.35 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.38 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.49 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.01 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/13/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 225652 Q1202 Truck Leas | 278.76 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.16 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.51 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.09 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.18 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.57 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 24.35 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 NCTA Mainline - NC540 SB | 3.36 |
| 4/16/2019 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 NCTA Mainline-NC540 NB ( | 4.16 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 NCTA Mainline-NC540 NB ( | 3.36 |
| 4/16/2019 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 NCTA Mainline-NC540 SB ( | 4.16 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 NCTA Ramp - NC147 SB to | 4.2 |
| 4/16/2019 | 709 | RR0123 | Owner Operator | Toll Charges | Q1248 NCTA Ramp - NC540 NB to | 4.2 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 225411 Q1248 | 311.97 |
| 4/13/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 225702 Q1248 | 311.97 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.21 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.87 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.19 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.74 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/13/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/13/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 | SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 4/13/2019 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/13/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2331 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.77 |
| 4/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.62 |
| 4/13/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/13/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -976.96 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -515 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-20 | -465 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.8 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 455 |
| 4/13/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 4/13/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.55 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.87 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.06 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.68 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.26 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.45 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.93 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 53.88 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike East | 18.05 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike West | 18.05 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 18.05 |
| 4/13/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 18.05 |
| 4/13/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/13/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 4/13/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/13/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 468.75 |
| 4/13/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/13/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.22 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.91 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.5 |
| 4/13/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/13/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 225703 Q1238 Lease | 311.97 |
| 4/13/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.46 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 441 |
| 4/13/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 4/13/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.22 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.15 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.05 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.34 |
| 4/13/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD | 53.43 |
| 4/13/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2015 Peterbilt PD Terrorism | 2.5 |
| 4/13/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 4/13/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 4/13/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 225700 Lease of Q13151 | 388.16 |
| 4/13/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 124 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.99 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.67 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.35 |
| 4/13/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 4/13/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/13/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 4/13/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/13/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 322 |
| 4/13/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.01 |
| 4/13/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.04 |
| 4/13/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 4/13/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/13/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.19 |
| 4/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.92 |
| 4/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.57 |
| 4/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.52 |
| 4/13/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 225672 Trailer wash 701 | -52 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.51 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.95 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.11 |
| 4/13/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 4/13/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00395840 - PO System | 195.76 |
| 4/13/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 225737 Trk 33487 Lease | 434.2 |
| 4/13/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 4/13/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/13/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.8 |
| 4/13/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 4/13/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/13/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/13/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.56 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.81 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.3 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.51 |
| 4/13/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 4/13/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/13/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/13/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/13/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/13/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |

**EXHIBIT A**

**Page 2333 of 3449**

| 4/13/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
|---|---|---|---|---|---|---|
| 4/13/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 62.78 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 62.78 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.9 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.86 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 9.84 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.26 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.61 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.74 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/13/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.86 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.61 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.8 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.97 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.84 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.33 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.05 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.79 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.79 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 225816 repair | 250 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | 7 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 4/13/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 NTTA Arkansas Mainline G | 4.4 |
| 4/16/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 NTTA Lower Tarrant Mainl | 4.16 |
| 4/13/2019 | 742 | OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 | OS0018 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-6 | 62.78 |
| 4/13/2019 | 742 | OS0018 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 10.77 |
| 4/13/2019 | 742 | OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 9.92 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/13/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 4/13/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.79 |
|---|---|---|---|---|---|
| 4/13/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.54 |
| 4/13/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.29 |
| 4/13/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.9 |
| 4/13/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.82 |
| 4/13/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 4/13/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 4/13/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/13/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/13/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/13/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 4/13/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 17.31 |
| 4/13/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.86 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.36 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.97 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.17 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.03 |
| 4/13/2019 | 742 RN0054 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 100.45 |
| 4/13/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 4/13/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 4/13/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 OTA Turner Turnpike Wes | 18.05 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 OTA Will Rogers Turnpik | 18.05 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 225463 Tractor Lease | 353.28 |
| 4/13/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 225741 Tractor Lease | 353.28 |
| 4/13/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.37 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.37 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.51 |
| 4/13/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 4/13/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 4/13/2019 | 742 RS0342 | Owner Operator | Repair Order | CTMS - 225895 REPAIR | 70 |
| 4/13/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/13/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/13/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/13/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/13/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/13/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.54 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.63 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.15 |
| 4/13/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 4/13/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 224636 repair | 203.46 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 224812 repair | 203.46 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL I-57/147th St (Il | 6.65 |
| 4/13/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 225699 33489 Lease Paym | 412.16 |
| 4/13/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/13/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/13/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.75 |
| 4/13/2019 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 4/13/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/13/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/13/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/13/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/13/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/13/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 764.7 |

| 4/13/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.81 |
|---|---|---|---|---|---|---|
| 4/13/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.14 |
| 4/13/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.52 |
| 4/13/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 721 |
| 4/13/2019 | 843 | EI0003 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 94.8 |
| 4/13/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/13/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/13/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.51 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.13 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.08 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 4/20/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 ILTOLL I-57/147th St (I | 3.75 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.48 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/20/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.34 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.67 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.75 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.75 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 4/20/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 226057 Q13147 Lease | 440.14 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.89 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 30.96 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 4/20/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 226071 Q13169 Sublease | 352.68 |
| 4/20/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 4/20/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 4/20/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 4/20/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 4/20/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.59 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.85 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 4/20/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 225957 Q13168 sub lease | 352.68 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.9 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.1 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2336 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Tire Purchase | PO: 709-00395997 - PO System | 737.75 |
| 4/20/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.85 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.53 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 4/20/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 226001 Q1247 Sub Lease | 263.91 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.05 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/20/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 225957 Q1201 | 278.76 |
| 4/20/2019 | 709 | DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 16.58 |
| 4/20/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 16.58 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.72 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 4/20/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.39 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.79 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/20/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/20/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/20/2019 | 709 | DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-27 | -447.02 |
| 4/20/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.99 |
| 4/20/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 4/20/2019 | 709 | DS0288 | Owner Operator | Advance | 3/25/19 Clm 73375-1 s/u pmts | 250 |
| 4/20/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.35 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 726.58 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/20/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 685.74 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/20/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/20/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/20/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/20/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.7 |
| 4/20/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.82 |
| 4/20/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.51 |
| 4/20/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 4/20/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/20/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/20/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 75.02 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.72 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.94 |
| 4/20/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 154.73 |
| 4/20/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00397870 - PO System | 753.85 |
| 4/20/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 226071 truck lease 3304 | 434.29 |
| 4/20/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/20/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.77 |
| 4/20/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 4/20/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 4/20/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 62 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-27 | -93 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-27 | -93 |
| 4/20/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.12 |
| 4/20/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 4/20/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Accident Claim | 04/12/19 GS0015 Incident | 2000 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | -2000 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 4/20/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.81 |
| 4/20/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 4/20/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00396036 - PO System | 220.74 |
| 4/20/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.4 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.8 |
| 4/20/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Conditional Credit / Loan | -2187.65 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 259.74 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 4/20/2019 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 21.66 |
| 4/20/2019 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 2165.99 |
| 4/20/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 226068 Missed lease pay | 151.41 |
| 4/20/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 226043 Solvay IX152 | -5 |
| 4/20/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/20/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.11 |
| 4/20/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 4/20/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 225951 Q13170 | 352.68 |
| 4/20/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/20/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/20/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.5 |
| 4/20/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.9 |
| 4/20/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.91 |
| 4/20/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2018 - 34565 | 98.27 |
| 4/20/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34553 | 75 |
| 4/20/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 4/20/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.94 |
| 4/20/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/20/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.6 |
| 4/20/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.56 |
| 4/20/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 4/20/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 4/20/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/20/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/20/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.23 |
| 4/20/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.04 |
| 4/20/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/20/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 4/20/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 4/20/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/20/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/20/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.78 |
| 4/20/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 4/20/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 4/20/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 226001 Q13197 Lease | 276.63 |
| 4/20/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/20/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 4/20/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/20/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.44 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.7 |
| 4/20/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/20/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/20/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/20/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/20/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/20/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.22 |
| 4/20/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.8 |
| 4/20/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 4/20/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/20/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
|---|---|---|---|---|---|
| 4/20/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/20/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/20/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.73 |
| 4/20/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.76 |
| 4/20/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 4/20/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 4/20/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/20/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.18 |
| 4/20/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 4/20/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/20/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/20/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.98 |
| 4/20/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 4/20/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/20/2019 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00393035 - PO System | 227.14 |
| 4/20/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 225921 Truck Lease | 278.76 |
| 4/20/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/20/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 41.76 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 87.89 |
| 4/20/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.61 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.76 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.83 |
| 4/20/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/20/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 4/20/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 226066 Q13159 Lease | 331.5 |
| 4/20/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/20/2019 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -416.63 |
| 4/20/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.29 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 468 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.95 |
| 4/20/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/20/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.13 |
| 4/20/2019 | 709 KP0004 | Owner Operator | T Chek Fee | Towing 32914 | 412.5 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00395996 - PO System | 92.34 |
| 4/20/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/20/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 4/20/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.52 |
| 4/20/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.05 |
| 4/20/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.35 |
| 4/20/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.74 |
| 4/20/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 4/20/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 225953 Q13156 Lease | 388.16 |
| 4/20/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 4/20/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/20/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/20/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 4/20/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 4/20/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/20/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/20/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 225800 Lease Q1111 | 252.11 |
| 4/20/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 226071 Lease Q1111 | 252.11 |
| 4/20/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/20/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 711.64 |
| 4/20/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 4/20/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 4/20/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 4/20/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/20/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.63 |
| 4/20/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 4/20/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/20/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/20/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 4-27 | -201.5 |
| 4/20/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/20/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 4/20/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 4/20/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00397209 - PO System | 361.54 |
| 4/20/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/20/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.2 |
| 4/20/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.78 |
| 4/20/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 4/20/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/20/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 225958 Q1113 Lease | 252.11 |
| 4/20/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/20/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/20/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.67 |
| 4/20/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 4/20/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/20/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/20/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/20/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 4/20/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 4/20/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.87 |
| 4/20/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 4/20/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 4/20/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/20/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/20/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 4/20/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/20/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 4/20/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 4/20/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 4/20/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 ILTOLL I-57/147th St (Il | 6.65 |
| 4/20/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 225953 32986 Lease | 314.03 |
| 4/20/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2341 of 3449**

| 4/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 4/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.32 |
| 4/20/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.55 |
| 4/20/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 4/20/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/20/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/20/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 4/20/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.59 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.53 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.54 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 225908 REPAIRS | 250 |
| 4/20/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 4/20/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 1115.07 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 468.75 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.92 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.13 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/20/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/20/2019 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00397047 - PO System | 118.4 |
| 4/20/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/20/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/20/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.91 |
| 4/20/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.6 |
| 4/20/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 4/20/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/20/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/20/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.45 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.15 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.45 |
| 4/20/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/20/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/20/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/20/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/20/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.95 |
| 4/20/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.55 |
| 4/20/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 4/20/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 4/20/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/20/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/20/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/20/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/20/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.62 |
| 4/20/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.88 |
| 4/20/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.1 |
| 4/20/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |

| 4/20/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 4/20/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/20/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/20/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.75 |
| 4/20/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 4/20/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 4/20/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/20/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 225921 Q1202 Truck Leas | 278.76 |
| 4/20/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.18 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.65 |
| 4/20/2019 | 709 RR0123 | Owner Operator | IRP License Deducion | LCIL:2019 - Q1248 | 100 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/20/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Repair Order | TRACTOR Q1248 | 569.97 |
| 4/20/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 225957 Q1248 | 311.97 |
| 4/20/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/20/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.83 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.32 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.73 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.85 |
| 4/20/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/20/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/20/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.9 |
| 4/20/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 4/20/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 4/20/2019 | 709 SB0103 | Owner Operator | Loan Repayment | EFS 216360 | -5238.47 |
| 4/20/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.71 |
| 4/20/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/20/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/20/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/20/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/20/2019 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 51.87 |
| 4/20/2019 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 5186.6 |
| 4/20/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 225649 Sub Lease | 365.31 |
| 4/20/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/20/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 22.05 |
| 4/20/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/20/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 408 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.9 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 462 |
| 4/20/2019 | 709 SM0109 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 218.42 |
| 4/20/2019 | 709 SM0109 | Owner Operator | IRP License Deducion | LCIL:2018 - 33195 | 33.64 |
| 4/20/2019 | 709 SM0109 | Owner Operator | IRP License Deducion | LCIL:2018 - 33195 | 33.55 |
| 4/20/2019 | 709 SM0109 | Owner Operator | IRP License Deducion | LCIL:2019 - 33195 | 33.17 |
| 4/20/2019 | 709 SM0109 | Owner Operator | IRP License Deducion | LCIL:2019 - 33195 | 33.17 |
| 4/20/2019 | 709 SM0109 | Owner Operator | IRP License Deducion | LCIL:2019 - 33195 | 33.17 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |

**EXHIBIT A**

**Page 2343 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/20/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tire Fee | Tire Fee: 2255387 | 8 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00394310 - PO System | 12.12 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00398058 - PO System | 202.8 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00398058 - PO System | 202.8 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00398058 - PO System | 202.8 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/20/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/20/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.5 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.33 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.46 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.97 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.64 |
| 4/20/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/20/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 976.96 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 465 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-13 | 515 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.18 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.85 |
| 4/20/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 4/20/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.32 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.36 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike West | 18.05 |
| 4/20/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 18.05 |
| 4/20/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/20/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/20/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/20/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.75 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.63 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.12 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.72 |
| 4/20/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/20/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 225957 Q1238 Lease | 311.97 |
| 4/20/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 2344 of 3449**

| 4/20/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 4/20/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.3 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.95 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 4/20/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 4/20/2019 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 4/20/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.51 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.45 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.3 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.06 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.89 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.11 |
| 4/20/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 4/20/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 4/20/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 225954 Lease of Q13151 | 388.16 |
| 4/20/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/20/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 4/20/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.56 |
| 4/20/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.29 |
| 4/20/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 4/20/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 4/20/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.58 |
| 4/20/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/20/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 588 |
| 4/20/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.04 |
| 4/20/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 4/20/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 4/20/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/20/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.47 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.35 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.68 |
| 4/20/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 4/20/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 4/20/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL I-57/147th St (Il | 6.65 |
| 4/20/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/20/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.02 |
| 4/20/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.63 |
| 4/20/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.67 |
| 4/20/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 4/20/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 4/20/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/20/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00395840 - PO System | 195.72 |
| 4/20/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/20/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.02 |
| 4/20/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.21 |
| 4/20/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.72 |
| 4/20/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.35 |
| 4/20/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 4/20/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/20/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.11 |
| 4/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.85 |
| 4/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 4/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.92 |
| 4/20/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.18 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.46 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.67 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.97 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.99 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.98 |
| 4/20/2019 | 742 EN0016 | Owner Operator | FUEL TAX | February 2019 Fuel/Mileage Tax | 450.55 |
| 4/20/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 4/20/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 4/20/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/20/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/20/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 3.5 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 3.5 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 7 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/20/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/20/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/20/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/20/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/20/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/20/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 4/20/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/20/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 815.13 |
| 4/20/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 4/20/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 4/20/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 4/20/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.8 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.12 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.52 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.33 |
| 4/20/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 4/20/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Ship Channel Bridge | 7 |
| 4/20/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/20/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/20/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 4/20/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/20/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/20/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/20/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/20/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.33 |
| 4/20/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.95 |
| 4/20/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.65 |
| 4/20/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 4/20/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 4/20/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/20/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/20/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2346 of 3449**

| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.01 |
|---|---|---|---|---|---|
| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.44 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.54 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.7 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.35 |
| 4/20/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 4/20/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/20/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/20/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 26.25 |
| 4/20/2019 | 742 OS0018 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | -35 |
| 4/20/2019 | 742 OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 4/20/2019 | 742 OS0018 | Owner Operator | ESCROW | Weekly Escrow | 22.94 |
| 4/20/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 4/20/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 4/20/2019 | 742 OS0018 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.58 |
| 4/20/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 31.25 |
| 4/20/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 93.75 |
| 4/20/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | -125 |
| 4/20/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | -10 |
| 4/20/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 7.5 |
| 4/20/2019 | 742 OS0018 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/20/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 4/20/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.97 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.15 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.62 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.66 |
| 4/20/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 4/20/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 4/20/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 4/20/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/20/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 742 RF0136 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.35 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.88 |
| 4/20/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 30.19 |
| 4/20/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 4/20/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 4/20/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.49 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.36 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.54 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.99 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.99 |
| 4/20/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 4/20/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 4/20/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/20/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/20/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/20/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.86 |
| 4/20/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.02 |
| 4/20/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 4/20/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 4/20/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 4/20/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/20/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/20/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/20/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/20/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 4/20/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/20/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 2347 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/20/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.74 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.73 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.8 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.95 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 4/20/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 225953 33489 Lease Paym | 412.16 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.44 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/20/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.85 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.87 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.88 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/20/2019 | 843 | EI0003 | Owner Operator | Repair Order | CTMS - 226098 Emad Iskander | 145.19 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.22 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.3 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.89 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 226143 Q13148 Trac Leas | 296.09 |
| 4/27/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 226403 Q13148 Trac Leas | 296.09 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.23 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 4/27/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.83 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.74 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.19 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.65 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 4/27/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 226336 Q13147 Lease | 440.14 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.47 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.11 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.5 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.08 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.85 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 52.85 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 4/27/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 226350 Q13169 Sublease | 352.68 |
| 4/27/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 4/27/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 4/27/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.83 |
| 4/27/2019 | 709 | CC0134 | Owner Operator | Advance | 3/3/19 Clm 73039-2 s/u pmts | 250 |

**EXHIBIT A**

**Page 2348 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-4 | -75.02 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 163 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.05 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.2 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.02 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.28 |
| 4/27/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 4/27/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 226229 Q13168 sub lease | 352.68 |
| 4/27/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.52 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.08 |
| 4/27/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 4/27/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Tire Purchase | PO: 709-00395997 - PO System | 737.68 |
| 4/27/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 4/27/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.71 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.25 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.63 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.21 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.76 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.29 |
| 4/27/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 4/27/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 4/27/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 4/27/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 226289 Q1247 Sub Lease | 263.91 |
| 4/27/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 4/27/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.71 |
| 4/27/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 4/27/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 4/27/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 226228 Q1201 | 278.76 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 233.42 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 4/27/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.09 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.57 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.43 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.91 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.39 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.4 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.95 |
| 4/27/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 4/27/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/27/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 4/27/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2019 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-4 | -803.52 |
| 4/27/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 4/27/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 50.79 |
| 4/27/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 4/27/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 20.18 |
| 4/27/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 225740 Sublease | 338.99 |
| 4/27/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.14 |
| 4/27/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.77 |
| 4/27/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.52 |
| 4/27/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 4/27/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 4/27/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.57 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.57 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.15 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.58 |
| 4/27/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Tire Fee | Tire Fee: 2263070 | 8 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00400045 - PO System | 611.78 |
| 4/27/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 4/27/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/27/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-20 | 447.02 |
| 4/27/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.29 |
| 4/27/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.74 |
| 4/27/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 4/27/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/27/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.14 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.17 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.59 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.05 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.4 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 431 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.23 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.02 |
| 4/27/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 4/27/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 4/27/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 4/27/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/27/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.71 |

| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.66 |
|---|---|---|---|---|---|
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.91 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.63 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.71 |
| 4/27/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 4/27/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 4/27/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/27/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.68 |
| 4/27/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.25 |
| 4/27/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.93 |
| 4/27/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 4/27/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 256.29 |
| 4/27/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 4/27/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.9 |
| 4/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.7 |
| 4/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.16 |
| 4/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 341 |
| 4/27/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 4/27/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 4/27/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/27/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.03 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.5 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.18 |
| 4/27/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 402.31 |
| 4/27/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00397870 - PO System | 753.85 |
| 4/27/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 226350 truck lease 3304 | 434.29 |
| 4/27/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/27/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.96 |
| 4/27/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.75 |
| 4/27/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 4/27/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 4/27/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-20 | 93 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-20 | 93 |
| 4/27/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 5 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 450 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.5 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.27 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.69 |
| 4/27/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 4/27/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 4/27/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.53 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.05 |
| 4/27/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |

| 4/27/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00396036 - PO System | 220.67 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 226143 Amortized Balloo | 200.15 |
| 4/27/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 226403 Amortized Balloo | 200.15 |
| 4/27/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.93 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.37 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.01 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.48 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.92 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.05 |
| 4/27/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Balance of Loan 3 | 1031.79 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Loan Repayment | EFS 216628, Ln Bal 3 | -3476.22 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Rev Conditional Credit / Loan | 2187.65 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 226137 Q1109 Lease | 302.85 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 226347 Missed lease pay | 151.41 |
| 4/27/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 226397 Q1109 Lease | 302.85 |
| 4/27/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/27/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.34 |
| 4/27/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 4/27/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 4/27/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 226230 Q13170 | 352.68 |
| 4/27/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/27/2019 | 709 HG0007 | Owner Operator | ESCROW | Escrow Withdrawal | -4250 |
| 4/27/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.79 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.95 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.64 |
| 4/27/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 4/27/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/27/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.43 |
| 4/27/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.17 |
| 4/27/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 4/27/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 4/27/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 4/27/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/27/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.95 |
| 4/27/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.49 |
| 4/27/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.27 |
| 4/27/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 4/27/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 4/27/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.53 |
| 4/27/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.72 |
| 4/27/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 4/27/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -93 |
| 4/27/2019 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 93 |
| 4/27/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 4/27/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |

| 4/27/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
|---|---|---|---|---|---|
| 4/27/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.53 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.33 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.16 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.7 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.35 |
| 4/27/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 4/27/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 226285 Q13197 Lease | 276.63 |
| 4/27/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/27/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 4/27/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/27/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/27/2019 | 709 JG0017 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.34 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.45 |
| 4/27/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 4/27/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 4/27/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.84 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.6 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.53 |
| 4/27/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 4/27/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 4/27/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 4/27/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.88 |
| 4/27/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 4/27/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 4/27/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 4/27/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.82 |
| 4/27/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 4/27/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 4/27/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/27/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.96 |
| 4/27/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 4/27/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 4/27/2019 | 709 JR0099 | Owner Operator | Tire Purchase | PO: 709-00393035 - PO System | 227.1 |
| 4/27/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 226165 Truck Lease | 278.76 |
| 4/27/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/27/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2353 of 3449**

| Date | | ID | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 4/27/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.49 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.36 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.36 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.62 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.39 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 4/27/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 226345 Q13159 Lease | 331.5 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00395996 - PO System | 29.95 |
| 4/27/2019 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightlner NTL | 8.75 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.12 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.12 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.18 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.51 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.76 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.55 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.22 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.21 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 4/27/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 226224 Q13156 Lease | 388.16 |
| 4/27/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/27/2019 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 4/27/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 4/27/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 226350 Lease Q1111 | 252.11 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.05 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 805.21 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.98 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.46 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.51 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.8 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-20 | 201.5 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.47 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.16 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.48 |
| 4/27/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.6 |

**EXHIBIT A**

**Page 2354 of 3449**

| 4/27/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
|---|---|---|---|---|---|
| 4/27/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 4/27/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00397209 - PO System | 361.54 |
| 4/27/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 4/27/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.26 |
| 4/27/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.32 |
| 4/27/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.87 |
| 4/27/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 4/27/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 4/27/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 226229 Q1113 Lease | 252.11 |
| 4/27/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/27/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/27/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 403 |
| 4/27/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.12 |
| 4/27/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.7 |
| 4/27/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 4/27/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 4/27/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/27/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 4/27/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/27/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 4/27/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 4/27/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.84 |
| 4/27/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 4/27/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 4/27/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/27/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/27/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/27/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281 |
| 4/27/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 4/27/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 4/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 4/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 4/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 4/27/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.33 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.17 |
| 4/27/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 4/27/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 4/27/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 4/27/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 4/27/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 4/27/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 226144 Truck 73130 Leas | 196.65 |
| 4/27/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 226405 Truck 73130 Leas | 196.65 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.66 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.82 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.15 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 4/27/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 226154 REPAIRS | 250 |

**EXHIBIT A**

**Page 2355 of 3449**

| 4/27/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
|---|---|---|---|---|---|
| 4/27/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/27/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/27/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.85 |
| 4/27/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.35 |
| 4/27/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.88 |
| 4/27/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 4/27/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/27/2019 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00397047 - PO System | 118.4 |
| 4/27/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 4/27/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/27/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/27/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.83 |
| 4/27/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.12 |
| 4/27/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 4/27/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 4/27/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/27/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.9 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.41 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.34 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.56 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.1 |
| 4/27/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 4/27/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 4/27/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 4/27/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/27/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.6 |
| 4/27/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.74 |
| 4/27/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.32 |
| 4/27/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 4/27/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 4/27/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/27/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 4/27/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/27/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/27/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.35 |
| 4/27/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.05 |
| 4/27/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 4/27/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 4/27/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/27/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.71 |
| 4/27/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 4/27/2019 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 249.81 |
| 4/27/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 4/27/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 226165 Q1202 Truck Leas | 278.76 |
| 4/27/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.84 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.99 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.14 |
| 4/27/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 4/27/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 4/27/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 226228 Q1248 | 311.97 |
| 4/27/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/27/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.98 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.64 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.08 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.15 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.86 |
| 4/27/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 9.2 |
| 4/27/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/27/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.96 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.02 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.78 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.99 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.83 |
| 4/27/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.71 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 4/27/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 225649 Sub Lease | 23.02 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 225918 Sub Lease | 388.33 |
| 4/27/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 226161 Sub Lease | 388.33 |
| 4/27/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/27/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 77.95 |
| 4/27/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.98 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.04 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.62 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.41 |
| 4/27/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00398058 - PO System | 202.8 |
| 4/27/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/27/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/27/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.73 |
| 4/27/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.32 |
| 4/27/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 4/27/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/27/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-4 | -101.68 |
| 4/27/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 4/27/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.91 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.35 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.03 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.07 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.22 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 4/27/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 ILTOLL Cermak Rd. | 6.65 |
| 4/27/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/27/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/27/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 4/27/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.66 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.3 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.37 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.13 |
| 4/27/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 4/27/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 226228 Q1238 Lease | 311.97 |
| 4/27/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.04 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.98 |
| 4/27/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 4/27/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 4/27/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.05 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.55 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.71 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.68 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.95 |
| 4/27/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 4/27/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 2262943 | 8 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00400012 - PO System | 188.8 |
| 4/27/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 226224 Lease of Q13151 | 388.16 |
| 4/27/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/27/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 540 |
| 4/27/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.1 |
| 4/27/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.48 |
| 4/27/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 4/27/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 4/27/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 705.76 |
| 4/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 741.93 |
| 4/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.25 |
| 4/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.71 |
| 4/27/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 4/27/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2358 of 3449**

| 4/27/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
|---|---|---|---|---|---|---|
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.68 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.18 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.57 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.71 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.94 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 226002 Trk 33487 Lease | 434.2 |
| 4/27/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 226286 Trk 33487 Lease | 434.2 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.02 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.02 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 4/27/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.73 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.61 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.11 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.6 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.98 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.2 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.18 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/27/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.05 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.76 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.86 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.2 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.09 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/27/2019 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 4/27/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/27/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 4/27/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 4/27/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.77 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.6 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.21 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightlient NTL | 8.75 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.58 |

**EXHIBIT A**

**Page 2359 of 3449**

| 4/27/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.61 |
|---|---|---|---|---|---|---|
| 4/27/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.53 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.61 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.93 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 4/27/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 BATA Carquinez Bridge | 26 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 4/27/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.15 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.95 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.6 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.97 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/27/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.78 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.54 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.18 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/27/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 226194 repair | 250 |
| 4/27/2019 | 742 | OS0018 | Owner Operator | Broker Pre Pass | DriveWyze TRK34147 | 9.84 |
| 4/27/2019 | 742 | OS0018 | Owner Operator | Communication Charge | PNet Hware 34147 | 13 |
| 4/27/2019 | 742 | OS0018 | Owner Operator | ESCROW | Weekly Escrow | 77.06 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.5 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.16 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.36 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.08 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.19 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.59 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.71 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.13 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.22 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 226005 Tractor Lease | 353.28 |
| 4/27/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 226289 Tractor Lease | 353.28 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.47 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.53 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.04 |

**EXHIBIT A**

**Page 2360 of 3449**

| 4/27/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.06 |
|---|---|---|---|---|---|---|
| 4/27/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 4/27/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 4/27/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/27/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/27/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 4/27/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/27/2019 | 742 | SK0049 | Owner Operator | Repair Order | CTMS - 226246 repair | 202.5 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.93 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.1 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.42 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.07 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.98 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.34 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.76 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 4/27/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 226224 33489 Lease Paym | 412.16 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.77 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.39 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 4/27/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.5 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 4/27/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.71 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.03 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.39 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.87 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Toll Charges | Q13148 KTA Topeka:I-470W | 7 |
| 5/4/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 226696 Q13148 Trac Leas | 296.09 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.7 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/4/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/4/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/4/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 5/4/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 303 |
| 5/4/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.85 |

**EXHIBIT A**

**Page 2361 of 3449**

| 5/4/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
|----------|------------|----------------|-----------------------|--------------------|-----|
| 5/4/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 5/4/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 5/4/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 226638 Q13147 Lease | 440.14 |
| 5/4/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/4/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/4/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.88 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.37 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.73 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.68 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.12 |
| 5/4/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 120.78 |
| 5/4/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 5/4/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 5/4/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 226652 Q13169 Sublease | 352.68 |
| 5/4/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-27 | 75.02 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.14 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.45 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.31 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.01 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.76 |
| 5/4/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 5/4/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 5/4/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 226529 Q13168 sub lease | 352.68 |
| 5/4/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.94 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.21 |
| 5/4/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 5/4/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/4/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/4/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.92 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.94 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.72 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.24 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.95 |
| 5/4/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 5/4/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 5/4/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/4/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 5/4/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 5/4/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 226590 Q1247 Sub Lease | 95.14 |
| 5/4/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/4/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.62 |
| 5/4/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 5/4/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 5/4/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/4/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 226529 Q1201 | 278.76 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 5/4/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.82 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 379 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.96 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 397 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.6 |
| 5/4/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 5/4/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/4/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 5/4/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 48.5 |
| 5/4/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 301.8 |
| 5/4/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.13 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.66 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.64 |
| 5/4/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 5/4/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 5/4/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 650.87 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.03 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.74 |
| 5/4/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 5/4/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00400045 - PO System | 611.78 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 Bay Bridge 17 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 Bay Bridge 17 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 San Mateo 4 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL0212 Bay Bridge 17 | 5 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9206 Bay Bridge 18 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 Bay Bridge 17 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9207 Bay Bridge 17 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL9209 Bay Bridge 17 | 26 |
| 5/4/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/4/2019 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/4/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2363 of 3449**

| 5/4/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
|---|---|---|---|---|---|
| 5/4/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.34 |
| 5/4/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 5/4/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/4/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 5/4/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.45 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.48 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.27 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.01 |
| 5/4/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 5/4/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 5/4/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/4/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.58 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.94 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.25 |
| 5/4/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/4/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/4/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/4/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/4/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 699.84 |
| 5/4/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 5/4/2019 | 709 EG0062 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.94 |
| 5/4/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 5/4/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/4/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.99 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.64 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.29 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.07 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 5/4/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 5/4/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/4/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/4/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/4/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2364 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.25 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.36 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 425 |
| 5/4/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 433.8 |
| 5/4/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 5/4/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Tire Purchase | PO: 709-00397870 - PO System | 753.81 |
| 5/4/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 226652 truck lease 3304 | 434.29 |
| 5/4/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/4/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.75 |
| 5/4/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 5/4/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 5/4/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 5/4/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 5/4/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 450 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.05 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 5/4/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 5/4/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 5/4/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 5/4/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/4/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.2 |
| 5/4/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 5/4/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 5/4/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/4/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 226696 Amortized Balloo | 200.15 |
| 5/4/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.34 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.11 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.89 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.26 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.99 |
| 5/4/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/4/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/4/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 226690 Q1109 Lease | 302.85 |
| 5/4/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |

| 5/4/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
|----------|------------|----------------|--------------|------------------------------|------|
| 5/4/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/4/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.45 |
| 5/4/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.53 |
| 5/4/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.35 |
| 5/4/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 5/4/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 5/4/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 5/4/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 226530 Q13170 | 352.68 |
| 5/4/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 5/4/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/4/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.08 |
| 5/4/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.95 |
| 5/4/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.57 |
| 5/4/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 5/4/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 5/4/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/4/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.99 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.5 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.07 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 795.05 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.3 |
| 5/4/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 5/4/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 5/4/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.56 |
| 5/4/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/4/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/4/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 5/4/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/4/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/4/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.04 |
| 5/4/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.13 |
| 5/4/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 5/4/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 5/4/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 5/4/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 5/4/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/4/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/4/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.56 |
| 5/4/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.27 |
| 5/4/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/4/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/4/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/4/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 5/4/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.58 |
|---|---|---|---|---|---|
| 5/4/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 5/4/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/4/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 5/4/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/4/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 226565 709052423. Hyd f | -25.28 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/4/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.64 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.29 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.7 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.7 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.75 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.04 |
| 5/4/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 5/4/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 5/4/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 226586 Q13197 Lease | 276.63 |
| 5/4/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 5/4/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 5/4/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 5/4/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.06 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.75 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.21 |
| 5/4/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 5/4/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Tire Fee | Tire Fee: 2265628 | 16 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00399194 - PO System | 365.2 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 5/4/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/4/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/4/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.64 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.79 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.12 |
| 5/4/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/4/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2265663 | 4 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00401262 - PO System | 97.66 |
| 5/4/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/4/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.54 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.4 |
| 5/4/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/4/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.33 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.62 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 5/4/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/4/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/4/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.01 |
| 5/4/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 5/4/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/4/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 5/4/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 226462 Truck Lease | 278.76 |
| 5/4/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 5/4/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.33 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.66 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.18 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.72 |
| 5/4/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/4/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/4/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 5/4/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 5/4/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 226647 Q13159 Lease | 331.5 |
| 5/4/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-11 | -610.29 |
| 5/4/2019 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -902.18 |
| 5/4/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/4/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.86 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 490 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.01 |
| 5/4/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Conditional Credit / Loan | -7616.45 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/4/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/4/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 75.41 |
| 5/4/2019 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.86 |
| 5/4/2019 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 486.25 |
| 5/4/2019 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 7541.04 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00395996 - PO System | 62.35 |
| 5/4/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/4/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 5/4/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.15 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.23 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.69 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.79 |
| 5/4/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 5/4/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Toll Charges | Q13156 Carquinez Bridge 10 | 26 |
| 5/4/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 226524 Q13156 Lease | 388.16 |
| 5/4/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/4/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 5/4/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 5/4/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/4/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 226652 Lease Q1111 | 252.11 |
| 5/4/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.98 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 700.19 |
| 5/4/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 5/4/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 5/4/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA San Mateo | 26 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Accident Claim | 11/20/18 MA0092 Incident | 1760.56 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756 s/u pmts | -1760.56 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 5/4/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.75 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 452 |
| 5/4/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 5/4/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/4/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-11 | -70.07 |
| 5/4/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.96 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.3 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.16 |
| 5/4/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2369 of 3449**

| 5/4/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
|---|---|---|---|---|---|
| 5/4/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 5/4/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00397209 - PO System | 361.5 |
| 5/4/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.82 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.94 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.65 |
| 5/4/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 5/4/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/4/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 226529 Q1113 Lease | 252.11 |
| 5/4/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/4/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/4/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/4/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.48 |
| 5/4/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 5/4/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/4/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 5/4/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/4/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/4/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/4/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/4/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.95 |
| 5/4/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 5/4/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 5/4/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 5/4/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/4/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 206.07 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.6 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.14 |
| 5/4/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/4/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.9 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.8 |
| 5/4/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 5/4/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 5/4/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/4/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/4/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 5/4/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/4/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 5/4/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/4/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/4/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 226698 Truck 73130 Leas | 196.65 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.48 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.67 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 226450 REPAIRS | 250 |
| 5/4/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 5/4/2019 | 709 RB0170 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 5/4/2019 | 709 RB0170 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 5/4/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.56 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.43 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.56 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 5/4/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/4/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/4/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/4/2019 | 709 RC0030 | Owner Operator | Tire Purchase | PO: 709-00397047 - PO System | 118.35 |
| 5/4/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/4/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/4/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.67 |
| 5/4/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.24 |
| 5/4/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 5/4/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 5/4/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/4/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/4/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.57 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.91 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.91 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.87 |
| 5/4/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 5/4/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/4/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/4/2019 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/4/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 699.92 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.89 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.31 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/4/2019 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.49 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.73 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 248.62 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 5/4/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 226462 Q1202 Truck Leas | 278.76 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.77 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/4/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 226529 Q1248 | 311.97 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.57 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.45 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.18 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.37 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.95 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.46 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.25 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.34 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.47 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.84 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - Sout | 7 |

**EXHIBIT A**

**Page 2372 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 709 | SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - Sout | 3.5 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - Sout | 3.5 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Ship Channel Bridg | 3.5 |
| 5/4/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.47 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.32 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.95 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.75 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Loan Repayment | Balance of Loan 3 | 4548.62 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Loan Repayment | EFS 217350, Ln Bal 3 | -5983 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 14.2 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 1420.18 |
| 5/4/2019 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 226459 Sub Lease | 388.33 |
| 5/4/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 545 |
| 5/4/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.7 |
| 5/4/2019 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 102.04 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.23 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.84 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.08 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.39 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/4/2019 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-27 | 101.68 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.26 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.33 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/4/2019 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.05 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.94 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.59 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/4/2019 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 5/4/2019 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/4/2019 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/4/2019 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |

**EXHIBIT A**

**Page 2373 of 3449**

| 5/4/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
|---|---|---|---|---|---|
| 5/4/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-11 | -971.96 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.89 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 5/4/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/4/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/4/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 226529 Q1238 Lease | 311.97 |
| 5/4/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/4/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.22 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.68 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.42 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.06 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 5/4/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 5/4/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Tire Fee | Tire Fee: 2265638 | 8 |
| 5/4/2019 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00400868 - PO System | 207.89 |
| 5/4/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 5/4/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.77 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.3 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.22 |
| 5/4/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 5/4/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 5/4/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 5/4/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00400012 - PO System | 188.8 |
| 5/4/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 226525 Lease of Q13151 | 388.16 |
| 5/4/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.79 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.4 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.78 |
| 5/4/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 5/4/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/4/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 5/4/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/4/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/4/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.29 |
| 5/4/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 5/4/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/4/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 226738 Trailer Repair | | -260.81 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | | 26 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | | 26 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | | 26 |
| 5/4/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | | 26 |
| 5/4/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 5/4/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 483.29 |
| 5/4/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | | 100 |
| 5/4/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 5/4/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 226673 trailer wash | | -40 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 478.3 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.83 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 460.65 |
| 5/4/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | | 100 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/4/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.76 |
| 5/4/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.79 |
| 5/4/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 5/4/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 9 | | 16 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Hardy North - Rich | | 5 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Hardy South - Barr | | 7 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | | 3.5 |
| 5/4/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 226587 Trk 33487 Lease | | 434.2 |
| 5/4/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 5/4/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.4 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.93 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 461.77 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.97 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.37 |
| 5/4/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | | 100 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/4/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/4/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 5/4/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 5/4/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 5/4/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 5/4/2019 | 742 EA0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 1.76 |
| 5/4/2019 | 742 EA0039 | Owner Operator | T Chek Fee | Tractor Repair 33993 | | 176.4 |
| 5/4/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 5/4/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 5/4/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 5/4/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.39 |
| 5/4/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.04 |
| 5/4/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | | 100 |
| 5/4/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/4/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/4/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 5/4/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 5/4/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 5/4/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 5/4/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/4/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.5 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 85.67 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.33 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.18 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.56 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.92 |

**EXHIBIT A**

**Page 2375 of 3449**

| 5/4/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
|---|---|---|---|---|---|
| 5/4/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/4/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/4/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Repair Order | TRACTOR 32947 | 45.73 |
| 5/4/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/4/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/4/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 5/4/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/4/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/4/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/4/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/4/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/4/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 5/4/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.04 |
| 5/4/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 5/4/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 5/4/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 5/4/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 5/4/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.88 |
| 5/4/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.32 |
| 5/4/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.34 |
| 5/4/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 5/4/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 5/4/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 5/4/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/4/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/4/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/4/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/4/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Cermak Rd. | 6.65 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Irving Park | 6.65 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Joliet Rd. | 2.5 |
| 5/4/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Waukegan | 12.5 |
| 5/4/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/4/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-11 | -77.5 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.64 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.88 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.07 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.98 |
| 5/4/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 5/4/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 5/4/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/4/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/4/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | -1900 |
| 5/4/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.19 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.01 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.37 |
| 5/4/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/4/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 5/4/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 226610 repair | 65 |
| 5/4/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 226611 repair | 250 |
| 5/4/2019 | 742 NG0024 | Owner Operator | T Chek Fee | EFS 216828 | 1900 |
| 5/4/2019 | 742 NG0024 | Owner Operator | T Chek Fee | EFS 216828 Fee | 19 |
| 5/4/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 5/4/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/4/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/4/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.37 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.51 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.08 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.96 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.49 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.76 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.7 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.75 |
| 5/4/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 5/4/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 5/4/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/4/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 5/4/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/4/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/4/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.73 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.69 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.95 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.59 |
| 5/4/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 5/4/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/4/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/4/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.02 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.42 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.86 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.27 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.75 |
| 5/4/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 5/4/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 5/4/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/4/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/4/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 226591 Tractor Lease | 353.28 |
| 5/4/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.33 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.1 |
| 5/4/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 5/4/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 5/4/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - NE M | 8.75 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 7 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Joliet Rd. | 2.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Joliet Rd. | 2.5 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Willow Rd. South | 8.35 |
| 5/4/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Willow Rd. South | 8.35 |
| 5/4/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/4/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-11 | -6009.07 |
| 5/4/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/4/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 5/4/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 5/4/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.15 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.79 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.71 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.41 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.71 |
| 5/4/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 5/4/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 5/4/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/4/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 226525 33489 Lease Paym | 412.16 |
| 5/4/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/4/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/4/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.52 |
| 5/4/2019 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 5/4/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/4/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/4/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/4/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/4/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 5/11/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 5/11/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.54 |
| 5/11/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.65 |
| 5/11/2019 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 5/11/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |

**EXHIBIT A**

**Page 2378 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/11/2019 | 709 | AN0007 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 85.35 |
| 5/11/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 5/11/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/11/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.93 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.95 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.93 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 297.25 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 5/11/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 226918 Q13147 Lease | 440.14 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.77 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.32 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.51 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.56 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.23 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.56 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.25 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.53 |
| 5.12/2019 | 709 | AV0021 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 1.52 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 186.93 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 5/11/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 226933 Q13169 Sublease | 352.68 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Arrears | Credit Billing | 129.58 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 563.05 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.67 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/11/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.07 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.55 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.46 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.57 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.52 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | -115.8 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2379 of 3449**

| Date | | | | | | |
|------|------|---------|----------------|-------------------------------|----------------------------------------|--------|
| 5/11/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 5/11/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 226810 Q13168 sub lease | 352.68 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 624.4 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.13 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.01 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.36 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.27 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 108 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.77 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.01 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.34 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 39.26 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Permits1 | ID06:2019 - Q1247 | 11 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Permits1 | IL02:2019 - Q1247 | 3.75 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Permits1 | NM07:2019 - Q1247 | 10 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Permits1 | NY13:2019 - Q1247 | 1.5 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Permits1 | OR16:2019 - Q1247 | 8.5 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 226590 Q1247 Sub Lease | 168.77 |
| 5/11/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 226870 Q1247 Sub Lease | 263.91 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.28 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/11/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 226809 Q1201 | 278.76 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.54 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.64 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.27 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.17 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.37 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 210.16 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 4-27 | 803.52 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.59 |

**EXHIBIT A**

**Page 2380 of 3449**

| 5/11/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.78 |
|---|---|---|---|---|---|
| 5/11/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.18 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.95 |
| 5/11/2019 | 709 DL0107 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 761.38 |
| 5/11/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 5/11/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 51.5 |
| 5/11/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 333.82 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 352.59 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/11/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 5/11/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/11/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 PTC Toll 376 - East 30 | 2.8 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 226591 Sublease | 338.99 |
| 5/11/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 226871 Sublease | 338.99 |
| 5/11/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.76 |
| 5/11/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.29 |
| 5/11/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.47 |
| 5/11/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.06 |
| 5/11/2019 | 709 DM0257 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 454.72 |
| 5/11/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 5/11/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 5/11/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/11/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 743.02 |
| 5/11/2019 | 709 DS0049 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | -30.1 |
| 5/11/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 5/11/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/11/2019 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00400045 - PO System | 611.78 |
| 5/11/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/11/2019 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/11/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 5/11/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 652.51 |
| 5/11/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/11/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 5/11/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.21 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.16 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.57 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.55 |
| 5/11/2019 | 709 DS0288 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 107.33 |
| 5/11/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 5/11/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 5/11/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/11/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 763.04 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.36 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.62 |
| 5/11/2019 | 709 EA0003 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 220.89 |
| 5/11/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 5/11/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2381 of 3449**

| 5/11/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
|---|---|---|---|---|---|
| 5/11/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/11/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/11/2019 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-18 | -70.98 |
| 5/11/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.42 |
| 5/11/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 5/11/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/11/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Advance | Rmbrs EFS 208332 chgd in error | -250.05 |
| 5/11/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 464 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 413 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 32 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 387 |
| 5/11/2019 | 709 EO0014 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 447.83 |
| 5/11/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 5/11/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/11/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/11/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 264 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.97 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.04 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.98 |
| 5/11/2019 | 709 FS0039 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 301.2 |
| 5/11/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 312.92 |
| 5/11/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/11/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 226932 truck lease 3304 | 434.29 |
| 5/11/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/11/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.81 |
| 5/11/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.89 |
| 5/11/2019 | 709 FV0001 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 49.04 |
| 5/11/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 5/11/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 5/11/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 5/11/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.05 |
| 5/11/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 5/11/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 5/11/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 5/11/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 5/11/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/11/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.62 |
| 5/11/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 5/11/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/11/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 226989 Amortized Balloo | 200.15 |
| 5/11/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.88 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.69 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 246 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.69 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.13 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.71 |
| 5/11/2019 | 709 GW0043 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 87.36 |
| 5/11/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 5/11/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/11/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/11/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.88 |
| 5/11/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.32 |
| 5/11/2019 | 709 HC0023 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 96.69 |
| 5/11/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 5/11/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 5/11/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 226810 Q13170 | 352.68 |
| 5/11/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 5/11/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/11/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 806 |
| 5/11/2019 | 709 HG0007 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | -70.8 |
| 5/11/2019 | 709 HG0007 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 62.44 |
| 5/11/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 5/11/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 HG0007 | Owner Operator | Permits | NY13:2019 - 34565 | 1.5 |
| 5/11/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 5/11/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.64 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.67 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.17 |
| 5/11/2019 | 709 HG0027 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 108.21 |
| 5/11/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 5/11/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/11/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/11/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 622.8 |
| 5/11/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.96 |
| 5/11/2019 | 709 IA0007 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 122.57 |
| 5/11/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 5/11/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 5/11/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/11/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/11/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.48 |
| 5/11/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.76 |
| 5/11/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/11/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/11/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.01 |
| 5/11/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/11/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/11/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/11/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 5/11/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|
| 5/11/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.14 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.26 |
| 5/11/2019 | 709 JC0292 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 220.95 |
| 5/11/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 5/11/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 226867 Q13197 Lease | 276.63 |
| 5/11/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 5/11/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 5/11/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/11/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.58 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.18 |
| 5/11/2019 | 709 JG0017 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 29.54 |
| 5/11/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00399194 - PO System | 365.2 |
| 5/11/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/11/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/11/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.7 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 271 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.76 |
| 5/11/2019 | 709 JG0072 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 279.57 |
| 5/11/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00401262 - PO System | 97.66 |
| 5/11/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/11/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/11/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.02 |
| 5/11/2019 | 709 JG0092 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 30.98 |
| 5/11/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 5/11/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/11/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/11/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.94 |
| 5/11/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 5/11/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/11/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/11/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.17 |
| 5/11/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 5/11/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/11/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 226768 Truck Lease | 278.76 |
| 5/11/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 5/11/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.49 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.91 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.21 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.19 |

| 5/11/2019 | 709 JS0265 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 75.83 |
|---|---|---|---|---|---|
| 5/11/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/11/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 5/11/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 226927 Q13159 Lease | 331.5 |
| 5/11/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-4 | 610.29 |
| 5/11/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.02 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 342 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.89 |
| 5/11/2019 | 709 KP0004 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 678.7 |
| 5/11/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Loan Repayment | EFS 217414 | -7616.45 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Rev Conditional Credit / Loan | 7616.45 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/11/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/11/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 5/11/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.46 |
| 5/11/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.12 |
| 5/11/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.94 |
| 5/11/2019 | 709 KT0055 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 879.96 |
| 5/11/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 5/11/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 5/11/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 226805 Q13156 Lease | 388.16 |
| 5/11/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/11/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 5/11/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/11/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 226933 Lease Q1111 | 252.11 |
| 5/11/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.94 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.18 |
| 5/11/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 5/11/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 5/11/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.27 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.13 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.14 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.89 |
| 5/11/2019 | 709 MA0092 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 52.87 |
| 5/11/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 5/11/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/11/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 5/11/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-4 | 70.07 |
| 5/11/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/11/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.58 |
| 5/11/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 329 |
| 5/11/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 5/11/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 5/11/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |

**EXHIBIT A**

**Page 2385 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/11/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.98 |
| 5/11/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.68 |
| 5/11/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.47 |
| 5/11/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.28 |
| 5/11/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 5/11/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/11/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 226810 Q1113 Lease | 252.11 |
| 5/11/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/11/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/11/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.17 |
| 5/11/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.83 |
| 5/11/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 5/11/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/11/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/11/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/11/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.08 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.51 |
| 5/11/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 5/11/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 5/11/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/11/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/11/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 43.93 |
| 5/11/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/11/2019 | 709 NB0029 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 113.29 |
| 5/11/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 5/11/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/11/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/11/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 5/11/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/11/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 226588 32986 Lease | 314.03 |
| 5/11/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 226868 32986 Lease | 314.03 |
| 5/11/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/11/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.93 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.13 |
| 5/11/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 5/11/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/11/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/11/2019 | 709 NT9564 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 210.22 |
| 5/11/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 5/11/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/11/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 226991 Truck 73130 Leas | 196.65 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.9 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.7 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.05 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 226751 REPAIRS | 250 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Tire Fee | Tire Fee: 2268847 | 16 |

**EXHIBIT A**

**Page 2386 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/11/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00401261 - PO System | 316.92 |
| 5/11/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 5/11/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/11/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.49 |
| 5/11/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.5 |
| 5/11/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.34 |
| 5/11/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.8 |
| 5/11/2019 | 709 RC0030 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 108.1 |
| 5/11/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/11/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/11/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/11/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/11/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.59 |
| 5/11/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 857.38 |
| 5/11/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 5/11/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/11/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/11/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.56 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.48 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.12 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.79 |
| 5/11/2019 | 709 RL0062 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 202.75 |
| 5/11/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/11/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/11/2019 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/11/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/11/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/11/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.02 |
| 5/11/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.11 |
| 5/11/2019 | 709 RL0180 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 10.64 |
| 5/11/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 5/11/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 5/11/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/11/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/11/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/11/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/11/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.33 |
| 5/11/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.3 |
| 5/11/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.48 |
| 5/11/2019 | 709 RM0026 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 294.46 |
| 5/11/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 5/11/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/11/2019 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/11/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/11/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/11/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/11/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.1 |
| 5/11/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 5/11/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/11/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 226768 Q1202 Truck Leas | 278.76 |
| 5/11/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

| 5/11/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 513 |
|---|---|---|---|---|---|
| 5/11/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.82 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.38 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.39 |
| 5/11/2019 | 709 RR0123 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 119.86 |
| 5/11/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/11/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL I-57/147th St (Il | 2.9 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 80 (East) | 5 |
| 5/11/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 226809 Q1248 | 311.97 |
| 5/11/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/11/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.22 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.42 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.51 |
| 5/11/2019 | 709 SB0009 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 264.75 |
| 5/11/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 HCTRA Sam Houston - Sout | 1.75 |
| 5/11/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/11/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.07 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.32 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.27 |
| 5/11/2019 | 709 SB0103 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 214.73 |
| 5/11/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/11/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/11/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 226763 Sub Lease | 388.33 |
| 5/11/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 558 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.97 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 442 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.82 |
| 5/11/2019 | 709 SM0109 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 270.03 |
| 5/11/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 5/11/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/11/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/11/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00398058 - PO System | 202.76 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL 82nd St. | 6.65 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL I-57/147th St (Il | 6.65 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Joliet Rd. | 2.5 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 MdTA Fort McHenry Tunnel | 24 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 366.56 |
| 5/11/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/11/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-18 | -819.98 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-18 | -188.24 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2388 of 3449**

| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.55 |
|---|---|---|---|---|---|
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.04 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.9 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 5/11/2019 | 709 SN0019 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 91.91 |
| 5/11/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/11/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/11/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.01 |
| 5/11/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.07 |
| 5/11/2019 | 709 VB0015 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 37.82 |
| 5/11/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 5/11/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.88 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.8 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.9 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.86 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.6 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.14 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 79.64 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/11/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/11/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/11/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-4 | 971.96 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.54 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.89 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.07 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.22 |
| 5/11/2019 | 709 WH0087 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 194.73 |
| 5/11/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/11/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 226809 Lease of Q1238 | 311.97 |
| 5/11/2019 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-18 | -524.62 |
| 5/11/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.8 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.34 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.92 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.25 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.48 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.2 |
| 5/11/2019 | 742 BS0078 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 50.27 |
| 5/11/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 5/11/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00400012 - PO System | 188.8 |
| 5/11/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 226806 Lease of Q13151 | 388.16 |
| 5/11/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/11/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/11/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.64 |
| 5/11/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 674.33 |

**EXHIBIT A**

**Page 2389 of 3449**

| 5/11/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.61 |
|---|---|---|---|---|---|
| 5/11/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 5/11/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 5/11/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/11/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.19 |
| 5/11/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 5/11/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.01 |
| 5/11/2019 | 742 DA0067 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 112.93 |
| 5/11/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 5/11/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/11/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 5/11/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.64 |
| 5/11/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.46 |
| 5/11/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.67 |
| 5/11/2019 | 742 DC0117 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 253.89 |
| 5/11/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 5/11/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.98 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.65 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.2 |
| 5/11/2019 | 742 DS0254 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 366.95 |
| 5/11/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 5/11/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/11/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 226867 Trk 33487 Lease | 434.2 |
| 5/11/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/11/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/11/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.62 |
| 5/11/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.43 |
| 5/11/2019 | 742 EA0039 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 122.77 |
| 5/11/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 18 |
| 5/11/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 5/11/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/11/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 742 ED0041 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 250 |
| 5/11/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.78 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.83 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.64 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.22 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.77 |
| 5/11/2019 | 742 EN0016 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 365.97 |
| 5/11/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/11/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Tire Fee | Tire Fee: 2268836 | 8 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00402264 - PO System | 204.5 |
| 5/11/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/11/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/11/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/11/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/11/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/11/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/11/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 5/11/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 756 |
| 5/11/2019 | 742 JH0148 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 26 |
| 5/11/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 5/11/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |

**EXHIBIT A**

**Page 2390 of 3449**

| 5/11/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 5/11/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 5/11/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.99 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.74 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.92 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.22 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.69 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.81 |
| 5/11/2019 | 742 JS0390 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 322.34 |
| 5/11/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 5/11/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 5/11/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/11/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/11/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/11/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 5/11/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/11/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/11/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-4 | 77.5 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.93 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.6 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.73 |
| 5/11/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 5/11/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/11/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 5/11/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.49 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.41 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.63 |
| 5/11/2019 | 742 NG0024 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 116.3 |
| 5/11/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/11/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 226891 repair | 250 |
| 5/11/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Emporia: I-35N | 14.4 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Advance | EFS 217937 | 263.53 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Advance | EFS 217937 s/u 6 wks | -1581.13 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.13 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.27 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.68 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.64 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.65 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.29 |
| 5/11/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.19 |
| 5/11/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.74 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.35 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.35 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.68 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.2 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.54 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.58 |
| 5/11/2019 | 742 RN0054 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 115.99 |
| 5/11/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 5/11/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/11/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 226872 Tractor Lease | 353.28 |
| 5/11/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.81 |
| 5/11/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.18 |

**EXHIBIT A**

**Page 2391 of 3449**

| 5/11/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.03 |
|---|---|---|---|---|---|---|
| 5/11/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/11/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/11/2019 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-4 | 6009.07 |
| 5/11/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/11/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.86 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | -3.92 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/11/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 269.31 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/11/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.4 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.59 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightlint PD | 35.94 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 226989 Q13148 Trac Leas | 296.09 |
| 5/18/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 227284 Q13148 Trac Leas | 296.09 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.55 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 5/18/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.49 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.69 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.09 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.68 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 5/18/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 227246 Q13147 Lease | 440.14 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-25 | -155 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.28 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.3 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.61 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 389 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.1 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 87.17 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 5/18/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 227245 Q13169 Sublease | 352.68 |
| 5/18/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 2392 of 3449**

| 5/18/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 5/18/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/18/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 5/18/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 5/18/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/18/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.54 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.45 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.48 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.9 |
| 5/18/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 5/18/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 227123 Q13168 sub lease | 352.68 |
| 5/18/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.34 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.19 |
| 5/18/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 5/18/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/18/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 119.81 |
| 5/18/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.11 |
| 5/18/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/18/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.87 |
| 5/18/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 5/18/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 5/18/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 227123 Q1201 | 278.76 |
| 5/18/2019 | 709 DL0029 | Owner Operator | Advance | 3/4/19 Clm 73054-1 s/u pmts | 250 |
| 5/18/2019 | 709 DL0029 | Owner Operator | Advance | 659-008094 s/u 5 wks,bgn5/25 | -1139.07 |
| 5/18/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/18/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.9 |
| 5/18/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 5/18/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 5/18/2019 | 709 DL0029 | Owner Operator | Repair Order | TRACTOR 33850 | 1139.07 |
| 5/18/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.88 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.53 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.45 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.88 |
| 5/18/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 5/18/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 227173 Sublease | 338.99 |
| 5/18/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 5/18/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 5/18/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

**EXHIBIT A**

**Page 2393 of 3449**

| 5/18/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.15 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.45 |
| 5/18/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00400045 - PO System | 611.78 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 5/18/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 227100 TRUCK RENTAL | 675 |
| 5/18/2019 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/18/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 5/18/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.11 |
| 5/18/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 5/18/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 5/18/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.32 |
| 5/18/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.39 |
| 5/18/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.29 |
| 5/18/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 5/18/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 5/18/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/18/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.23 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.85 |
| 5/18/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 5/18/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 5/18/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/18/2019 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-11 | 70.98 |
| 5/18/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.21 |
| 5/18/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 5/18/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 5/18/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 EG0062 | Owner Operator | Truck Payment | CTMS - 227101 TRUCK RENTAL | 150 |
| 5/18/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.19 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 427 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 364 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.75 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.06 |
| 5/18/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 5/18/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 5/18/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/18/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.28 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.21 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.57 |
| 5/18/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 582.86 |
| 5/18/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 5/18/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 227244 truck lease 3304 | 434.29 |
| 5/18/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |

**EXHIBIT A**

**Page 2394 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.21 |
| 5/18/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 5/18/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 5/18/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-25 | -31 |
| 5/18/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.92 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.46 |
| 5/18/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 5/18/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 5/18/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 5/18/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/18/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.95 |
| 5/18/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 5/18/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 5/18/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 227284 Amortized Balloo | 200.15 |
| 5/18/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.18 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.35 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.7 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.39 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.6 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.03 |
| 5/18/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 226984 Q1109 Lease | 302.85 |
| 5/18/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 227280 Q1109 Lease | 108.88 |
| 5/18/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 227258 Solvay fuel | -14 |
| 5/18/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/18/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.19 |
| 5/18/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.59 |
| 5/18/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 5/18/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 5/18/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 227124 Q13170 | 352.68 |
| 5/18/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/18/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 5/18/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/18/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.97 |
| 5/18/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.65 |
| 5/18/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 5/18/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 5/18/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.12 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.77 |

**EXHIBIT A**

**Page 2395 of 3449**

| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.03 |
|---|---|---|---|---|---|
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.85 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.64 |
| 5/18/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 5/18/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 5/18/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/18/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.76 |
| 5/18/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.15 |
| 5/18/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 5/18/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 5/18/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 5/18/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/18/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.69 |
| 5/18/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.32 |
| 5/18/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 5/18/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/18/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/18/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 5/18/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/18/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.74 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.55 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.21 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.62 |
| 5/18/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 227104 REPAIRS | 331.22 |
| 5/18/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 227174 Q13197 Lease | 276.63 |
| 5/18/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 5/18/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 5/18/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/18/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 630.49 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.77 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.18 |
| 5/18/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00399194 - PO System | 365.2 |
| 5/18/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/18/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/18/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/18/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/18/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/18/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.11 |
| 5/18/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.35 |
| 5/18/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/2019 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 5/18/2019 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/18/2019 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00401262 - PO System | 97.66 |
| 5/18/2019 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.06 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.4 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.58 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 5/18/2019 | 709 | JQ0015 | Owner Operator | Truck Payment | CTMS - 227101 TRUCK RENTAL | 100 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.49 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 5/18/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 227064 Truck Lease | 278.76 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.92 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.64 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.39 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.53 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 5/18/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 227240 Q13159 Lease | 331.5 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 384 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.47 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 105 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/18/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/18/2019 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 5/18/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 5/18/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 227245 Lease Q1111 | 252.11 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.31 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.11 |
| 5/18/2019 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |

**EXHIBIT A**

**Page 2397 of 3449**

| 5/18/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/18/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 5/18/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 5/18/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/18/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.02 |
| 5/18/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.87 |
| 5/18/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.6 |
| 5/18/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 5/18/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 5/18/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 5/18/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/18/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.51 |
| 5/18/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.1 |
| 5/18/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.64 |
| 5/18/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 5/18/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 5/18/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.52 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.95 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.54 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.9 |
| 5/18/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 5/18/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 227124 Q1113 Lease | 252.11 |
| 5/18/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/18/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/18/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.7 |
| 5/18/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.09 |
| 5/18/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 5/18/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 5/18/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/18/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/18/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/18/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 5/18/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 5/18/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.97 |
| 5/18/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 5/18/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 5/18/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/18/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/18/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.35 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.44 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.18 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.74 |
| 5/18/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 5/18/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/18/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 5/18/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/18/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 227175 32986 Lease | 314.03 |
| 5/18/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/18/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.25 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.33 |
| 5/18/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |

| Date | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 5/18/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Tire Fee | Tire Fee: 2270133 | 8 |
| 5/18/2019 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00401697 - PO System | 203.41 |
| 5/18/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/18/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 5/18/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/18/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 227286 Truck 73130 Leas | 196.65 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.62 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.98 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.2 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.54 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 227051 REPAIRS | 250 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00401261 - PO System | 316.92 |
| 5/18/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 5/18/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/18/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/18/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.02 |
| 5/18/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 704.6 |
| 5/18/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.2 |
| 5/18/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 5/18/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/18/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 5/18/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/18/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/18/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.9 |
| 5/18/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 5/18/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 5/18/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 5/18/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.6 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.46 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.97 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.87 |
| 5/18/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 5/18/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/18/2019 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/18/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/18/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/18/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.35 |
| 5/18/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.07 |
| 5/18/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 5/18/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 5/18/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/18/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 5/18/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/18/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/18/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.85 |
| 5/18/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 5/18/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |

| 5/18/2019 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
|---|---|---|---|---|---|
| 5/18/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/18/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.17 |
| 5/18/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 5/18/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 5/18/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 227064 Q1202 Truck Leas | 278.76 |
| 5/18/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.9 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.98 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.45 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.58 |
| 5/18/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 5/18/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL 95th St. | 5 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL I-57/147th St (Il | 6.65 |
| 5/18/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 227123 Q1248 | 311.97 |
| 5/18/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.98 |
| 5/18/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.7 |
| 5/18/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.72 |
| 5/18/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.58 |
| 5/18/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.98 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.54 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.18 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.88 |
| 5/18/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/18/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/18/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 227060 Sub Lease | 388.33 |
| 5/18/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 476 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 24 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 524 |
| 5/18/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 DelDOT Newark Plaza | 9 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 E470 PLAZA C | 8.6 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 E470 PLAZA D | 18.6 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 E470 PLAZA E | 18.6 |
| 5/18/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/18/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-11 | 819.98 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-11 | 188.24 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.84 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.46 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.45 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.11 |
| 5/18/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/18/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/18/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.02 |
| 5/18/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 525 |
| 5/18/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 5/18/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2400 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.74 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.33 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.35 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.12 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.85 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 5/18/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/18/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/18/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.53 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.69 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.15 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.93 |
| 5/18/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 HCTRA Ship Channel Bridg | 1.5 |
| 5/18/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 227123 Q1238 Lease | 311.97 |
| 5/18/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/18/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-11 | 524.62 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.96 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.39 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.18 |
| 5/18/2019 | 742 AP0047 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 39.65 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 5/18/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 5/18/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/18/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/18/2019 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00400868 - PO System | 85.73 |
| 5/18/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.7 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.76 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.46 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.01 |
| 5/18/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 5/18/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 2272122 | 4 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00400012 - PO System | 188.8 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00403093 - PO System | 93.84 |
| 5/18/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 227120 Lease of Q13151 | 388.16 |
| 5/18/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/18/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.75 |
| 5/18/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.89 |
| 5/18/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.97 |
| 5/18/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 5/18/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2401 of 3449**

| 5/18/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
|---|---|---|---|---|---|
| 5/18/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.23 |
| 5/18/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.28 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 351 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 254 |
| 5/18/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 5/18/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 5/18/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 5/18/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.52 |
| 5/18/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.35 |
| 5/18/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 5/18/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.01 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.42 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.94 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.48 |
| 5/18/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 5/18/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/18/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 227174 Trk 33487 Lease | 434.2 |
| 5/18/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/18/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 488 |
| 5/18/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.76 |
| 5/18/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 5/18/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/18/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.58 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.34 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.06 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.28 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.77 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.29 |
| 5/18/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 5/18/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00402264 - PO System | 204.5 |
| 5/18/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 5/18/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/18/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 5/18/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/18/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/18/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 5/18/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 838.69 |
| 5/18/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 5/18/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 5/18/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 5/18/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.73 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.17 |

**EXHIBIT A**

**Page 2402 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.96 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.68 |
| 5/18/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 BATA Carquinez Bridge | 26 |
| 5/18/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - NE M | 7 |
| 5/18/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/18/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/18/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 5/18/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/18/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/18/2019 | 742 MH0117 | Owner Operator | Tire Fee | Tire Fee: 2271909 | 4 |
| 5/18/2019 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00402445 - PO System | 51.74 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Accident Claim | 05/10/19 MS0230 Accident | 1000 |
| 5/18/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 5-25 | -26.18 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.39 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.21 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.5 |
| 5/18/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 5/18/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Repair Order | CTMS - 227162 repair | 78 |
| 5/18/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 5/18/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.43 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.28 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.54 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.27 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.27 |
| 5/18/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 5/18/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 227206 repair | 250 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Eastern Terminal | 6.75 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Eastern Terminal | 6.75 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Eastern Terminal | 6.75 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Eastern Terminal | 6.75 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Emporia: I-35N | 14.4 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Emporia: I-35N | 14.4 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Emporia: I-35N | 14.4 |
| 5/18/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Topeka: I-70 | 6.75 |
| 5/18/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/18/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 5/18/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.05 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.71 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.01 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.31 |
| 5/18/2019 | 742 PC0012 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 41.68 |
| 5/18/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 5/18/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 5/18/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/18/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/18/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |

**EXHIBIT A**

**Page 2403 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/2019 | 742 RF0136 | Owner Operator | Advance | EFS 217937 | 263.53 |
| 5/18/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.81 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.6 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.41 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.05 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.73 |
| 5/18/2019 | 742 RF0136 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 203.05 |
| 5/18/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 5/18/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 5/18/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 5/18/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance Processed on Friday | 950 |
| 5/18/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance Processed on Friday | 950 |
| 5/18/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance Processed on Friday | 900 |
| 5/18/2019 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.65 |
| 5/18/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 1565.48 |
| 5/18/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Army Trail Rd. | 5 |
| 5/18/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.23 |
| 5/18/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.96 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.22 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.76 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.04 |
| 5/18/2019 | 742 RS0342 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 146.6 |
| 5/18/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 5/18/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 5/18/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 5/18/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/18/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/18/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 BATA Carquinez Bridge | 26 |
| 5/18/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/18/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 5/18/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/18/2019 | 742 SK0049 | Owner Operator | Toll Charges | CTMS - 227258 tolls | 182 |
| 5/18/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 5/18/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.28 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.44 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.48 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.61 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.71 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.57 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.41 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.95 |
| 5/18/2019 | 742 TC0098 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 179.12 |
| 5/18/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 5/18/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 5/18/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |

**EXHIBIT A**

**Page 2404 of 3449**

| Date | | | Type | Description | Amount |
|------|------|------|------|------|------|
| 5/18/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | Repair Order | CTMS - 227099 TIRE REPLACEMENT | 80 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | Tire Fee | Tire Fee: 2272512 | 4 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00402516 - PO System | 122.01 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Ship Channel Bridg | 7 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 226805 33489 Lease Paym | 412.16 |
| 5/18/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 227119 33489 Lease Paym | 412.16 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.47 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/18/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.31 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/18/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.87 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.57 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.09 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.7 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.92 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 5/25/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 227544 Q13148 Trac Leas | 296.09 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.22 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 5/25/2019 | 709 | AN0007 | Owner Operator | Toll Charges | 21157A CATALINA VIEW SOUTH 10 | 21.96 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.41 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.37 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 5/25/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 227475 Q13147 Lease | 440.14 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-18 | 155 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.19 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.71 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.03 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 21.72 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 5/25/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 227490 Q13169 Sublease | 352.68 |
| 5/25/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/25/2019 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 5/25/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/25/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 5/25/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2405 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 5/25/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.54 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.96 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 5/25/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 227387 Q13168 sub lease | 352.68 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.24 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.18 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 80.19 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.6 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.92 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.45 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.78 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.09 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.33 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.48 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.95 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.78 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 227177 Q1247 Sub Lease | 263.91 |
| 5/25/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 227431 Q1247 Sub Lease | 263.91 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.76 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 5/25/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 227386 Q1201 | 278.76 |
| 5/25/2019 | 709 | DL0029 | Owner Operator | Advance | 659-008094 s/u 5 wks | 227.82 |
| 5/25/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.01 |
| 5/25/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.41 |
| 5/25/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |

**EXHIBIT A**

**Page 2406 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/25/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-1 | | -1183.09 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.86 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.41 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.22 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 575.7 |
| 5/25/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | | 100 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.69 |
| 5/25/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 227432 Sublease | | 338.99 |
| 5/25/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/25/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.55 |
| 5/25/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | | 100 |
| 5/25/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 5/25/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 5/25/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | | 9.84 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.19 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.67 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 713.29 |
| 5/25/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | | 33.17 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.33 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Tire Purchase | PO: 709-00400045 - PO System | | 611.71 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 Bay Bridge 18 | | 26 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL0212 Bay Bridge 18 | | 26 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915/TL0212 Bay Bridge 18 | | 26 |
| 5/25/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 5/25/2019 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 5/25/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 5/25/2019 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | | 9.84 |
| 5/25/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 5/25/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 725.14 |
| 5/25/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.04 |
| 5/25/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | | 9.84 |
| 5/25/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 5/25/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/25/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.47 |
| 5/25/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 453.34 |
| 5/25/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.1 |
| 5/25/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | | 100 |
| 5/25/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.18 |
| 5/25/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | | 9.84 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 5/25/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.32 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 179.49 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 474.81 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 542.08 |
| 5/25/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | | 33.17 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 5/25/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 5/25/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | | 9.84 |
| 5/25/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 5/25/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 689.72 |
| 5/25/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | | 100 |

**EXHIBIT A**

**Page 2407 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/25/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 5/25/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.33 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.85 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.27 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.42 |
| 5/25/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 5/25/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 5/25/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/25/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.61 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.5 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.91 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.5 |
| 5/25/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 2.04 |
| 5/25/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 5/25/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 5/25/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.45 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.53 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.98 |
| 5/25/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 5/25/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 5/25/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-18 | 31 |
| 5/25/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.62 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.37 |
| 5/25/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 5/25/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 5/25/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.35 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.6 |
| 5/25/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 5/25/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 227544 Amortized Balloo | 200.15 |
| 5/25/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.22 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.35 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.57 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.34 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 414.73 |
| 5/25/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | | 100 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 252.62 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 5/25/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 227280 Q1109 Lease | | 193.97 |
| 5/25/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 5/25/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 5/25/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 472.56 |
| 5/25/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 460.99 |
| 5/25/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | | 100 |
| 5/25/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 5/25/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 227388 Q13170 | | 352.68 |
| 5/25/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | | 19.68 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | | 8 |
| 5/25/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 436.73 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 612.01 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 562.84 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 164.03 |
| 5/25/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | | 100 |
| 5/25/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 98.04 |
| 5/25/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | | 9.84 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | | 13 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.66 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 491.58 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.1 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 476.49 |
| 5/25/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | | 100 |
| 5/25/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.68 |
| 5/25/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | | 9.84 |
| 5/25/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 5/25/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-1 | | -130.2 |
| 5/25/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 517.98 |
| 5/25/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 548.64 |
| 5/25/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | | 100 |
| 5/25/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 51.54 |
| 5/25/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 5/25/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | | 9.84 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-A073132899 | | -50 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 532.03 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.11 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.11 |
| 5/25/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 5/25/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/25/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 5/25/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 5/25/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/25/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.62 |
| 5/25/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.75 |
| 5/25/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/25/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 27.33 |
| 5/25/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.96 |
| 5/25/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |

| 5/25/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
|---|---|---|---|---|---|
| 5/25/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.63 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.07 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.24 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.38 |
| 5/25/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 227337 REPAIRS | 331.22 |
| 5/25/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 227428 Q13197 Lease | 276.63 |
| 5/25/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 5/25/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 5/25/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 5/25/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/25/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.73 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.23 |
| 5/25/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00399194 - PO System | 365.2 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908/TL9209 Bay Bridge 18 | 26 |
| 5/25/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 5/25/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/25/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.62 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.07 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.08 |
| 5/25/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00401262 - PO System | 97.66 |
| 5/25/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 5/25/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 5/25/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 5/25/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 5/25/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.3 |
| 5/25/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.07 |
| 5/25/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.89 |
| 5/25/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 5/25/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-1 | -74 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.21 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |

**EXHIBIT A**

**Page 2410 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/25/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 5/25/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/25/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.98 |
| 5/25/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 5/25/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 5/25/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 227341 Truck Lease | 278.76 |
| 5/25/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/25/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 5/25/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.68 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.69 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.63 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.15 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.07 |
| 5/25/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 5/25/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 5/25/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 227485 Q13159 Lease | 331.5 |
| 5/25/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-1 | -200.49 |
| 5/25/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 443 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.99 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.99 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.4 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 5/25/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 5/25/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 5/25/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Driver Excellence Program | OR-000S736744 | -50 |
| 5/25/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.61 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.9 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.31 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.7 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.6 |
| 5/25/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 5/25/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 5/25/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Tire Fee | Tire Fee: 2272521 | 24 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00402610 - PO System | 597.32 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00402610 - PO System | 597.32 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 227119 Q13156 Lease | 388.16 |
| 5/25/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 227383 Q13156 Lease | 388.16 |
| 5/25/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 5/25/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/25/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |

**EXHIBIT A**

**Page 2411 of 3449**

| 5/25/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
|---|---|---|---|---|---|
| 5/25/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 227490 Lease Q1111 | 252.11 |
| 5/25/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 748.8 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.02 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 734.53 |
| 5/25/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 5/25/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 5/25/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-1 | -1252.02 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.71 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.12 |
| 5/25/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 5/25/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 5/25/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Driver Excellence Program | CA-A133836069 | -50 |
| 5/25/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.07 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.53 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.17 |
| 5/25/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 5/25/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 5/25/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Driver Excellence Program | CA-A145233964 | -50 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.96 |
| 5/25/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Loan Repayment | EFS 219481 | -14403.43 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 5/25/2019 | 709 ME0053 | Owner Operator | T Chek Fee | ExpressCheck Fee | 142.61 |
| 5/25/2019 | 709 ME0053 | Owner Operator | T Chek Fee | Tractor Repair Q1113 | 14260.32 |
| 5/25/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 227387 Q1113 Lease | 252.11 |
| 5/25/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/25/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/25/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.95 |
| 5/25/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.01 |
| 5/25/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 5/25/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 5/25/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/25/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 5/25/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 5/25/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/25/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.35 |
| 5/25/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 5/25/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 5/25/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/25/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/25/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 5/25/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.81 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.9 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.66 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.29 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.79 |
| 5/25/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 5/25/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/25/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 5/25/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/25/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 227429 32986 Lease | 314.03 |
| 5/25/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/25/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.82 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.78 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.35 |
| 5/25/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 5/25/2019 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00401697 - PO System | 203.41 |
| 5/25/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 5/25/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 5/25/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 5/25/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 5/25/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 227546 Truck 73130 Leas | 196.65 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.76 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.81 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.59 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.2 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 227329 REPAIRS | 250 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00401261 - PO System | 316.92 |
| 5/25/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 5/25/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/25/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/25/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.05 |
| 5/25/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.92 |
| 5/25/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 5/25/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/25/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/25/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/25/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 691.06 |
| 5/25/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 5/25/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 5/25/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |

**EXHIBIT A**

**Page 2413 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.7 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.63 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.25 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.45 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.42 |
| 5/25/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 5/25/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 5/25/2019 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/25/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 5/25/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.56 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.96 |
| 5/25/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 5/25/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/25/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 5/25/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/25/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 5/25/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 5/25/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.18 |
| 5/25/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.73 |
| 5/25/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 5/25/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 5/25/2019 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/25/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 5/25/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/25/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.18 |
| 5/25/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 5/25/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 5/25/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 227341 Q1202 Truck Leas | 278.76 |
| 5/25/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/25/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/25/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.27 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.47 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.55 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.21 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.94 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.3 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.7 |
| 5/25/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 5/25/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 5/25/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |

| 5/25/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/25/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/25/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.95 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.63 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.13 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.95 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.21 |
| 5/25/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 5/25/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/25/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 227337 Sub Lease | 388.33 |
| 5/25/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/25/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 391 |
| 5/25/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 565 |
| 5/25/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 5/25/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 5/25/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/25/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.34 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.67 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.52 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.32 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.8 |
| 5/25/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 5/25/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 5/25/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/25/2019 | 709 VB0015 | Owner Operator | Driver Excellence Program | CA-A139778566 | -50 |
| 5/25/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.28 |
| 5/25/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 201 |
| 5/25/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 5/25/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.94 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.03 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.32 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.62 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.99 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.82 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 5/25/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/25/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 5/25/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 5/25/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |

| 5/25/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
|---|---|---|---|---|---|
| 5/25/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.74 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.73 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.33 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.43 |
| 5/25/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 TxTag SH - East Plaza L1 | 7 |
| 5/25/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 227387 Q1238 Lease | 311.97 |
| 5/25/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.19 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.27 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.3 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 5/25/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00400868 - PO System | 122.16 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00400868 - PO System | 207.89 |
| 5/25/2019 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00400868 - PO System | 207.89 |
| 5/25/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.1 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.51 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.75 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.9 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.9 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.47 |
| 5/25/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 5/25/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00400012 - PO System | 188.73 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00403093 - PO System | 93.84 |
| 5/25/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 227383 Lease of Q13151 | 388.16 |
| 5/25/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/25/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 5/25/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 5/25/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.61 |
| 5/25/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 750.33 |
| 5/25/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 5/25/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 5/25/2019 | 742 CA0089 | Owner Operator | Repair Order | CTMS - 227515 repair | 200 |
| 5/25/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 523 |
| 5/25/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 5/25/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Hardy North - Rank | 4 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Hardy North - Rank | 4 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Hardy South - Barr | 7 |
| 5/25/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Hardy South Airpor | 5 |
| 5/25/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 5/25/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 5/25/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.4 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.83 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.78 |
| 5/25/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 5/25/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 26 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 16 |
| 5/25/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 227429 Trk 33487 Lease | 434.2 |
| 5/25/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 5/25/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/25/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.81 |
| 5/25/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.2 |
| 5/25/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.48 |
| 5/25/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 5/25/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 5/25/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/25/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 EN0016 | Owner Operator | Driver Excellence Program | CA-1983201401 | -50 |
| 5/25/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.25 |
| 5/25/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/25/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 5/25/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 5/25/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/25/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/25/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 5/25/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 5/25/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 5/25/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 5/25/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 5/25/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 9.84 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 5/25/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.92 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.98 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.32 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.78 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.62 |
| 5/25/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Hardy North - Barr | 7 |
| 5/25/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Hardy South - Barr | 7 |
| 5/25/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/25/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 5/25/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00402445 - PO System | 51.74 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 1 | 26 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 11 | 26 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL River Rd. | 6.65 |
| 5/25/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Waukegan | 12.5 |
| 5/25/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-18 | 26.18 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.54 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.54 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.3 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.49 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.42 |
| 5/25/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 5/25/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |

**EXHIBIT A**

**Page 2417 of 3449**

| 5/25/2019 | 742 MSO230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
|---|---|---|---|---|---|
| 5/25/2019 | 742 MSO230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/25/2019 | 742 MSO230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/25/2019 | 742 MSO230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 5/25/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 5/25/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.22 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.35 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.7 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.02 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.14 |
| 5/25/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |
| 5/25/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - East | 7 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 3.5 |
| 5/25/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Advance | EFS 217937 | 263.53 |
| 5/25/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.21 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.39 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.84 |
| 5/25/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance | 1500 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance | 950 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance | 950 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance | 900 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance Processed on Fri/Rev | -950 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance Processed on Fri/Rev | -950 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance Processed on Fri/Rev | -900 |
| 5/25/2019 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/25/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 5/25/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 9.84 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.54 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.79 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.21 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.15 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.57 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.04 |
| 5/25/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 5/25/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 5/25/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 5/25/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/25/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 227179 Tractor Lease | 353.28 |
| 5/25/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 227433 Tractor Lease | 353.28 |
| 5/25/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 5/25/2019 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 5/25/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 5/25/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.04 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.48 |
| 5/25/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 5/25/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 5/25/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 5/25/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/25/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/25/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 5/25/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/25/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 5/25/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.3 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.64 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.18 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.63 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.16 |
| 5/25/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 5/25/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/25/2019 | 742 TC0098 | Owner Operator | Tire Purchase | PO: 742-00402516 - PO System | 122.01 |
| 5/25/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/25/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/25/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.48 |
| 5/25/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.42 |
| 5/25/2019 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 5/25/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 5/25/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/25/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 5/25/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/25/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/25/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 5/25/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/1/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 6/1/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.79 |
| 6/1/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.85 |
| 6/1/2019 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 6/1/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 227789 Q13148 Trac Leas | 296.09 |
| 6/1/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/1/2019 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.44 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.92 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.66 |
| 6/1/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.04 |
| 6/1/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 6/1/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/1/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.36 |
| 6/1/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.76 |
| 6/1/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.75 |
| 6/1/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 6/1/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 80.68 |
| 6/1/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 6/1/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/1/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.17 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.15 |
| 6/1/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 6/1/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/1/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.8 |
| 6/1/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 638.1 |
| 6/1/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 6/1/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.04 |
| 6/1/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.81 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.39 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.56 |
| 6/1/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 6/1/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 6/1/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 227666 Q1247 Sub Lease | 263.91 |
| 6/1/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/1/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.68 |
| 6/1/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 6/1/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 227621 Q1201 | 278.76 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Advance | 659-008094 s/u 5 wks | 227.82 |
| 6/1/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.01 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.75 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.95 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.01 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.1 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.19 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.73 |
| 6/1/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 6/1/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 6/1/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/1/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-25 | 1183.09 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.05 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.38 |
| 6/1/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.28 |
| 6/1/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 6/1/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.58 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.41 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.98 |
| 6/1/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 6/1/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/1/2019 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/1/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/1/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.84 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/1/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.25 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.49 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.49 |
| 6/1/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 6/1/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/1/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/1/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.48 |
| 6/1/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2420 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 413 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.03 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.21 |
| 6/1/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 6/1/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.5 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.42 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.96 |
| 6/1/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 909.31 |
| 6/1/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 6/1/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 227489 truck lease 3304 | 434.29 |
| 6/1/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/1/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.33 |
| 6/1/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 6/1/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 6/1/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.5 |
| 6/1/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.18 |
| 6/1/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 6/1/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 6/1/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 6/1/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/1/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.47 |
| 6/1/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 6/1/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 227789 Amortized Balloo | 200.15 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.84 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.87 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.1 |
| 6/1/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 6/1/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 6/1/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/1/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.03 |
| 6/1/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 6/1/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 6/1/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/1/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.69 |
| 6/1/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.43 |
| 6/1/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.59 |
| 6/1/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.04 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.71 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.88 |
| 6/1/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.29 |
| 6/1/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 6/1/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/1/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-25 | 130.2 |
| 6/1/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.03 |
| 6/1/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.11 |
| 6/1/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 6/1/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/1/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.06 |
| 6/1/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.71 |
| 6/1/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/1/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.13 |

**EXHIBIT A**

**Page 2421 of 3449**

| 6/1/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/1/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.7 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.84 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.75 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.05 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.18 |
| 6/1/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 FDOT CONSULATE - SUNPAS | 3.2 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 FDOT LEESBURG | 11.76 |
| 6/1/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 227662 Q13197 Lease | 276.63 |
| 6/1/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 6/1/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.44 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.7 |
| 6/1/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00399194 - PO System | 365.17 |
| 6/1/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/1/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.39 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.25 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.05 |
| 6/1/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00401262 - PO System | 97.62 |
| 6/1/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/1/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/1/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/1/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.11 |
| 6/1/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.43 |
| 6/1/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 6/1/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/1/2019 | 709 JQ0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-25 | 74 |
| 6/1/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.67 |
| 6/1/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 6/1/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/1/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.38 |
| 6/1/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 6/1/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 227610 Truck Lease | 278.76 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 6/1/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.14 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.63 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.02 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.09 |
| 6/1/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.71 |
| 6/1/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-25 | 200.49 |
| 6/1/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.01 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.51 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.88 |

**EXHIBIT A**

**Page 2422 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 340 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.01 |
| 6/1/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 6/1/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Accident Claim | 05/09/19 KT0055 Contamination | 1000 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Advance | 5/9/19 Clm 74007-1 s/u 4 wks | -1000 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Advance | 5/9/19 Clm 74007-1 s/u 4 wks | 250 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/1/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.84 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.2 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.77 |
| 6/1/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 6/1/2019 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00402610 - PO System | 597.32 |
| 6/1/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/1/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 6/1/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 227731 Lease Q1111 | 252.11 |
| 6/1/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/1/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 723.03 |
| 6/1/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.48 |
| 6/1/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 6/1/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 6/1/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 6/1/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/1/2019 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 5-25 | 1252.02 |
| 6/1/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.47 |
| 6/1/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.22 |
| 6/1/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.27 |
| 6/1/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 6/1/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 6/1/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.67 |
| 6/1/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.31 |
| 6/1/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.19 |
| 6/1/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.67 |
| 6/1/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.72 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.99 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.24 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.09 |
| 6/1/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 6/1/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 227622 Q1113 Lease | 252.11 |
| 6/1/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/1/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.02 |
| 6/1/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.74 |
| 6/1/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 6/1/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/1/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/1/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 6/1/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 6/1/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.52 |
| 6/1/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/1/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.26 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.92 |
| 6/1/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.04 |
| 6/1/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 6/1/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/1/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/1/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.79 |
| 6/1/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.92 |
| 6/1/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2019 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00401697 - PO System | 203.41 |
| 6/1/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/1/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 6/1/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 227791 Truck 73130 Leas | 196.65 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.61 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.82 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | Repair Order | CTMS - 227841 REPAIRS | 187.5 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00401261 - PO System | 316.92 |
| 6/1/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 6/1/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/1/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.26 |
| 6/1/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 622.23 |
| 6/1/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 728.91 |
| 6/1/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/1/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/1/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 6/1/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.56 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.86 |
| 6/1/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 6/1/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/1/2019 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/1/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/1/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/1/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.94 |
| 6/1/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.13 |
| 6/1/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 6/1/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/1/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/1/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.51 |
| 6/1/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.62 |
| 6/1/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.56 |
| 6/1/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 6/1/2019 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/1/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/1/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.31 |
| 6/1/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 6/1/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 227610 Q1202 Truck Leas | 278.76 |
| 6/1/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.2 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.38 |
| 6/1/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 6/1/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/1/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 6/1/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Tire Fee | Tire Fee: 2273515 | 8 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00403286 - PO System | 204.23 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00403286 - PO System | 204.23 |
| 6/1/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 227386 Q1248 | 311.97 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/1/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.68 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.37 |
| 6/1/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 6/1/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/1/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |

**EXHIBIT A**

**Page 2424 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.55 |
| 6/1/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.27 |
| 6/1/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.83 |
| 6/1/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 6/1/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 6/1/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/1/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 6/1/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 504 |
| 6/1/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.65 |
| 6/1/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.01 |
| 6/1/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 6/1/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.86 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.16 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.62 |
| 6/1/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.66 |
| 6/1/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/1/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 568 |
| 6/1/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.85 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.15 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.81 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 6/1/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 6/1/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 6/1/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 6/1/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.33 |
| 6/1/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.9 |
| 6/1/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.87 |
| 6/1/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/1/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.2 |
| 6/1/2019 | 742 AP0047 | Owner Operator | Tire Purchase | PO: 742-00400868 - PO System | 207.84 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.94 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.9 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.67 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.65 |
| 6/1/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00403093 - PO System | 93.84 |
| 6/1/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 227618 Lease of Q13151 | 388.16 |
| 6/1/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/1/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.2 |
| 6/1/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.58 |
| 6/1/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 6/1/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/1/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.71 |
| 6/1/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.49 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.59 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 734.47 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.02 |
| 6/1/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 680.84 |
| 6/1/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 6/1/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 6/1/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.99 |
| 6/1/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.05 |
| 6/1/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.57 |
| 6/1/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 6/1/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 227663 Trk 33487 Lease | 434.2 |
| 6/1/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/1/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.5 |
| 6/1/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 6/1/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/1/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/1/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.79 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.05 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.99 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.99 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.47 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.13 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.58 |
| 6/1/2019 | 742 ED0041 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 206.31 |
| 6/1/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/1/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/1/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/1/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/1/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/1/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 6/1/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/1/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/1/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/1/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/1/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.98 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.01 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.68 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.4 |
| 6/1/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 6/1/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.25 |
| 6/1/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/1/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00402264 - PO System | 204.5 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00402264 - PO System | 204.5 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 26 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/1/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/1/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/1/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 6/1/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/1/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 6/1/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.65 |
| 6/1/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 6/1/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 6/1/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 6/1/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 ILTOLL Elgin Rd | 5 |
| 6/1/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/1/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 6/1/2019 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00402445 - PO System | 51.74 |
| 6/1/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Chicago Chicago Skyway E | 31.2 |

**EXHIBIT A**

**Page 2426 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 ITRCC Gary East/I-65 | 3.4 |
| 6/1/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 ITRCC Westpoint | 7.13 |
| 6/1/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/1/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.71 |
| 6/1/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.52 |
| 6/1/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.5 |
| 6/1/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.22 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.93 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.03 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.45 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.25 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 227514 repair | 250 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 227750 repair | 250 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA D | 18.6 |
| 6/1/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA E | 18.6 |
| 6/1/2019 | 742 | OS0018 | Owner Operator | ESCROW | Final Balance Refund | -3750 |
| 6/1/2019 | 742 | OS0018 | Owner Operator | FUEL TAX | March 2019 Fuel/Mileage Tax | 621.84 |
| 6/1/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.16 |
| 6/1/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 93.14 |
| 6/1/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/1/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.18 |
| 6/1/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.88 |
| 6/1/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.57 |
| 6/1/2019 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 6/1/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 227667 Tractor Lease | 353.28 |
| 6/1/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/1/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.17 |
| 6/1/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.64 |
| 6/1/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 6/1/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike East | 18.05 |
| 6/1/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 OTA Will Rogers Turnpike | 18.05 |
| 6/1/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.22 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00402516 - PO System | 122.01 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 227383 33489 Lease Paym | 412.16 |
| 6/1/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 227617 33489 Lease Paym | 412.16 |
| 6/1/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/1/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 6/1/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 6/1/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/1/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.12 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.61 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/8/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/8/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/8/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.62 |
| 6/8/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.28 |
| 6/8/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.92 |
| 6/8/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 6/8/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 35.16 |
| 6/8/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 227717 Q13147 Lease | | 440.14 |
| 6/8/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 227999 Q13147 Lease | | 440.14 |
| 6/8/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 6/8/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.32 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 30.83 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.45 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 123.88 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.78 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.57 |
| 6/8/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | | 13.79 |
| 6/8/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | | 100 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.16 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 227731 Q13169 Sublease | | 352.68 |
| 6/8/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 227998 Q13169 Sublease | | 352.68 |
| 6/8/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 6/8/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 6/8/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | | 100 |
| 6/8/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 6/8/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 6/8/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.43 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.28 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.26 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.29 |
| 6/8/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | | 100 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 354.79 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 35.16 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 227621 Q13168 sub lease | | 352.68 |
| 6/8/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 227903 Q13168 sub lease | | 352.68 |
| 6/8/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 6/8/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 455.77 |
| 6/8/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 639.06 |
| 6/8/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | | 33.17 |
| 6/8/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 262.04 |
| 6/8/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.96 |
| 6/8/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/8/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 507.91 |
| 6/8/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 6/8/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | | 13 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.59 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 114.41 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.56 |
| 6/8/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | | 100 |
| 6/8/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | | 100 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 39.07 |
| 6/8/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.04 |
| 6/8/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 227946 Q1247 Sub Lease | | 263.91 |
| 6/8/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | | 8 |
| 6/8/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | | 465.62 |
| 6/8/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | | 100 |
| 6/8/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.08 |
| 6/8/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 227902 Q1201 | | 278.76 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Advance | 659-008094 s/u 5 wks | | 227.82 |
| 6/8/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |

**EXHIBIT A**

**Page 2428 of 3449**

| 6/8/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
|---|---|---|---|---|---|
| 6/8/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.95 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.96 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.15 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.1 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.85 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.67 |
| 6/8/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 6/8/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/8/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.91 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.85 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.68 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.72 |
| 6/8/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 227662 Sublease | 338.99 |
| 6/8/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 227942 Sublease | 338.99 |
| 6/8/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.04 |
| 6/8/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 6/8/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 6/8/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 708.91 |
| 6/8/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 BATA Bay Bridge | 26 |
| 6/8/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/8/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/8/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.95 |
| 6/8/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/8/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/8/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/8/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.2 |
| 6/8/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.15 |
| 6/8/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.71 |
| 6/8/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 6/8/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 6/8/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 6/8/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/8/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.15 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.14 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.93 |
| 6/8/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/8/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/8/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/8/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 783.38 |
| 6/8/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 6/8/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/8/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.73 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 364 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 470 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 406 |
| 6/8/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 6/8/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/8/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/8/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.31 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.4 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.79 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.44 |
| 6/8/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 349.53 |
| 6/8/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 227731 truck lease 3304 | 434.29 |
| 6/8/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 227998 truck lease 3304 | 434.29 |
| 6/8/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.29 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.74 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.97 |
| 6/8/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 6/8/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 6/8/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 6/8/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/8/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/8/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.72 |
| 6/8/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 6/8/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 6/8/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 6/8/2019 | 709 GS0015 | Owner Operator | Advance | 4/12/19 Clm 73657-1 s/u 250/wk | 250 |
| 6/8/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/8/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.72 |
| 6/8/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.24 |
| 6/8/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 6/8/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/8/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 228056 Amortized Balloo | 200.15 |
| 6/8/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 6/8/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 6/8/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2430 of 3449**

| 6/8/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
|---|---|---|---|---|---|
| 6/8/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 227539 Q1109 Lease | 302.85 |
| 6/8/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 227784 Q1109 Lease | 81.78 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Accident Claim | 05/27/19 HC0023 Spill | 4287.33 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Accident Claim | 05/27/19 HC0023 Spill | 2000 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | -6287.33 |
| 6/8/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.92 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.39 |
| 6/8/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 227622 Q13170 | 352.68 |
| 6/8/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 227903 Q13170 | 352.68 |
| 6/8/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/8/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 6/8/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/8/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.56 |
| 6/8/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.93 |
| 6/8/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.16 |
| 6/8/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 6/8/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 6/8/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.52 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.32 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.74 |
| 6/8/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 6/8/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/8/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/8/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.56 |
| 6/8/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.17 |
| 6/8/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.78 |
| 6/8/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 6/8/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 6/8/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/8/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/8/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.46 |
| 6/8/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.15 |
| 6/8/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.41 |
| 6/8/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/8/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/8/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.4 |
| 6/8/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 6/8/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/8/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 228070 Trailer acid was | -71 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/8/2019 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -7000 |
| 6/8/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.4 |

**EXHIBIT A**

**Page 2431 of 3449**

| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.1 |
|----------|-----------|----------------|---------------|---------------|-------|
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.91 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.52 |
| 6/8/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 227609 REPAIRS | 331.22 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 227867 REPAIRS | 331.22 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 HCTRA Sam Houston - Red | 4 |
| 6/8/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 227943 Q13197 Lease | 276.63 |
| 6/8/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 6/8/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-15 | -837.61 |
| 6/8/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 6/8/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/8/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.6 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.75 |
| 6/8/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/8/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/8/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.54 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.21 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.07 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.33 |
| 6/8/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/8/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/8/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/8/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/8/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.33 |
| 6/8/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.09 |
| 6/8/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.08 |
| 6/8/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 6/8/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 6/8/2019 | 709 JG0092 | Owner Operator | Toll Charges | 33669 BATA San Mateo | 26 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.05 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/8/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 6/8/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/8/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.06 |
| 6/8/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 6/8/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/8/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 227867 Truck Lease | 278.76 |
| 6/8/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/8/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 6/8/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2432 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 366 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.99 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.41 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.05 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.79 |
| 6/8/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/8/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 227726 Q13159 Lease | 331.5 |
| 6/8/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 227993 Q13159 Lease | 331.5 |
| 6/8/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/8/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 181.12 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.27 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 6/8/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/8/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Advance | 5/9/19 Clm 74007-1 s/u 4 wks | 250 |
| 6/8/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/8/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.84 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.53 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.67 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.95 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.07 |
| 6/8/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00402610 - PO System | 597.32 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 227617 Q13156 Lease | 388.16 |
| 6/8/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 227898 Q13156 Lease | 388.16 |
| 6/8/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/8/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 6/8/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/8/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 227998 Lease Q1111 | 252.11 |
| 6/8/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.41 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.65 |
| 6/8/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 6/8/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 6/8/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 6/8/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/8/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.22 |
| 6/8/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.91 |
| 6/8/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 6/8/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/8/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 6/8/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/8/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.92 |
| 6/8/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 6/8/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 6/8/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |

**EXHIBIT A**

**Page 2433 of 3449**

| 6/8/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.8 |
|---|---|---|---|---|---|
| 6/8/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.04 |
| 6/8/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.59 |
| 6/8/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.49 |
| 6/8/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 6/8/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 6/8/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/8/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 227903 Q1113 Lease | 252.11 |
| 6/8/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/8/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/8/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.36 |
| 6/8/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 6/8/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/8/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/8/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 13 |
| 6/8/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/8/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 6/8/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 6/8/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.87 |
| 6/8/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 6/8/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 6/8/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/8/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/8/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.45 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.1 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.01 |
| 6/8/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/8/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/8/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 6/8/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 227664 32986 Lease | 314.03 |
| 6/8/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 227944 32986 Lease | 314.03 |
| 6/8/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.09 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.16 |
| 6/8/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 6/8/2019 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00401697 - PO System | 203.41 |
| 6/8/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/8/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 6/8/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/8/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 228058 Truck 73130 Leas | 196.65 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.31 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.43 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.64 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Tire Purchase | PO: 709-00401261 - PO System | 316.89 |
| 6/8/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 6/8/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/8/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/8/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.88 |

**EXHIBIT A**

**Page 2434 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.53 |
| 6/8/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/8/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/8/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/8/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/8/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.61 |
| 6/8/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 6/8/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/8/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/8/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.07 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.24 |
| 6/8/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/8/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/8/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/8/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.57 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.83 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.64 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.38 |
| 6/8/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 6/8/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/8/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/8/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/8/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/8/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.02 |
| 6/8/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.5 |
| 6/8/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 6/8/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/8/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/8/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.55 |
| 6/8/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.01 |
| 6/8/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 6/8/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/8/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 227868 Q1202 Truck Leas | 278.76 |
| 6/8/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.46 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 607.03 |
| 6/8/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/8/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00403286 - PO System | 204.23 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 227621 Q1248 | 311.97 |
| 6/8/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 227902 Q1248 | 311.97 |
| 6/8/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/8/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.57 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.58 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.12 |

**EXHIBIT A**

**Page 2435 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.7 |
| 6/8/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | | 33.17 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 247.89 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 6/8/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 6/8/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.04 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.82 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 641.01 |
| 6/8/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | | 100 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 256.55 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 6/8/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 227606 Sub Lease | | 388.33 |
| 6/8/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 227863 Sub Lease | | 388.33 |
| 6/8/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 6/8/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 481.87 |
| 6/8/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206 |
| 6/8/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 464 |
| 6/8/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | | 33.17 |
| 6/8/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | | 74.22 |
| 6/8/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 6/8/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.82 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.03 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.35 |
| 6/8/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 6/8/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 6/8/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.05 |
| 6/8/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 601 |
| 6/8/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317 |
| 6/8/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | | 100 |
| 6/8/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 154.84 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | | -4000 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | | 4000 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.7 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.53 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | | 100 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 259.17 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.54 |
| 6/8/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 6/8/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 6/8/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/8/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 6/8/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 6/8/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 438.03 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 412.13 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 26.55 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.71 |
| 6/8/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.72 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.92 |
| 6/8/2019 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 6/8/2019 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 6/8/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/8/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 227621 Q1238 Lease | 311.97 |
| 6/8/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 227902 Q1238 Lease | 311.97 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.36 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 6/8/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.01 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.62 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.23 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.92 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.02 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.34 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00403093 - PO System | 93.84 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Northwest | 4.4 |
| 6/8/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 227899 Lease of Q13151 | 388.16 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.48 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.12 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.58 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.73 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.03 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.01 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.01 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.49 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.44 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.03 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.5 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.29 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/8/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/8/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.64 |
| 6/8/2019 | 742 | DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.32 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.68 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.89 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/8/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 227943 Trk 33487 Lease | 434.2 |
| 6/8/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/8/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.36 |
| 6/8/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.89 |
| 6/8/2019 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |

**EXHIBIT A**

**Page 2437 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/8/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Charge back by affiliate | CTMS - 228030 trailer wash | -38 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.25 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.43 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.48 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.79 |
| 6/8/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/8/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Tire Purchase | PO: 742-00402264 - PO System | 204.47 |
| 6/8/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/8/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/8/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/8/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/8/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/8/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/8/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 6/8/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.46 |
| 6/8/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 257 |
| 6/8/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 6/8/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 6/8/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 6/8/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 6/8/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 6/8/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.47 |
| 6/8/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.52 |
| 6/8/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 467 |
| 6/8/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 6/8/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 6/8/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 BATA Carquinez Bridge | 16 |
| 6/8/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.41 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.87 |
| 6/8/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 6/8/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/8/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 6/8/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.53 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.48 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.94 |
| 6/8/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/8/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/8/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 227964 repair | 250 |
| 6/8/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/8/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.08 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.75 |
| 6/8/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 6/8/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.01 |

**EXHIBIT A**

**Page 2438 of 3449**

| 6/8/2019 | 742 PC0012 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 260.23 |
|---|---|---|---|---|---|
| 6/8/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 416.04 |
| 6/8/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/8/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.54 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.72 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.22 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.85 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.14 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.39 |
| 6/8/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 6/8/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/8/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 227948 Tractor Lease | 353.28 |
| 6/8/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/8/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/8/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.46 |
| 6/8/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 6/8/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 6/8/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/8/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike  Wes | 18.05 |
| 6/8/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Will Rogers Turnpike | 18.05 |
| 6/8/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/8/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/8/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/8/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/8/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 6/8/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.11 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.33 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.67 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.41 |
| 6/8/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 6/8/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/8/2019 | 742 TC0098 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.03 |
| 6/8/2019 | 742 TC0098 | Owner Operator | T Chek Fee | Tractor Repair 33489 | 1602.56 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Tire Purchase | PO: 742-00402516 - PO System | 122.01 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Sam Houston - East | 5.25 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Ship Channel Bridg | 7 |
| 6/8/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 227898 33489 Lease Paym | 412.16 |
| 6/8/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/8/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/8/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.93 |
| 6/8/2019 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 6/8/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/8/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/8/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 6/8/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 16 |
| 6/8/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/8/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/8/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.07 |
| 6/8/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/8/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/8/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/15/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 6/15/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 6/15/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.56 |
|---|---|---|---|---|---|
| 6/15/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.54 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.11 |
| 6/15/2019 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 6/15/2019 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 6/15/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 228056 Q13148 Trac Leas | 296.09 |
| 6/15/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 228383 Q13148 Trac Leas | 296.09 |
| 6/15/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 6/15/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/15/2019 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 6/15/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/15/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/15/2019 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 228350 Solvay fuel | -100.34 |
| 6/15/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.95 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.39 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206 |
| 6/15/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 6/15/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 228317 Q13147 Lease | 440.14 |
| 6/15/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 6/15/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.92 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.17 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.96 |
| 6/15/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 66.09 |
| 6/15/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 6/15/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 228316 Q13169 Sublease | 352.68 |
| 6/15/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/15/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 6/15/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 6/15/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/15/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 6/15/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/15/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/15/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.01 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.15 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.28 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.08 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.97 |
| 6/15/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 6/15/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 228155 Q13168 sub lease | 352.68 |
| 6/15/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2440 of 3449**

| 6/15/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 742.89 |
|---|---|---|---|---|---|
| 6/15/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.83 |
| 6/15/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 258.86 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/15/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/15/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.37 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.73 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.01 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.04 |
| 6/15/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 6/15/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/15/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 6/15/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 228239 Q1247 Sub Lease | 263.91 |
| 6/15/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 6/15/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/15/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.22 |
| 6/15/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 6/15/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/15/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 228154 Q1201 | 278.76 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Advance | 659-008094 s/u 5 wks | 227.82 |
| 6/15/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.06 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.61 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.88 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.1 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.78 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.41 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.93 |
| 6/15/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 6/15/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/15/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.63 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.15 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.03 |
| 6/15/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/15/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 228236 Sublease | 338.99 |
| 6/15/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 6/15/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 6/15/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 6/15/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/15/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/15/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/15/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 796.3 |
| 6/15/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.75 |

**EXHIBIT A**

**Page 2441 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 6/15/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/15/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/15/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 6/15/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/15/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.37 |
| 6/15/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.37 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.96 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.28 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.52 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.63 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/15/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.39 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | Tire Fee | Tire Fee: 2283334 | 32 |
| 6/15/2019 | 709 | EG0062 | Owner Operator | Tire Purchase | PO: 709-00405277 - PO System | 784.39 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -845.76 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.95 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.58 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 243 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/15/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.75 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 865.05 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Repair Order | CTMS - 228350 Solvarty Trailer | -7 |
| 6/15/2019 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 228316 truck lease 3304 | 434.29 |
| 6/15/2019 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2442 of 3449**

| 6/15/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
|---|---|---|---|---|---|
| 6/15/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/15/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 6/15/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 6/15/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 6/15/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 6/15/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.61 |
| 6/15/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 6/15/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 6/15/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 6/15/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 6/15/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/15/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.11 |
| 6/15/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.91 |
| 6/15/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 6/15/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/15/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 228383 Amortized Balloo | 200.15 |
| 6/15/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.76 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.96 |
| 6/15/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 6/15/2019 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.27 |
| 6/15/2019 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 64.77 |
| 6/15/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 227784 Q1109 Lease | 221.07 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 6/15/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.49 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.54 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.84 |
| 6/15/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 6/15/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 228155 Q13170 | 352.68 |
| 6/15/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 6/15/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 784.3 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.07 |
| 6/15/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 6/15/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 6/15/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.88 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.82 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.82 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.98 |
| 6/15/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 6/15/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/15/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 6/15/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/15/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -143.37 |
| 6/15/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.93 |
| 6/15/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 6/15/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 6/15/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/15/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 6/15/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/15/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.12 |
| 6/15/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/15/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/15/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 6/15/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 13.02 |
| 6/15/2019 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Vd Check 974715 | -13.02 |
| 6/15/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/15/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/15/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.51 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.18 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.86 |
| 6/15/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 228113 REPAIRS | 331.22 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 HCTRA Ship Channel Brid | 7 |
| 6/15/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 228236 Q13197 Lease | 276.63 |
| 6/15/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 6/15/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 6/15/2019 | 709 JD0211 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-8 | 837.61 |
| 6/15/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 6/15/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/15/2019 | 709 JD0211 | Owner Operator | Tire Fee | Tire Fee: 2282855 | 4 |
| 6/15/2019 | 709 JD0211 | Owner Operator | Tire Purchase | PO: 709-00404841 - PO System | 18.9 |
| 6/15/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.51 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.22 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.73 |
| 6/15/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/15/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/15/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.05 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.43 |
| 6/15/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |

**EXHIBIT A**

| 6/15/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/15/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/15/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/15/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 6/15/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/15/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/15/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.75 |
| 6/15/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.02 |
| 6/15/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 6/15/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.7 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.21 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.34 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.06 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/15/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 6/15/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 6/15/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/15/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -186 |
| 6/15/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.98 |
| 6/15/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 6/15/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/15/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 228114 Truck Lease | 278.76 |
| 6/15/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/15/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 6/15/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.45 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.61 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.9 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.67 |
| 6/15/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 6/15/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/15/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 6/15/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/15/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/15/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 68.88 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.04 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.44 |
| 6/15/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/15/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 227842 REPAIR | 265 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 228050 REPAIR | 265 |
| 6/15/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Advance | 5/9/19 Clm 74007-1 s/u 4 wks | 250 |

**EXHIBIT A**

**Page 2445 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/15/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.78 |
| 6/15/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Loan Repayment | EFS 220968 | -4107.62 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 6/15/2019 | 709 KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 40.67 |
| 6/15/2019 | 709 KT0055 | Owner Operator | T Chek Fee | Tractor Repair Q13156 | 4066.95 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Tire Purchase | PO: 709-00402610 - PO System | 597.27 |
| 6/15/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 228150 Q13156 Lease | 388.16 |
| 6/15/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 6/15/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/15/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 6/15/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/15/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 228316 Lease Q1111 | 252.11 |
| 6/15/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 199 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.08 |
| 6/15/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 6/15/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 250 |
| 6/15/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -145.33 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.61 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.36 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.55 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.22 |
| 6/15/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Tire Fee | Tire Fee: 2281834 | 16 |
| 6/15/2019 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00403295 - PO System | 356.04 |
| 6/15/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 6/15/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 6/15/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/15/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.55 |
| 6/15/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 6/15/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 6/15/2019 | 709 MD0122 | Owner Operator | Tire Fee | Tire Fee: 2282463 | 16 |
| 6/15/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00404541 - PO System | 365.05 |
| 6/15/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.39 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.62 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.47 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.66 |
| 6/15/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/15/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 228155 Q1113 Lease | 252.11 |
| 6/15/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/15/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/15/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.47 |
| 6/15/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.04 |

**EXHIBIT A**

**Page 2446 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 6/15/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | | 100 |
| 6/15/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 35.16 |
| 6/15/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 6/15/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 6/15/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | | 9.84 |
| 6/15/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 13 |
| 6/15/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 6/15/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | | 100 |
| 6/15/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 50.79 |
| 6/15/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 6/15/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | | 9.84 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 88.68 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.21 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.21 |
| 6/15/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | | 100 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 6/15/2019 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00401697 - PO System | | 203.38 |
| 6/15/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 6/15/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | | 9.84 |
| 6/15/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 6/15/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | | 100 |
| 6/15/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 6/15/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 228385 Truck 73130 Leas | | 196.65 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | | 9.84 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | | 8 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.08 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 72.9 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 92.29 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | | 33.17 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 27.35 |
| 6/15/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | | 215.66 |
| 6/15/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 6/15/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | | 9.84 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | | 9.84 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 6/15/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 156.1 |
| 6/15/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 6/15/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 6/15/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 6/15/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 6/15/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Permits1 | IL02:2019 - Q1241 | | 3.75 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Permits1 | NM07:2019 - Q1241 | | 10 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Permits1 | NY13:2019 - Q1241 | | 1.5 |
| 6/15/2019 | 709 RB0170 | Owner Operator | Permits1 | OR16:2019 - Q1241 | | 8.5 |
| 6/15/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.07 |
| 6/15/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.07 |
| 6/15/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 6/15/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | | 8 |

| 6/15/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.42 |
| 6/15/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.27 |
| 6/15/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/15/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/15/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 6/15/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/15/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/15/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.54 |
| 6/15/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 6/15/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/15/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/15/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.44 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.42 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.13 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.9 |
| 6/15/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/15/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/15/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/15/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.26 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.28 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.47 |
| 6/15/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 6/15/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/15/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/15/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/15/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 6/15/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/15/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.87 |
| 6/15/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.03 |
| 6/15/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.26 |
| 6/15/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 6/15/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/15/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 6/15/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/15/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.57 |
| 6/15/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 6/15/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/15/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 228114 Q1202 Truck Leas | 278.76 |
| 6/15/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.14 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.84 |
| 6/15/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 6/15/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/15/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |

**EXHIBIT A**

**Page 2448 of 3449**

| 6/15/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00403286 - PO System | 189.51 |
|---|---|---|---|---|---|
| 6/15/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 228154 Q1248 | 311.97 |
| 6/15/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 5.27 |
| 6/15/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.94 |
| 6/15/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.11 |
| 6/15/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 6/15/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/15/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.43 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.05 |
| 6/15/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/15/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Tire Fee | Tire Fee: 2283351 | 4 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00405871 - PO System | 101.51 |
| 6/15/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 228109 Sub Lease | 388.33 |
| 6/15/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 686 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.59 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 6/15/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 6/15/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/15/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.47 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.15 |
| 6/15/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/15/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 6/15/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/15/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -128.95 |
| 6/15/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.02 |
| 6/15/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 6/15/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.99 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.6 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.15 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 6/15/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/15/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 6/15/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/15/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/15/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.6 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.81 |

**EXHIBIT A**

**Page 2449 of 3449**

| 6/15/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.79 |
|---|---|---|---|---|---|
| 6/15/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.05 |
| 6/15/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/15/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 228154 QT1238 Lease | 311.97 |
| 6/15/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | DriveWyze TRK32604 | 9.84 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.88 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.86 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.05 |
| 6/15/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 6/15/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/15/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.58 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.44 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.79 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.28 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.85 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.26 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.82 |
| 6/15/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 6/15/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00403093 - PO System | 93.81 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 6/15/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 228151 Lease of Q13151 | 388.16 |
| 6/15/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/15/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 6/15/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/15/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.83 |
| 6/15/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.18 |
| 6/15/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.86 |
| 6/15/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 6/15/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/15/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | DriveWyze TRK33847 | 9.84 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.01 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.2 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.44 |
| 6/15/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/15/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Tire Fee | Tire Fee: 2282135 | 8 |
| 6/15/2019 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00404203 - PO System | 214.17 |
| 6/15/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.6 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.03 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.04 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.24 |
| 6/15/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 6/15/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/15/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 228237 Trk 33487 Lease | 434.2 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/15/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 6/15/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/15/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 6/15/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.86 |
| 6/15/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.62 |
| 6/15/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 6/15/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/15/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/15/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.54 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.23 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.46 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.44 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.87 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.03 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.85 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.78 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.19 |
| 6/15/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/15/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/15/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/15/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/15/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/15/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -1972.84 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.46 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.5 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.96 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.42 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.25 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.43 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.58 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.21 |
| 6/15/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/15/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/15/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/15/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/15/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/15/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/15/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/15/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/15/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 6/15/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 6/15/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.04 |
| 6/15/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.19 |
| 6/15/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 6/15/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 6/15/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 9.84 |
| 6/15/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 6/15/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.6 |
| 6/15/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.66 |
| 6/15/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.47 |
| 6/15/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 6/15/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2451 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 6/15/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 ILTOLL Route 53 | 1.95 |
| 6/15/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 47.12 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.35 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.94 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.67 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.23 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/15/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Broker Pre Pass | DriveWyze TRK33252 | 9.84 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.93 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.01 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.69 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/15/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 228188 repair | 250 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.37 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.08 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.42 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/15/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Advance | EFS 217937 | 263.53 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Advance | EFS 217937 | 263.53 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Advance | EFS 217937 | 263.48 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -954.8 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.09 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 6/15/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 HCTRA Ship Channel Bridg | 3.5 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13157 | 19.68 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.38 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.88 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.4 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.28 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Tire Fee | Tire Fee: 2282549 | 8 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00405107 - PO System | 268.96 |
| 6/15/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 228241 Tractor Lease | 353.28 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.25 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2452 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/2019 | 742 | RS0342 | Owner Operator | Tire Fee | Tire Fee: 2282213 | 8 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Tire Purchase | PO: 742-00404050 - PO System | 212.15 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL 83rd St. | 6.65 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Cermak Rd. | 6.65 |
| 6/15/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Cermak Rd. | 6.65 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -244.28 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -244.28 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/15/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.58 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.1 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.1 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.88 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.38 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Tire Fee | Tire Fee: 2282208 | 16 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00402516 - PO System | 121.98 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00404069 - PO System | 364.27 |
| 6/15/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 228150 33489 Lease Paym | 412.16 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-22 | -1008.05 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.82 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/15/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.14 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/15/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.86 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.94 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.08 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 261.72 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 6/22/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 228667 Q13148 Trac Leas | 296.09 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.96 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 6/22/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.54 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.15 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.17 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.53 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 570.96 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 6/22/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2453 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 6/22/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 228615 Q13147 Lease | 440.14 |
| 6/22/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 6/22/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.06 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.51 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.43 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.44 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.26 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.79 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.69 |
| 6/22/2019 | 709 AV0021 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 33.45 |
| 6/22/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 37.88 |
| 6/22/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 6/22/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 228614 Q13169 Sublease | 352.68 |
| 6/22/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.52 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.95 |
| 6/22/2019 | 709 CC0134 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 244.76 |
| 6/22/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 6/22/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 228500 Q13168 sub lease | 352.68 |
| 6/22/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/22/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 758.5 |
| 6/22/2019 | 709 CM0119 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -5.51 |
| 6/22/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 6/22/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 6/22/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/22/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-29 | -4.46 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.5 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.44 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.05 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.21 |
| 6/22/2019 | 709 CR0064 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 12.97 |
| 6/22/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 6/22/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 6/22/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 6/22/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 228550 Q1247 Sub Lease | 263.91 |
| 6/22/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/22/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.96 |
| 6/22/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.52 |
| 6/22/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 6/22/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 6/22/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 228499 Q1201 | 278.76 |
| 6/22/2019 | 709 DL0029 | Owner Operator | Advance | 659-008094 s/u 5 wks | 227.79 |
| 6/22/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 6/22/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 6/22/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.09 |
| 6/22/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.26 |
| 6/22/2019 | 709 DL0029 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 474.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 6/22/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 6/22/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 544 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.36 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.71 |
| 6/22/2019 | 709 DL0107 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 7.89 |
| 6/22/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 6/22/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 228546 Sublease | 338.99 |
| 6/22/2019 | 709 DM0257 | Owner Operator | Accident Claim | 02/22/19 DM0257 Accident | 2000 |
| 6/22/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | -2000 |
| 6/22/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 250 |
| 6/22/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.72 |
| 6/22/2019 | 709 DM0257 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 825.12 |
| 6/22/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 6/22/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.19 |
| 6/22/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.52 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.92 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.14 |
| 6/22/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Toll Charges | 32915 BATA Bay Bridge | 26 |
| 6/22/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 6/22/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 6/22/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.94 |
| 6/22/2019 | 709 DS0225 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -54.14 |
| 6/22/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 6/22/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 6/22/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.33 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.13 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.22 |
| 6/22/2019 | 709 DS0288 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 192.49 |
| 6/22/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 6/22/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 6/22/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 6/22/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.92 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.81 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.3 |
| 6/22/2019 | 709 EA0003 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 141.84 |
| 6/22/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 6/22/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/22/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |

| Date | | Code | Type | Category | Description | Amount |
|------|--|------|------|----------|-------------|--------|
| 6/22/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.73 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.06 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.21 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 | EG0062 | Owner Operator | Tire Purchase | PO: 709-00405277 - PO System | 784.39 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 845.76 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 458 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 201 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 303 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 380.46 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 6/22/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.69 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.18 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.21 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 180.2 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 477.03 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 6/22/2019 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 228614 truck lease 3304 | 434.29 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.83 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.11 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.07 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 130.11 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.76 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.66 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.71 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 6/22/2019 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 228667 Amortized Balloo | 200.15 |
| 6/22/2019 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 6/22/2019 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/22/2019 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/22/2019 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |

**EXHIBIT A**

**Page 2456 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.79 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.82 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.81 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.03 |
| 6/22/2019 | 709 GW0043 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 102.85 |
| 6/22/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 6/22/2019 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 962.71 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Tire Fee | Tire Fee: 2283340 | 8 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00404839 - PO System | 203.31 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00404839 - PO System | 203.31 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 228051 Q1109 Lease | 302.85 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 228378 Q1109 Lease | 302.85 |
| 6/22/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 228663 Q1109 Lease | 302.85 |
| 6/22/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 6/22/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 6/22/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.16 |
| 6/22/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 6/22/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 6/22/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 228500 Q13170 | 352.68 |
| 6/22/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/22/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 6/22/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/22/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.14 |
| 6/22/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.96 |
| 6/22/2019 | 709 HG0007 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 57.82 |
| 6/22/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 6/22/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 6/22/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.27 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.92 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.37 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.09 |
| 6/22/2019 | 709 HG0027 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -9.83 |
| 6/22/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 6/22/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 6/22/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/22/2019 | 709 IA0007 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 143.37 |
| 6/22/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.21 |
| 6/22/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.77 |
| 6/22/2019 | 709 IA0007 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 19.42 |
| 6/22/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 6/22/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 6/22/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 6/22/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/22/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.28 |
| 6/22/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.05 |
| 6/22/2019 | 709 IR0002 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -75.4 |
| 6/22/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/22/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2457 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/22/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.48 |
| 6/22/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 6/22/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.15 |
| 6/22/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.09 |
| 6/22/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 6/22/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 6/22/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/22/2019 | 709 JD0211 | Owner Operator | Tire Purchase | PO: 709-00404841 - PO System | 18.9 |
| 6/22/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.05 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.49 |
| 6/22/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 6/22/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/22/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.1 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.9 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.49 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.24 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.4 |
| 6/22/2019 | 709 JG0072 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 365.36 |
| 6/22/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/22/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/22/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/22/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/22/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.35 |
| 6/22/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.33 |
| 6/22/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.46 |
| 6/22/2019 | 709 JG0092 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 90.56 |
| 6/22/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 6/22/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 6/22/2019 | 709 JG0092 | Owner Operator | Toll Charges | 33669 BATA San Mateo | 26 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.79 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 100 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 6/22/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 6/22/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/22/2019 | 709 JR0099 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 186 |
| 6/22/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.91 |
| 6/22/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 6/22/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 6/22/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 228452 Truck Lease | 278.76 |
| 6/22/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2458 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.37 |
| 6/22/2019 | 709 JS0265 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 277.73 |
| 6/22/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 26.6 |
| 6/22/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/22/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.01 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.36 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 383 |
| 6/22/2019 | 709 KP0004 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 237.09 |
| 6/22/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/22/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Advance | 5/9/19 Clm 74007-1 s/u 4 wks | 250 |
| 6/22/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/22/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.94 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.96 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.12 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.09 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.4 |
| 6/22/2019 | 709 KT0055 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 421.8 |
| 6/22/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 6/22/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 228495 Q13156 Lease | 388.16 |
| 6/22/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/22/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 6/22/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 6/22/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 228614 Lease Q1111 | 252.11 |
| 6/22/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 6/22/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.68 |
| 6/22/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 722.31 |
| 6/22/2019 | 709 LS0023 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 176.96 |
| 6/22/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 6/22/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 6/22/2019 | 709 MA0092 | Owner Operator | Advance | 11/20/18 Clm 71756-1 s/u pmts | 10.56 |
| 6/22/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/22/2019 | 709 MA0092 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 145.33 |
| 6/22/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.64 |
| 6/22/2019 | 709 MA0092 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 197.02 |
| 6/22/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 6/22/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 6/22/2019 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00403295 - PO System | 356.04 |
| 6/22/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 6/22/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/22/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.46 |
| 6/22/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.41 |
| 6/22/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.42 |
| 6/22/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 6/22/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 6/22/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00404541 - PO System | 365.05 |
| 6/22/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2459 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.66 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.14 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.64 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.95 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 6/22/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 228500 Q1113 Lease | 252.11 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-29 | -156.25 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-29 | -10.27 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.52 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -35.45 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 6/22/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.06 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.19 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 6/22/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.97 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.75 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.02 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.98 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 144.71 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Tire Fee | Tire Fee: 2281888 | 16 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00403294 - PO System | 405.94 |
| 6/22/2019 | 709 | NB0029 | Owner Operator | Tire Purchase | PO: 709-00403294 - PO System | 405.94 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.36 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.9 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/22/2019 | 709 NT9564 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 252.45 |
| 6/22/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 6/22/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/22/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 228670 Truck 73130 Leas | 196.65 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.81 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.99 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.28 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 6/22/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 6/22/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 6/22/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.91 |
| 6/22/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.96 |
| 6/22/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | 100 |
| 6/22/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 6/22/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/22/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/22/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.63 |
| 6/22/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.86 |
| 6/22/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.81 |
| 6/22/2019 | 709 RC0030 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 33.17 |
| 6/22/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 6/22/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/22/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/22/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/22/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.15 |
| 6/22/2019 | 709 RL0017 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -51.21 |
| 6/22/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 6/22/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 6/22/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/22/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.87 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.38 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.9 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.35 |
| 6/22/2019 | 709 RL0062 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 325.06 |
| 6/22/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 6/22/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/22/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/22/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/22/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.56 |
| 6/22/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.68 |
| 6/22/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 6/22/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 6/22/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/22/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 6/22/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/22/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/22/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.99 |
| 6/22/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.6 |
| 6/22/2019 | 709 RM0026 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 310.24 |

**EXHIBIT A**

**Page 2461 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 6/22/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/22/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/22/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.5 |
| 6/22/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 6/22/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 6/22/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 228452 Q1202 Truck Leas | 278.76 |
| 6/22/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.11 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.35 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.35 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.62 |
| 6/22/2019 | 709 RR0123 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 189.58 |
| 6/22/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 248.42 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 6/22/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00403286 - PO System | 204.18 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00403286 - PO System | 14.72 |
| 6/22/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 228499 Q1248 | 311.97 |
| 6/22/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 3.48 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/22/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/22/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.34 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.43 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.85 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.43 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.27 |
| 6/22/2019 | 709 SB0009 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 377.85 |
| 6/22/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/22/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/22/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/22/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.86 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.25 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.39 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.72 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.05 |
| 6/22/2019 | 709 SB0103 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 195.01 |
| 6/22/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/22/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00405871 - PO System | 101.51 |
| 6/22/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 228448 Sub Lease | 388.33 |
| 6/22/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.59 |
| 6/22/2019 | 709 SM0109 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 94.3 |
| 6/22/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |

**EXHIBIT A**

**Page 2462 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL 163rd St. | 6.65 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL 95th St. | 5 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Aurora | 6.65 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL DeKalb | 15.85 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Dixon | 15.85 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Halsted St. | 2.5 |
| 6/22/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/22/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/22/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.19 |
| 6/22/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.57 |
| 6/22/2019 | 709 SN0019 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 153.49 |
| 6/22/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/22/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/22/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 128.95 |
| 6/22/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 6-29 | -58.63 |
| 6/22/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 520 |
| 6/22/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.12 |
| 6/22/2019 | 709 VB0015 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -46.22 |
| 6/22/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 6/22/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.13 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.09 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.43 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.86 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 238.65 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 259.17 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 6/22/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/22/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 6/22/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 6/22/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.94 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.86 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.12 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.23 |
| 6/22/2019 | 709 WH0087 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 163.02 |
| 6/22/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 6/22/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 228499 Q1238 Lease | 311.97 |
| 6/22/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/22/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 6/22/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.52 |
| 6/22/2019 | 742 AP0047 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 555.56 |
| 6/22/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 6/22/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/22/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.97 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.95 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.23 |

**EXHIBIT A**

**Page 2463 of 3449**

| 6/22/2019 | 742 BS0078 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 110.56 |
| 6/22/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 6/22/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 228590 repair | 284.4 |
| 6/22/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 228495 Lease of Q13151 | 388.16 |
| 6/22/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/22/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/22/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.65 |
| 6/22/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.84 |
| 6/22/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 715.04 |
| 6/22/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 6/22/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 6/22/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.38 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.76 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.09 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.43 |
| 6/22/2019 | 742 DS0254 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 233.57 |
| 6/22/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 6/22/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/22/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 228548 Trk 33487 Lease | 434.2 |
| 6/22/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/22/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/22/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.53 |
| 6/22/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.31 |
| 6/22/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.35 |
| 6/22/2019 | 742 EA0039 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 137.95 |
| 6/22/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 6/22/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/22/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/22/2019 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 1972.84 |
| 6/22/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/22/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/22/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.93 |
| 6/22/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.89 |
| 6/22/2019 | 742 EN0016 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 98.07 |
| 6/22/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/22/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/22/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 6/22/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/22/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/22/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 6/22/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 6/22/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.03 |
| 6/22/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 6/22/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 6/22/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/22/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 6/22/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.91 |
| 6/22/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.48 |
| 6/22/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.24 |
| 6/22/2019 | 742 JS0390 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 267.04 |
| 6/22/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 6/22/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 6/22/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/22/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/22/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 6/22/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 52.88 |
| 6/22/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/22/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/22/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/22/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/22/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/22/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00402445 - PO System | 51.67 |
| 6/22/2019 | 742 MH0117 | Owner Operator | Tire Purchase | PO: 742-00402445 - PO System | 51.74 |
| 6/22/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/22/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/22/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.33 |
| 6/22/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.38 |
| 6/22/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.2 |
| 6/22/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 6/22/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 6/22/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/22/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/22/2019 | 742 NG0024 | Owner Operator | Advance | EFS 216828 s/u 8 wks | 237.5 |
| 6/22/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/22/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 6/22/2019 | 742 NG0024 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 224.89 |
| 6/22/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 6/22/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 6/22/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/22/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 228590 repair | 250 |
| 6/22/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA C | 17.2 |
| 6/22/2019 | 742 OS0018 | Owner Operator | *Arrears Collection W/O | WO:DriveWyze TRK34147 | -19.68 |
| 6/22/2019 | 742 OS0018 | Owner Operator | Broker Pre Pass | DriveWyze TRK34147 | 19.68 |
| 6/22/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/22/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 954.8 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.61 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.41 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.64 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.35 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.59 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.29 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.25 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.32 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.64 |
| 6/22/2019 | 742 RF0136 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -1.93 |
| 6/22/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 6/22/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 6/22/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 6/22/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/22/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/22/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.44 |

**EXHIBIT A**

**Page 2465 of 3449**

| 6/22/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.41 |
|---|---|---|---|---|---|
| 6/22/2019 | 742 RN0054 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 174.34 |
| 6/22/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 6/22/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 6/22/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/22/2019 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00405107 - PO System | 268.96 |
| 6/22/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 228552 Tractor Lease | 353.28 |
| 6/22/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/22/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/22/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 244.28 |
| 6/22/2019 | 742 SK0049 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 244.28 |
| 6/22/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 6/22/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/22/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/22/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 6/22/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/22/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.82 |
| 6/22/2019 | 742 TC0098 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 343.18 |
| 6/22/2019 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 6/22/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 6/22/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/22/2019 | 742 TC0098 | Owner Operator | Tire Purchase | PO: 742-00404649 - PO System | 364.27 |
| 6/22/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/22/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/22/2019 | 742 TH0130 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-15 | 1008.05 |
| 6/22/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.58 |
| 6/22/2019 | 742 TH0130 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | -47.43 |
| 6/22/2019 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 6/22/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/22/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/22/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 6/29/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.26 |
| 6/29/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.46 |
| 6/29/2019 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 6/29/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 6/29/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 228973 Q13148 Trac Leas | 296.09 |
| 6/29/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 6/29/2019 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 6/29/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 6/29/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 6/29/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -155 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.51 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.93 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.97 |
| 6/29/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 6/29/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 228912 Q13147 Lease | 440.14 |
| 6/29/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 6/29/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.01 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.02 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.97 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.74 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.71 |
| 6/29/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.81 |
| 6/29/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 99.19 |

| Date | Number | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 6/29/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 6/29/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 6/29/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 228911 Q13169 Sublease | 352.68 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 403.76 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/29/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | -256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | -256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | -256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | -256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.48 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.65 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.59 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.69 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 6/29/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 228793 Q13168 sub lease | 352.68 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.8 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.78 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-22 | 4.46 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.49 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.89 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.12 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.6 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.77 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 6/29/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 228851 Q1247 Sub Lease | 263.91 |
| 6/29/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 6/29/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.12 |
| 6/29/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.05 |

**EXHIBIT A**

**Page 2467 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | | 100 |
| 6/29/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | | 65.07 |
| 6/29/2019 | 709 CS0091 | Owner Operator | Tire Fee | Tire Fee: 2289299 | | 4 |
| 6/29/2019 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00404539 - PO System | | 111.37 |
| 6/29/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 228793 Q1201 | | 278.76 |
| 6/29/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 6/29/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 6/29/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.42 |
| 6/29/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.42 |
| 6/29/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.55 |
| 6/29/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | | 100 |
| 6/29/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.19 |
| 6/29/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 484.09 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.78 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.74 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.29 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.79 |
| 6/29/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | | 100 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.69 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 228831 TRUCK RENTAL | | 250 |
| 6/29/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 228847 Sublease | | 338.99 |
| 6/29/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | | 250 |
| 6/29/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 6/29/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/29/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/29/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 142.65 |
| 6/29/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.8 |
| 6/29/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | | 100 |
| 6/29/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 27.31 |
| 6/29/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 6/29/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 6/29/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 6/29/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 6/29/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 6/29/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 6/29/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 574.99 |
| 6/29/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 614.27 |
| 6/29/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.04 |
| 6/29/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 6/29/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.03 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 377.3 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 482.13 |
| 6/29/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | | 100 |
| 6/29/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.18 |
| 6/29/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 6/29/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 507.9 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.32 |
| 6/29/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | | 33.17 |
| 6/29/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| 6/29/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
|---|---|---|---|---|---|
| 6/29/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 6/29/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 6/29/2019 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -40.56 |
| 6/29/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/29/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.9 |
| 6/29/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 6/29/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 6/29/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00405277 - PO System | 784.39 |
| 6/29/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 6/29/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 402 |
| 6/29/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.31 |
| 6/29/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 414 |
| 6/29/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 6/29/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 6/29/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/29/2019 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 228953 REPAIR | 156 |
| 6/29/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.4 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.54 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.97 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 344 |
| 6/29/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 307.85 |
| 6/29/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 356.08 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 6/29/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 228911 truck lease 3304 | 434.29 |
| 6/29/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 6/29/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 702.77 |
| 6/29/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 6/29/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 6/29/2019 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 18 | 26 |
| 6/29/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 6/29/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.84 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.18 |
| 6/29/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 6/29/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 6/29/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 6/29/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.06 |
| 6/29/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.81 |
| 6/29/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 6/29/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 6/29/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 228973 Amortized Balloo | 200.15 |
| 6/29/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.44 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.98 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.16 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.6 |
| 6/29/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00404839 - PO System | 203.31 |
| 6/29/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 228969 Q1109 Lease | 302.85 |
| 6/29/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 6/29/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/29/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.21 |
| 6/29/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.9 |
| 6/29/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.47 |
| 6/29/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 6/29/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 6/29/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.1 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.16 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.57 |
| 6/29/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 6/29/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 6/29/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 6/29/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.14 |
| 6/29/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.6 |
| 6/29/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 6/29/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 6/29/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 6/29/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -120 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -120 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.65 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.62 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.64 |
| 6/29/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 6/29/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 6/29/2019 | 709 JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -42.12 |
| 6/29/2019 | 709 JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.49 |
| 6/29/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.81 |
| 6/29/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 279 |
| 6/29/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 6/29/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 6/29/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 6/29/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 6/29/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/29/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.98 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.42 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.56 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.3 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.01 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.77 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.36 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.53 |
| 6/29/2019 | 709 JC0292 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 161.94 |
| 6/29/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 6/29/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 6/29/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 228547 Q13197 Lease | 276.63 |
| 6/29/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 228848 Q13197 Lease | 276.63 |
| 6/29/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 6/29/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 6/29/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 709 JD0211 | Owner Operator | Tire Purchase | PO: 709-00404841 - PO System | 18.9 |
| 6/29/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.04 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.21 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.1 |
| 6/29/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 6/29/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 6/29/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/29/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Driver Excellence Program | CA-UDMC000039 | -50 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.63 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.73 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.24 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.68 |
| 6/29/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 6/29/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 6/29/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 6/29/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 53.36 |
| 6/29/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 6/29/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.78 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 33438 | 524 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 6/29/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 6/29/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 6/29/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.68 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 6/29/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 6/29/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 228736 Truck Lease | 278.76 |
| 6/29/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 6/29/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.99 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.77 |
| 6/29/2019 | 709 JS0265 | Owner Operator | IRP License Dedution | LCIL:2019 - Q13159 | 73.4 |
| 6/29/2019 | 709 JS0265 | Owner Operator | IRP License Dedution | LCIL:2019 - Q13159 | 100 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/29/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 6/29/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 6/29/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 6/29/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 6/29/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.01 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 430 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 6/29/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 6/29/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 6/29/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 6/29/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.93 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.92 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.52 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.36 |
| 6/29/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 228784 Q13156 Lease | 388.16 |
| 6/29/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 228953 TRUCK RENTAL | 1100 |
| 6/29/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 6/29/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 6/29/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 6/29/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 228911 Lease Q1111 | 252.11 |
| 6/29/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 6/29/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.62 |
| 6/29/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.28 |
| 6/29/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 6/29/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 6/29/2019 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00403295 - PO System | 356.04 |
| 6/29/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 6/29/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -201.5 |
| 6/29/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/29/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.4 |
| 6/29/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.98 |
| 6/29/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.4 |
| 6/29/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 6/29/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |

**EXHIBIT A**

**Page 2472 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00404541 - PO System | 365.05 |
| 6/29/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.31 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.05 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.55 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.2 |
| 6/29/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 228793 Q1113 Lease | 252.11 |
| 6/29/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 228953 TRUCK RENTAL | 300 |
| 6/29/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/29/2019 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-22 | 156.25 |
| 6/29/2019 | 709 MG0067 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-22 | 10.27 |
| 6/29/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 18.42 |
| 6/29/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 6/29/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/29/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 6/29/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 6/29/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.91 |
| 6/29/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 6/29/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 6/29/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -324.36 |
| 6/29/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.97 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.59 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.2 |
| 6/29/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 6/29/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/29/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 6/29/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/29/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00403294 - PO System | 405.94 |
| 6/29/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/29/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 340 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.4 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.45 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.9 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.17 |
| 6/29/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 6/29/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 6/29/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 6/29/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 6/29/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 6/29/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 228976 Truck 73130 Leas | 196.65 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.31 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.33 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |

**EXHIBIT A**

**Page 2473 of 3449**

| 6/29/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 6/29/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 6/29/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.81 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.25 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.4 |
| 6/29/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | 100 |
| 6/29/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 6/29/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 6/29/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -120 |
| 6/29/2019 | 709 RC0030 | Owner Operator | Driver Excellence Program | US-1303190989 | -50 |
| 6/29/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.12 |
| 6/29/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.13 |
| 6/29/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 6/29/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/29/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 6/29/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-6 | -120 |
| 6/29/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/29/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.79 |
| 6/29/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.11 |
| 6/29/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 6/29/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 6/29/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 6/29/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.95 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.9 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.34 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.59 |
| 6/29/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 6/29/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 6/29/2019 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/29/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 6/29/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.82 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.94 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.84 |
| 6/29/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 6/29/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/29/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 228953 TRUCK RENTAL | 300 |
| 6/29/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 6/29/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/29/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 6/29/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.67 |
| 6/29/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.07 |
| 6/29/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 6/29/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 6/29/2019 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 6/29/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 6/29/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 6/29/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.78 |
| 6/29/2019 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 6/29/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 6/29/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 228736 Q1202 Truck Leas | 278.76 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.56 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.12 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.51 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 243.57 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 6/29/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 228793 Q1248 | 311.97 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.21 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.73 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 6/29/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Driver Excellence Program | NV-7137180562 | -50 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.02 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.75 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.65 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.33 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.31 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.15 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.14 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Tire Purchase | PO: 709-00405871 - PO System | 101.51 |
| 6/29/2019 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 228732 Sub Lease | 388.33 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 371 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 6/29/2019 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.63 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.54 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.2 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.27 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.28 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 6/29/2019 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/29/2019 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 6/29/2019 | 709 | VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-22 | 58.63 |
| 6/29/2019 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 709 | VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2475 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 544 |
| 6/29/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.09 |
| 6/29/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | | 100 |
| 6/29/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 154.82 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | | -800 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.01 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.91 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.78 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.99 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | | 100 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 256.01 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.51 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 10.76 |
| 6/29/2019 | 709 VJ0006 | Owner Operator | T Chek Fee | Towing 33961 | | 1076.25 |
| 6/29/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 6/29/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 6/29/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 56.25 |
| 6/29/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 6/29/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 152.15 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.58 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.57 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.63 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.31 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.18 |
| 6/29/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | | 100 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Exit I35WN-820-24 | | 3.8 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 NTTA WEATHERFORD STREET | | 3.8 |
| 6/29/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 228793 Q1238 Lease | | 311.97 |
| 6/29/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | | 8.75 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Driver Excellence Program | CA-UE5M000047 | | -50 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 321.66 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 183.37 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.96 |
| 6/29/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.33 |
| 6/29/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 6/29/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | | 8.75 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | | 8 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.12 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 491.48 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.79 |
| 6/29/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | | 100 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/29/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.86 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 228947 repair | 284.4 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 228948 repair | 85 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 2286908 | 8 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00406652 - PO System | 182.37 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Toll Charges | TxTag 701598/Q13151 Spencer Ma | 8.48 |
| 6/29/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 228785 Lease of Q13151 | 388.16 |
| 6/29/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 6/29/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 650.01 |
| 6/29/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.79 |
| 6/29/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 6/29/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 6/29/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 332 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.46 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.45 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 253 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 488 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 139 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.01 |
| 6/29/2019 | 742 DA0067 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 360.57 |
| 6/29/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 6/29/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 6/29/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 6/29/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00404203 - PO System | 214.17 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00404203 - PO System | 214.17 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Antioch Bridge 2 | 26 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Antioch Bridge 2 | 26 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 6/29/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 9 | 26 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.18 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.74 |
| 6/29/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.92 |
| 6/29/2019 | 742 DC0117 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 206.34 |
| 6/29/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 6/29/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 6/29/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 6/29/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.56 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.8 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.9 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.57 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.8 |
| 6/29/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 6/29/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Aurora | 6.65 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL DeKalb | 15.85 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Dixon | 15.85 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL North Ave. | 5.3 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Route 80 (West) | 5 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL York Rd. | 6.65 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 10 - Irving | 2.28 |
| 6/29/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 228848 Trk 33487 Lease | 434.2 |
| 6/29/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 6/29/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.77 |
| 6/29/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.06 |
| 6/29/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 6/29/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 6/29/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/29/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.98 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.88 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.24 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.42 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.77 |
| 6/29/2019 | 742 ED0041 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 323.28 |
| 6/29/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/29/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 6/29/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 6/29/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/29/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.13 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.16 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.88 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.94 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.41 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.05 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.27 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.35 |
| 6/29/2019 | 742 EN0016 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 67.49 |
| 6/29/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 6/29/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/29/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 6/29/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 10 | 26 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 26 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 26 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 1.5 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/29/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 6/29/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 6/29/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 6/29/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/29/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/29/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 6/29/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.01 |
| 6/29/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.11 |
| 6/29/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 6/29/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 6/29/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 6/29/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.2 |
| 6/29/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.32 |
| 6/29/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.8 |
| 6/29/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 6/29/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2478 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 6/29/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Hardy North - Rank | 4 |
| 6/29/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Hardy South - Barr | 7 |
| 6/29/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - Cent | 7 |
| 6/29/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - Sout | 3.5 |
| 6/29/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Ship Channel Bridg | 5.25 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/29/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 1 | 26 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.28 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.61 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.41 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 6/29/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.27 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/29/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 228948 repairs | 250 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | Driver Excellence Program | CA-UDB6000020 | -50 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.04 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 377.28 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 10 | 26 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 7 | 26 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/29/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.58 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.9 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.99 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.49 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.78 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.25 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.51 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 6/29/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 26 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.47 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.36 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00405107 - PO System | 268.96 |
| 6/29/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 228855 Tractor Lease | 353.28 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.35 |

| 6/29/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.05 |
|---|---|---|---|---|---|---|
| 6/29/2019 | 742 | RS0342 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 315.3 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 6/29/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 6/29/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.11 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.53 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.77 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.16 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.4 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.54 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.27 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00404649 - PO System | 364.27 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 228495 33489 Lease Paym | 412.16 |
| 6/29/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 228784 33489 Lease Paym | 412.16 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.44 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 6/29/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | FUEL TAX | April 2019 Fuel/Mileage Tax | 87.66 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 6/29/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.37 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.65 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.13 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 7/6/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 229209 Q13148 Trac Leas | 296.09 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.01 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/6/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/6/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/6/2019 | 709 | AR0064 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 155 |
| 7/6/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206 |
| 7/6/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.71 |
| 7/6/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.05 |

| 7/6/2019 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
|---|---|---|---|---|---|
| 7/6/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 7/6/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 229196 Q13147 Lease | 440.14 |
| 7/6/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/6/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.65 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.7 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.05 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.94 |
| 7/6/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 27.19 |
| 7/6/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 7/6/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 229195 Q13169 Sublease | 352.68 |
| 7/6/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/6/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/6/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 7/6/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/6/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/6/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.84 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.52 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.76 |
| 7/6/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 7/6/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 229085 Q13168 sub lease | 352.68 |
| 7/6/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.49 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 668.94 |
| 7/6/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/6/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/6/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.56 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.4 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.73 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.42 |
| 7/6/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 7/6/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/6/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 7/6/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 229138 Q1247 Sub Lease | 263.91 |
| 7/6/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/6/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.37 |
| 7/6/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 7/6/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/6/2019 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00404539 - PO System | 111.37 |
| 7/6/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 229085 Q1201 | 278.76 |
| 7/6/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---:|
| 7/6/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.39 |
| 7/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.45 |
| 7/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.18 |
| 7/6/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.25 |
| 7/6/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 7/6/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/6/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.21 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.97 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.76 |
| 7/6/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 229075 TRUCK RENTAL | 250 |
| 7/6/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 229134 Sublease | 338.99 |
| 7/6/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 250 |
| 7/6/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.48 |
| 7/6/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 7/6/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 7/6/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 731.73 |
| 7/6/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 7/6/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 7/6/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Toll Charges | TL0212/32915 Bay Bridge 17 | 26 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Toll Charges | TL9206/32915 Bay Bridge 17 | 26 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/6/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/6/2019 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/6/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 7/6/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/6/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/6/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/6/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/6/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.3 |
| 7/6/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.31 |
| 7/6/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 7/6/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 7/6/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/6/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.92 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.67 |

| 7/6/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
|----------|------------|----------------|----------------------|-------------------|-------|
| 7/6/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/6/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/6/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/6/2019 | 709 EG0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 40.56 |
| 7/6/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/6/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.63 |
| 7/6/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 7/6/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/6/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00405277 - PO System | 784.39 |
| 7/6/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.03 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.81 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.53 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 7/6/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 7/6/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/6/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/6/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.29 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.11 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.47 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.3 |
| 7/6/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 616.88 |
| 7/6/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 349.39 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/6/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 229194 truck lease 3304 | 434.29 |
| 7/6/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/6/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.8 |
| 7/6/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 694.08 |
| 7/6/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 7/6/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 7/6/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 7/6/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.58 |
| 7/6/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 7/6/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 7/6/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 7/6/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/6/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.68 |
| 7/6/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 7/6/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/6/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 414 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.76 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.99 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.7 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 7/6/2019 | 709 | GW0043 | Owner Operator | Tire Purchase | PO: 709-00404839 - PO System | 203.31 |
| 7/6/2019 | 709 | HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 141.05 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 1.48 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.24 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.13 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 7/6/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.65 |
| 7/6/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.55 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.71 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.47 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -71.88 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -21.88 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -105 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -135 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -60 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -105 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -105 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -105 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -105 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -105 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.65 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.61 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/6/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 42.12 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.6 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 7/6/2019 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2019 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 7/6/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/6/2019 | 709 | JD0211 | Owner Operator | Tire Purchase | PO: 709-00404841 - PO System | 18.9 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.9 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.05 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 251.27 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Permits | NY13:2019 - 32908 | 1.5 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/6/2019 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.59 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.58 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.01 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.05 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/6/2019 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 96.64 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.96 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.44 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.93 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 33438 | 13 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.71 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Permits | IL02:2019 - 34637 | 3.75 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Permits | NM07:2019 - 34637 | 11.55 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | Permits | OR16:2019 - 34637 | 8.5 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/6/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.78 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/6/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 229043 Truck Lease | 278.76 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.1 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.27 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.46 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.68 |
| 7/6/2019 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |

**EXHIBIT A**

**Page 2485 of 3449**

| 7/6/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
|---|---|---|---|---|---|
| 7/6/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 JS0265 | Owner Operator | Permits | IL02:2019 - Q13159 | 3.75 |
| 7/6/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/6/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 7/6/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -2294.25 |
| 7/6/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 316 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.91 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 430 |
| 7/6/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/6/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/6/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/6/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.36 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.67 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.21 |
| 7/6/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 7/6/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 229076 Q13156 Lease | 388.16 |
| 7/6/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/6/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 7/6/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/6/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 229195 Lease Q1111 | 252.11 |
| 7/6/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/6/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/6/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.46 |
| 7/6/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.2 |
| 7/6/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 7/6/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 7/6/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 7/6/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 7/6/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/6/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.27 |
| 7/6/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.85 |
| 7/6/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 7/6/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/6/2019 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00403295 - PO System | 356.04 |
| 7/6/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 7/6/2019 | 709 MD0122 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 201.5 |
| 7/6/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/6/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.8 |
| 7/6/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 7/6/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 7/6/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00404541 - PO System | 365.05 |
| 7/6/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.27 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.93 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.66 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.9 |
| 7/6/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229085 Q1113 Lease | 252.11 |
| 7/6/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229181 TRUCK RENTAL | 300 |
| 7/6/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 7/6/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.72 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.87 |
| 7/6/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 7/6/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 7/6/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/6/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 324.36 |
| 7/6/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.32 |
| 7/6/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/6/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/6/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 7/6/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/6/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00403294 - PO System | 405.94 |
| 7/6/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.62 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.73 |
| 7/6/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 7/6/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/6/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/6/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 7/6/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/6/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 229212 Truck 73130 Leas | 196.65 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.1 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.64 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.42 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 7/6/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 7/6/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.94 |
| 7/6/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 120 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -240 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |

**EXHIBIT A**

| 7/6/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.92 |
|---|---|---|---|---|---|
| 7/6/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.01 |
| 7/6/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/6/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/6/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 6-29 | 120 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -220 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -120 |
| 7/6/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.2 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.66 |
| 7/6/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Permits | NY13:2019 - 33065 | 1.5 |
| 7/6/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/6/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/6/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.45 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.01 |
| 7/6/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/6/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/6/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/6/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/6/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.83 |
| 7/6/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 7/6/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 7/6/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/6/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 229181 TRUCK RENTAL | 300 |
| 7/6/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/6/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/6/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/6/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.46 |
| 7/6/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.26 |
| 7/6/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 7/6/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/6/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/6/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.82 |
| 7/6/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 7/6/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/6/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 229043 Q1202 Truck Leas | 278.76 |
| 7/6/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.64 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 638.14 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.86 |
| 7/6/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/6/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/6/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 229085 Q1248 | 311.97 |
| 7/6/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |

| 7/6/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
|----------|------------|----------------|--------|---------------|-----|
| 7/6/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.21 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.96 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.17 |
| 7/6/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/6/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/6/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.61 |
| 7/6/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.9 |
| 7/6/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.21 |
| 7/6/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.36 |
| 7/6/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 36.15 |
| 7/6/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/6/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/6/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.74 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.59 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.12 |
| 7/6/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/6/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/6/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.76 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.55 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.34 |
| 7/6/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/6/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -119.04 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.08 |
| 7/6/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 7/6/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/6/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 93 |
| 7/6/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/6/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/6/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-13 | -203.13 |
| 7/6/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/6/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/6/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 7/6/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/6/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/6/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.71 |
| 7/6/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 526 |
| 7/6/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/6/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 7/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.25 |
| 7/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.2 |
| 7/6/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.51 |
| 7/6/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 7/6/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 7/6/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/6/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/6/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.76 |
| 7/6/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.22 |
| 7/6/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.32 |
| 7/6/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 7/6/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/6/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/6/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 465 |
| 7/6/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.28 |
| 7/6/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 7/6/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/6/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 742 DA0067 | Owner Operator | Tire Purchase | PO: 742-00404203 - PO System | 214.17 |
| 7/6/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.49 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.56 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.92 |
| 7/6/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 7/6/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/6/2019 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.14 |
| 7/6/2019 | 742 DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 714.28 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - NE M | 3.5 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 3.5 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 3.5 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Abrams Rd - EB | 0.42 |
| 7/6/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Luna Road TEXpress | 10.8 |
| 7/6/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/6/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.42 |
| 7/6/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.56 |
| 7/6/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.09 |
| 7/6/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 7/6/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/6/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/6/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.39 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.54 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.24 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.24 |
| 7/6/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 7/6/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | 4 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | 4 |
| 7/6/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy South - Barr | 7 |
| 7/6/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/6/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.85 |
| 7/6/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.98 |
| 7/6/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 7/6/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/6/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2019 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.48 |
| 7/6/2019 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/6/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/6/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/6/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/6/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 665.22 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.44 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.66 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.19 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Repair Order | CTMS - 229165 repair | 85 |
| 7/6/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - Nort | 3.5 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/6/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/6/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.58 |
| 7/6/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.8 |
| 7/6/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.82 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.94 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.02 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/6/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 229154 repair | 250 |
| 7/6/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 6.55 |
| 7/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.79 |
| 7/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.77 |
| 7/6/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.09 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.53 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.41 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.46 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.94 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.14 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.04 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.74 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.39 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.9 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 369 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.56 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |

**EXHIBIT A**

| Date | Unit | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/6/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/6/2019 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00405107 - PO System | 268.96 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.59 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.66 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.22 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.61 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Tire Purchase | PO: 742-00404050 - PO System | 212.15 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Tire Purchase | PO: 742-00404050 - PO System | 212.15 |
| 7/6/2019 | 742 | RS0342 | Owner Operator | Tire Purchase | PO: 742-00404050 - PO System | 212.15 |
| 7/6/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/6/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/6/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/6/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.02 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.98 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.72 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.71 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 14.35 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 7/6/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.28 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/6/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/6/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/6/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/6/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/6/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/6/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-20 | -9.5 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.41 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.17 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.24 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.49 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 7/13/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 229448 Q13148 Trac Leas | 296.09 |
| 7/13/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/13/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 7/13/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/13/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.07 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.4 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 229379 Q13147 Lease | 353.9 |
| 7/13/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/13/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.29 |
| 7/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.05 |
| 7/13/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.11 |
| 7/13/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 39.25 |
| 7/13/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 7/13/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 7/13/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 229379 Q13169 Sublease | 352.68 |
| 7/13/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/13/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 7/13/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/13/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 7/13/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/13/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/13/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 591.05 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.6 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.89 |
| 7/13/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 7/13/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 229284 Q13168 sub lease | 352.68 |
| 7/13/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.94 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.8 |
| 7/13/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/13/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/13/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.46 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.7 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.91 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.86 |
| 7/13/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 7/13/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/13/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 7/13/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 229334 Q1247 Sub Lease | 263.91 |
| 7/13/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/13/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.84 |
| 7/13/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.07 |
| 7/13/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 7/13/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/13/2019 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00404539 - PO System | 111.37 |
| 7/13/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 229294 Q1201 | 278.76 |
| 7/13/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/13/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.73 |
| 7/13/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.58 |
| 7/13/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.54 |
| 7/13/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 7/13/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |

**EXHIBIT A**

**Page 2493 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.83 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.57 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.19 |
| 7/13/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 229289 TRUCK RENTAL | 250 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 229338 Sublease | 338.99 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 229369 TRUCK RENTAL | 250 |
| 7/13/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 229369 TRUCK RENTAL | 500 |
| 7/13/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 250 |
| 7/13/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.87 |
| 7/13/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 7/13/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 7/13/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.69 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 804.83 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.6 |
| 7/13/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/13/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/13/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.53 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.51 |
| 7/13/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/13/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/13/2019 | 709 DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.49 |
| 7/13/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.66 |
| 7/13/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 7/13/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 7/13/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/13/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.03 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.81 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.28 |
| 7/13/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/13/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/13/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/13/2019 | 709 EG0062 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 7/13/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 634 |
| 7/13/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 7/13/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/13/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 EG0062 | Owner Operator | Tire Purchase | PO: 709-00405277 - PO System | 784.36 |

**EXHIBIT A**

**Page 2494 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.97 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.65 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.1 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 7/13/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | | 100 |
| 7/13/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 7/13/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 7/13/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.7 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.1 |
| 7/13/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | | 385.78 |
| 7/13/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | | 100 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.88 |
| 7/13/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 229378 truck lease 3304 | | 434.29 |
| 7/13/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 477.14 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.53 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 523.11 |
| 7/13/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | | 100 |
| 7/13/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.07 |
| 7/13/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 7/13/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 318.42 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.17 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.76 |
| 7/13/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | | 33.17 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.44 |
| 7/13/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 7/13/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 236.77 |
| 7/13/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 7/13/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.78 |
| 7/13/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | | 100 |
| 7/13/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.07 |
| 7/13/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 229334 Amortized Balloo | | 200.15 |
| 7/13/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | | 8 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.04 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.66 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 182.53 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.45 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 93.81 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334 |
| 7/13/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | | 100 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 252.62 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Tire Purchase | PO: 709-00404839 - PO System | | 203.25 |
| 7/13/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 229205 Q1109 Lease | | 302.85 |

**EXHIBIT A**

**Page 2495 of 3449**

| 7/13/2019 | 709 | HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
|---|---|---|---|---|---|---|
| 7/13/2019 | 709 | HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 108.95 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Arrears | Credit Billing | 209.26 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.81 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 7/13/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 229330 Q13170 | 352.68 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 6.52 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 650.89 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.64 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.29 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.84 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.31 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.03 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.06 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.81 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.97 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.22 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.49 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.46 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/13/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.19 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.41 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 105 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 105 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 | IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 105 |

**EXHIBIT A**

**Page 2496 of 3449**

| Date | Num | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 71.88 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 21.88 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 105 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 135 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 60 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 105 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 105 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.67 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.66 |
| 7/13/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/13/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/13/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.16 |
| 7/13/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 7/13/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/13/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/13/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/13/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/13/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.95 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.81 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.41 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.06 |
| 7/13/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 7/13/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/13/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 229414 Claim 73250 | -1571.65 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 229134 Q13197 Lease | 276.63 |
| 7/13/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 229331 Q13197 Lease | 276.63 |
| 7/13/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 7/13/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 7/13/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/13/2019 | 709 JD0211 | Owner Operator | Tire Purchase | PO: 709-00404841 - PO System | 18.83 |
| 7/13/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.84 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.5 |

**EXHIBIT A**

**Page 2497 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | | 33.17 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | | 248.33 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 90.86 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Tire Fee | Tire Fee: 2293464 | | 16 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00407261 - PO System | | 413.49 |
| 7/13/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 504.6 |
| 7/13/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.24 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370.12 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.99 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 438.86 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.27 |
| 7/13/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | | 33.17 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2293446 | | 4 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00407267 - PO System | | 97.66 |
| 7/13/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 513.26 |
| 7/13/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 7/13/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | | 8 |
| 7/13/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 7/13/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 705.73 |
| 7/13/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.87 |
| 7/13/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | | 100 |
| 7/13/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 35.16 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | | 8 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.95 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | | 100 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 7/13/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 15.63 |
| 7/13/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 7/13/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.32 |
| 7/13/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | | 100 |
| 7/13/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 7/13/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 229251 Truck Lease | | 278.76 |
| 7/13/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 7/13/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | | 8 |
| 7/13/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.33 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.96 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.09 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.04 |
| 7/13/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | | 100 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 2.51 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 7/13/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | | 40.24 |
| 7/13/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 229333 Q13159 Lease | | 331.5 |
| 7/13/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | | 2294.25 |
| 7/13/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 41.85 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.11 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/13/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/13/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/13/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.75 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.8 |
| 7/13/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 7/13/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 229285 Q13156 Lease | 388.16 |
| 7/13/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/13/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 7/13/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/13/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 229378 Lease Q1111 | 252.11 |
| 7/13/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.25 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.73 |
| 7/13/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Tire Fee | Tire Fee: 2293466 | 8 |
| 7/13/2019 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00407266 - PO System | 193.36 |
| 7/13/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.1 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.97 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.46 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.82 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.11 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.74 |
| 7/13/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/13/2019 | 709 MA0092 | Owner Operator | Tire Purchase | PO: 709-00403295 - PO System | 356.01 |
| 7/13/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 7/13/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.89 |
| 7/13/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 7/13/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 7/13/2019 | 709 MD0122 | Owner Operator | Tire Purchase | PO: 709-00404541 - PO System | 364.98 |
| 7/13/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.34 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.73 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.99 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.61 |
| 7/13/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/13/2019 | 709 ME0053 | Owner Operator | T Chek Fee | Cancelled EFS 202184 | -166.65 |
| 7/13/2019 | 709 ME0053 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.67 |
| 7/13/2019 | 709 ME0053 | Owner Operator | T Chek Fee | Tractor Repair Q1113 | 166.65 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229284 Q1113 Lease | 252.11 |
| 7/13/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229392 TRUCK RENTAL | 300 |
| 7/13/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 7/13/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 232.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | | 100 |
| 7/13/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 50.79 |
| 7/13/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 7/13/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | | 13 |
| 7/13/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.1 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.98 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 491.56 |
| 7/13/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | | 100 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 7/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 7/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 48.83 |
| 7/13/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00403294 - PO System | | 405.88 |
| 7/13/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 229332 32986 Lease | | 314.03 |
| 7/13/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 7/13/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 7/13/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 240 |
| 7/13/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.4 |
| 7/13/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.97 |
| 7/13/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.22 |
| 7/13/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | | 100 |
| 7/13/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 7/13/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 13 |
| 7/13/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | | 100 |
| 7/13/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 7/13/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 229442 Truck 73130 Leas | | 196.65 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | | 8 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.32 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.13 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | | 33.17 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 27.35 |
| 7/13/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | | 215.66 |
| 7/13/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 7/13/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 7/13/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/13/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.62 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.39 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.01 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 441.84 |
| 7/13/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 7/13/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | | 100 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/13/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.07 |
| 7/13/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.07 |
| 7/13/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 229307 Q1241 Truck leas | | 321.84 |
| 7/13/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | | 8 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | | 120 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | | 120 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | | 240 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | | 120 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | | 120 |

**EXHIBIT A**

**Page 2500 of 3449**

| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.5 |
| 7/13/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/13/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/13/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 120 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 220 |
| 7/13/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.86 |
| 7/13/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/13/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/13/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.33 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.81 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.41 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.51 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.59 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.2 |
| 7/13/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/13/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/13/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/13/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.78 |
| 7/13/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.47 |
| 7/13/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 7/13/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 7/13/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/13/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/13/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/13/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/13/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.28 |
| 7/13/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.9 |
| 7/13/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 7/13/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/13/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/13/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.92 |
| 7/13/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 7/13/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/13/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 229251 Q1202 Truck Leas | 278.76 |
| 7/13/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.96 |
| 7/13/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.3 |
| 7/13/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 7/13/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/13/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/13/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 229293 Q1248 | 295.21 |
| 7/13/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2501 of 3449**

| 7/13/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
|---|---|---|---|---|---|
| 7/13/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-20 | -483.5 |
| 7/13/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.18 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.89 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.25 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.05 |
| 7/13/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/13/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/13/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/13/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.12 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.86 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.8 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.79 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.96 |
| 7/13/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 63.85 |
| 7/13/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/13/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00405871 - PO System | 101.51 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Tire Purchase | PO: 709-00405871 - PO System | 101.45 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 229039 Sub Lease | 388.33 |
| 7/13/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 229246 Sub Lease | 388.33 |
| 7/13/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 422 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 455 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 7/13/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/13/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/13/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.69 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.01 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.28 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.54 |
| 7/13/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/13/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 119.04 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.98 |
| 7/13/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 7/13/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |

**EXHIBIT A**

**Page 2502 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 107 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.03 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.31 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.89 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.81 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.57 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.57 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.6 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.31 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.34 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/13/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/13/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/13/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/13/2019 | 709 WB0062 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-6 | 203.13 |
| 7/13/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/13/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.39 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.91 |
| 7/13/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 229085 Q1238 Lease | 311.97 |
| 7/13/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 229294 Q1238 Lease | 311.97 |
| 7/13/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/13/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/13/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.87 |
| 7/13/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 7/13/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/13/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/13/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/13/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.01 |
| 7/13/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.08 |
| 7/13/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 7/13/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.85 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.94 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.1 |
| 7/13/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 7/13/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA C | 17.2 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA D | 18.6 |
| 7/13/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 E470 PLAZA E | 18.6 |
| 7/13/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |

**EXHIBIT A**

**Page 2503 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|------|--|-----|------|----------|-------------|--------|
| 7/13/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.96 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.23 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Dallas North Tollwa | 10.4 |
| 7/13/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 229135 Trk 33487 Lease | 434.2 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.05 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.18 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.26 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/13/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-20 | -747.24 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill to post on 7-20 | -162 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.71 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.68 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.52 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.99 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/13/2019 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/13/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/13/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/13/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 7/13/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.74 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 7/13/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 7/13/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 742 | JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 7/13/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 WVPEDTA Chelyan | 11.74 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 WVPEDTA Ghent South | 11.74 |
| 7/13/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 WVPEDTA Pax | 11.74 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.46 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.85 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.74 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.94 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.25 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2504 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2019 | 742 | MS0230 | Owner Operator | Permits | NY13:2019 - 34082 | 1.5 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.28 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.18 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.76 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.05 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/13/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 229363 repair | 250 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 2.2 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.09 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.64 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.68 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/13/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.48 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.14 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.27 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.18 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.5 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Tire Purchase | PO: 742-00405107 - PO System | 268.89 |
| 7/13/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 229142 Tractor Lease | 353.28 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.03 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.48 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.3 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/13/2019 | 742 | RS0342 | Owner Operator | Tire Purchase | PO: 742-00404050 - PO System | 212.09 |
| 7/13/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/13/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |

**EXHIBIT A**

**Page 2505 of 3449**

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/13/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/13/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 85.65 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/13/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00404649 - PO System | 309.53 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.11 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/13/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.96 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/13/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-13 | 9.5 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.97 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.74 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.13 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 7/20/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 229751 Q13148 Trac Leas | 296.09 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.86 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 7/20/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.66 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.84 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.82 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.8 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.8 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 229379 Q13147 Lease | 86.24 |
| 7/20/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 229693 Q13147 Lease | 440.14 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.28 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.73 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.71 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.44 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.46 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.1 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.84 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.26 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 77.44 |
| 7/20/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 7/20/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 229692 Q13169 Sublease | 352.68 |
| 7/20/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/20/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/20/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 7/20/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 7/20/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/20/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.36 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.75 |
| 7/20/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 7/20/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 229567 Q13168 sub lease | 352.68 |
| 7/20/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/20/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 730.02 |
| 7/20/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 7/20/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.96 |
| 7/20/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/20/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.89 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.93 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.48 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.21 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.53 |
| 7/20/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 7/20/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 7/20/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 7/20/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 229631 Q1247 Sub Lease | 263.91 |
| 7/20/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/20/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.36 |
| 7/20/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 7/20/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 7/20/2019 | 709 CS0091 | Owner Operator | Tire Purchase | PO: 709-00404539 - PO System | 111.37 |
| 7/20/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 229566 Q1201 | 278.76 |
| 7/20/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/20/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.24 |
| 7/20/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.87 |
| 7/20/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.17 |
| 7/20/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 7/20/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 7/20/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 7/20/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/20/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/20/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.57 |
| 7/20/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.74 |
| 7/20/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.56 |
| 7/20/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |

**EXHIBIT A**

**Page 2507 of 3449**

| 7/20/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 7/20/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 7/20/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 229627 Sublease | 338.99 |
| 7/20/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 229666 TRUCK RENTAL | 500 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 250 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 7/20/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.16 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.4 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.9 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 7/20/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/20/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/20/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.17 |
| 7/20/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.64 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.61 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.36 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.92 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.14 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.08 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 649.14 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/20/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 698.41 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 7/20/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.92 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 217 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 246 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.74 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 276 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 7/20/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 Carrolton NTL | 8.75 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.29 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.63 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.29 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.03 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 844.28 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 7/20/2019 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 229692 truck lease 3304 | 434.29 |
| 7/20/2019 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/20/2019 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 7/20/2019 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.99 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.25 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.07 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.34 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.02 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.4 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 7/20/2019 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 229631 Amortized Balloo | 200.15 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.49 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.05 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.75 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.33 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 100 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 252.62 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 229444 Q1109 Lease | 302.85 |
| 7/20/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 229748 Q1109 Lease | 302.85 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.87 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.87 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.16 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 100 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 7/20/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 229636 Q13170 | 352.68 |
| 7/20/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/20/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 7/20/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/20/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.68 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.15 |
| 7/20/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 752.24 |
| 7/20/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 7/20/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 7/20/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 7/20/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.42 |
| 7/20/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.6 |
| 7/20/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 100 |
| 7/20/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 7/20/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 7/20/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.8 |
| 7/20/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 100 |
| 7/20/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 7/20/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 7/20/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 7/20/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.67 |
| 7/20/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.03 |
| 7/20/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 7/20/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 7/20/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.26 |
| 7/20/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.93 |
| 7/20/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 7/20/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 79.98 |
| 7/20/2019 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Full Check Amount- Void 974960 | -393.7 |
| 7/20/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 7/20/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/20/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.71 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.14 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.53 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.84 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.67 |
| 7/20/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 8.35 |
| 7/20/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 229628 Q13197 Lease | 276.63 |
| 7/20/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 7/20/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 7/20/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/20/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 306 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.02 |
| 7/20/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Loan Repayment | EFS 223709 | -20677.07 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 7/20/2019 | 709 JG0017 | Owner Operator | T Chek Fee | ExpressCheck Fee | 204.72 |
| 7/20/2019 | 709 JG0017 | Owner Operator | T Chek Fee | Tractor Repair 32708 | 20472.35 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00407261 - PO System | 413.49 |
| 7/20/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/20/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.87 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.18 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.96 |
| 7/20/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00407267 - PO System | 97.66 |
| 7/20/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/20/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/20/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.49 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.15 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.95 |
| 7/20/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 7/20/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.87 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.95 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.01 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 7/20/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 7/20/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/20/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.05 |
| 7/20/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.82 |
| 7/20/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 7/20/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 7/20/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 229516 Truck Lease | 278.76 |
| 7/20/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/20/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 7/20/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.64 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.8 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.01 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.55 |
| 7/20/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/20/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 7/20/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 229630 Q13159 Lease | 331.5 |
| 7/20/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 474 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.75 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 506 |
| 7/20/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |

**EXHIBIT A**

**Page 2511 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/20/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/20/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/20/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.27 |
| 7/20/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 7/20/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 7/20/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 7/20/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 229558 Q13156 Lease | 388.16 |
| 7/20/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/20/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 7/20/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 7/20/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 229692 Lease Q1111 | 252.11 |
| 7/20/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.75 |
| 7/20/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00407266 - PO System | 193.36 |
| 7/20/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 7/20/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/20/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.48 |
| 7/20/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.27 |
| 7/20/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 7/20/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 7/20/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 7/20/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/20/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.81 |
| 7/20/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 7/20/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 7/20/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.1 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.83 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.23 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.12 |
| 7/20/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229567 Q1113 Lease | 252.11 |
| 7/20/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229691 TRUCK RENTAL | 300 |
| 7/20/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/20/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/20/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.85 |
| 7/20/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 7/20/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 7/20/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 7/20/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 29.08 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | Permits | NY13:2019 - 33435 | 1.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |

**EXHIBIT A**

**Page 2512 of 3449**

| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
|---|---|---|---|---|---|
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/20/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/20/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 7/20/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/20/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 267.54 |
| 7/20/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 7/20/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 7/20/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.46 |
| 7/20/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 7/20/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 7/20/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/20/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.09 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.16 |
| 7/20/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 7/20/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 7/20/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 7/20/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/20/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 229754 Truck 73130 Leas | 160.41 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.93 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.87 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 7/20/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 229711 TRUCK RENTAL | 240.38 |
| 7/20/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 7/20/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/20/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.1 |
| 7/20/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.79 |
| 7/20/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | 100 |
| 7/20/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 7/20/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 229557 Q1241 Truck leas | 321.84 |
| 7/20/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/20/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 7/20/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.24 |
| 7/20/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.23 |
| 7/20/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 7/20/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/20/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/20/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/20/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.02 |
| 7/20/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 7/20/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 7/20/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/20/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2513 of 3449**

| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.39 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.86 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.08 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.71 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.1 |
| 7/20/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 7/20/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/20/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/20/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/20/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.25 |
| 7/20/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.98 |
| 7/20/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 7/20/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 7/20/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/20/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 7/20/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/20/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/20/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.5 |
| 7/20/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 7/20/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/20/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/20/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.83 |
| 7/20/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 7/20/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 7/20/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 229516 Q1202 Truck Leas | 278.76 |
| 7/20/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.69 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.87 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.36 |
| 7/20/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 7/20/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Toll Charges | Q1248 ILTOLL Route 80 (West) | 5 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 229293 Q1248 | 16.76 |
| 7/20/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 229566 Q1248 | 311.97 |
| 7/20/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-13 | 483.5 |
| 7/20/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.59 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.08 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.56 |
| 7/20/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/20/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/20/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/20/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.14 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.91 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.8 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.48 |
| 7/20/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/20/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/20/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 229512 Sub Lease | 388.33 |

**EXHIBIT A**

**Page 2514 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/2019 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.69 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 572 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 502 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/20/2019 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.92 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.38 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.47 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 341 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.73 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.62 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.98 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.45 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 7/20/2019 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/20/2019 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/20/2019 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/20/2019 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.61 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.23 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 7/20/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 44.87 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.7 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.94 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.79 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.96 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 7/20/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.81 |

**EXHIBIT A**

**Page 2515 of 3449**

| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.65 |
|---|---|---|---|---|---|---|
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.49 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.43 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.54 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.77 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.99 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.4 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.33 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.28 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00406652 - PO System | 182.37 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00406652 - PO System | 182.37 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00406652 - PO System | 182.37 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 2.12 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 229077 Lease of Q13151 | 388.16 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 229286 Lease of Q13151 | 388.16 |
| 7/20/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 229559 Lease of Q13151 | 388.16 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.77 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.64 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.9 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.2 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.98 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.89 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.88 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.49 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.15 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.52 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.43 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Tire Purchase | PO: 742-00404203 - PO System | 214.13 |
| 7/20/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 9 | 26 |
| 7/20/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/20/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/20/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.33 |
| 7/20/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.64 |
| 7/20/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.25 |
| 7/20/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.4 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.86 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.41 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.13 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/20/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/20/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/20/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 2516 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 134.55 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 473.24 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.77 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.02 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.07 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 183.83 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.18 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.4 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.95 |
| 7/20/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | | 100 |
| 7/20/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | | 100 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 7/20/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 7/20/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Tire Fee | Tire Fee: 2293460 | | 24 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00407264 - PO System | | 642.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00407264 - PO System | | 642.5 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 BATA Carquinez Bridge | | 26 |
| 7/20/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Will Rogers Turnpike | | 18.05 |
| 7/20/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-13 | | 747.24 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Deferred Negative Pay | ** Net Rebill held from 7-13 | | 162 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 406.44 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.49 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.21 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 481.44 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.91 |
| 7/20/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | | 33.17 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/20/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.89 |
| 7/20/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 10 | | 26 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | | 26 |
| 7/20/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | | 419.4 |
| 7/20/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 7/20/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | | 13 |
| 7/20/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 7/20/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 7/20/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 7/20/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 7/20/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/20/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 751.13 |
| 7/20/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 800 |
| 7/20/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | | 100 |
| 7/20/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/20/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.44 |
| 7/20/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | | 8 |
| 7/20/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 207.02 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.06 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.43 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.16 |
| 7/20/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | | 100 |
| 7/20/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/20/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 67.19 |
| 7/20/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/20/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 7/20/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 7/20/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | | 100 |
| 7/20/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/20/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 7/20/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/20/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 1 | | 26 |
| 7/20/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (East) | | 5 |

**EXHIBIT A**

**Page 2517 of 3449**

| 7/20/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
|---|---|---|---|---|---|
| 7/20/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/20/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.66 |
| 7/20/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.92 |
| 7/20/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 7/20/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 7/20/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/20/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Benicia | 26 |
| 7/20/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Benicia | 26 |
| 7/20/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/20/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.24 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.68 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.66 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.79 |
| 7/20/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 7/20/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 229735 repair | 250 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 26 |
| 7/20/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 8 | 26 |
| 7/20/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/20/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.85 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.32 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.98 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.19 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.16 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.45 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.19 |
| 7/20/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 7/20/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 7/20/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 7/20/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL I-57/147th St (Il | 6.65 |
| 7/20/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.96 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.71 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.99 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.43 |
| 7/20/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 7/20/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 229338 Tractor Lease | 353.28 |
| 7/20/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 229635 Tractor Lease | 353.28 |
| 7/20/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/20/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/20/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.89 |
| 7/20/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.4 |
| 7/20/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.82 |
| 7/20/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 7/20/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 7/20/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/20/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 OTA Turner Turnpike East | 18.05 |
| 7/20/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/20/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/20/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 7/20/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/20/2019 | 742 | SK0049 | Owner Operator | Toll Charges | 33934/WFG5287 Benicia 12 | 6 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.6 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/20/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/20/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/20/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/20/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/20/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/20/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.19 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.71 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.8 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 229.69 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 100 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 7/27/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 230042 Q13148 Trac Leas | 296.09 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 229848 H2O2 Fuel | -100 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.21 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 100 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 7/27/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.22 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.51 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.63 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 519.53 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 100 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 7/27/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 229995 Q13147 Lease | 440.14 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.38 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.5 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.29 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.14 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 137.95 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 57.02 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 100 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 7/27/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 229994 Q13169 Sublease | 352.68 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 455.9 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 100 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 7/27/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |

**EXHIBIT A**

**Page 2519 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.95 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.15 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.89 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.35 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.41 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.69 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.07 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 294.23 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 100 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 7/27/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 229873 Q13168 sub lease | 352.68 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.2 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 97.88 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.93 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.2 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.39 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.83 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.66 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.75 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 61.95 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 100 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 100 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 7/27/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 229926 Q1247 Sub Lease | 263.91 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.7 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 100 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | Tire Purchase | PO: 709-00404539 - PO System | 111.34 |
| 7/27/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 229872 Q1201 | 278.76 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.81 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.46 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.28 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.25 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.61 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 295.72 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 100 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Tire Fee | Tire Fee: 2300078 | 8 |
| 7/27/2019 | 709 | DL0029 | Owner Operator | Tire Purchase | PO: 709-00409599 - PO System | 230.93 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |

**EXHIBIT A**

**Page 2520 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.85 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.73 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.04 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | -439.21 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | 100 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 229921 TRUCK RENTAL | 500 |
| 7/27/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 229922 Sublease | 338.99 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 250 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.34 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 489.28 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | 100 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 7/27/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 9.84 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.38 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.63 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 4.55 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 7/27/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.26 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.19 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | -46.46 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.45 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.87 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.31 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.33 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 44.32 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | 100 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.52 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.98 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 291.73 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 7/27/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2521 of 3449**

| Date | Account | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 7/27/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 7/27/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 7/27/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 7/27/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 7/27/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.67 |
| 7/27/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | 100 |
| 7/27/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 7/27/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Charge back by affiliate | CTMS - 229847 Trailer wash FG5 | -30 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.55 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 228 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.85 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.67 |
| 7/27/2019 | 709 EO0014 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 216.94 |
| 7/27/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | 100 |
| 7/27/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 7/27/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/27/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.67 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.38 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.25 |
| 7/27/2019 | 709 FS0039 | Owner Operator | GARNISHMENT | GARNISHMENT 884610662 | 772.16 |
| 7/27/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 100 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 7/27/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 229994 truck lease 3304 | 434.29 |
| 7/27/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | DriveWyze TRK21521B | 9.84 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 229847 Trailer wash WN5 | -50 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.65 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.89 |
| 7/27/2019 | 709 FV0001 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 69.34 |
| 7/27/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 100 |
| 7/27/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 7/27/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 7/27/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 7/27/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.68 |
| 7/27/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.58 |
| 7/27/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 7/27/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 7/27/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 7/27/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 7/27/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 7/27/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.9 |
| 7/27/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 100 |
| 7/27/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 7/27/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 229925 Amortized Balloo | 200.15 |
| 7/27/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |

**EXHIBIT A**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.01 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.07 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.98 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100 |
| 7/27/2019 | 709 GW0043 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | | 78.17 |
| 7/27/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | | 100 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 251.25 |
| 7/27/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/27/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | | 250 |
| 7/27/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 439.13 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.05 |
| 7/27/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | | 100 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/27/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 7/27/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 229931 Q13170 | | 352.68 |
| 7/27/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 7/27/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | | 9.84 |
| 7/27/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | | 8 |
| 7/27/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 7/27/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/27/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/27/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 537.48 |
| 7/27/2019 | 709 HG0007 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | | 13.62 |
| 7/27/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | | 100 |
| 7/27/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/27/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 98.04 |
| 7/27/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.61 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.74 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.37 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 365.72 |
| 7/27/2019 | 709 HG0027 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | | 177.75 |
| 7/27/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | | 100 |
| 7/27/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/27/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 54.68 |
| 7/27/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 7/27/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | | 9.84 |
| 7/27/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 7/27/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.17 |
| 7/27/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.02 |
| 7/27/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 559.53 |
| 7/27/2019 | 709 IA0007 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | | -19.36 |
| 7/27/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | | 100 |
| 7/27/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/27/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 51.54 |
| 7/27/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.34 |
| 7/27/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/27/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | | 9.84 |
| 7/27/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 7/27/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425.36 |
| 7/27/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.33 |
| 7/27/2019 | 709 IR0002 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | | -66.41 |
| 7/27/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/27/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 7/27/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/27/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 7/27/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |

**EXHIBIT A**

**Page 2523 of 3449**

| 7/27/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.02 |
|---|---|---|---|---|---|
| 7/27/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.65 |
| 7/27/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 7/27/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 7/27/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 7/27/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.06 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.96 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.17 |
| 7/27/2019 | 709 JC0292 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 378.48 |
| 7/27/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 100 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 7/27/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 229922 Q13197 Lease | 276.63 |
| 7/27/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 7/27/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 7/27/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 7/27/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/27/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.1 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.63 |
| 7/27/2019 | 709 JG0017 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 25.99 |
| 7/27/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00407261 - PO System | 413.49 |
| 7/27/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 7/27/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.56 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.36 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.32 |
| 7/27/2019 | 709 JG0072 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 341.24 |
| 7/27/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Tire Fee | Tire Fee: 2299485 | 8 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00407267 - PO System | 97.66 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00409170 - PO System | 177.74 |
| 7/27/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 7/27/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 7/27/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.94 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.57 |
| 7/27/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 100 |
| 7/27/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK33438 | 9.84 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.82 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.93 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.05 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 7/27/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 7/27/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 7/27/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 7/27/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | 100 |
| 7/27/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 7/27/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 229817 Truck Lease | 278.76 |
| 7/27/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/27/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 7/27/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.93 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.69 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.63 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.6 |
| 7/27/2019 | 709 JS0265 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 215.32 |
| 7/27/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | 100 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 7/27/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 7/27/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 229924 Q13159 Lease | 331.5 |
| 7/27/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 7/27/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.09 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.11 |
| 7/27/2019 | 709 KP0004 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 532.2 |
| 7/27/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 7/27/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 2299462 | 16 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00409176 - PO System | 371.77 |
| 7/27/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 7/27/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 7/27/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.54 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.76 |
| 7/27/2019 | 709 KT0055 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 21.03 |
| 7/27/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | 100 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 7/27/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 229864 Q13156 Lease | 388.16 |
| 7/27/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 7/27/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 7/27/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | 100 |
| 7/27/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 7/27/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 229994 Lease Q1111 | 252.11 |
| 7/27/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | DriveWyze TRK33655 | 9.84 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2525 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 7/27/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.74 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.8 |
| 7/27/2019 | 709 LS0023 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 104.54 |
| 7/27/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | 100 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 7/27/2019 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00407266 - PO System | 193.36 |
| 7/27/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 7/27/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 7/27/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.93 |
| 7/27/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.52 |
| 7/27/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.81 |
| 7/27/2019 | 709 MA0092 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 109.45 |
| 7/27/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | 100 |
| 7/27/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 7/27/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 7/27/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 7/27/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/27/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.43 |
| 7/27/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.61 |
| 7/27/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.07 |
| 7/27/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 100 |
| 7/27/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 7/27/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.43 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.31 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.58 |
| 7/27/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 100 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 7/27/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 229873 Q1113 Lease | 252.11 |
| 7/27/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/27/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 7/27/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.13 |
| 7/27/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 7/27/2019 | 709 MG0067 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | -50.05 |
| 7/27/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 100 |
| 7/27/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 7/27/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/27/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | DriveWyze TRK32904 | 9.84 |
| 7/27/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 7/27/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/27/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.86 |
| 7/27/2019 | 709 MP0035 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 21.88 |
| 7/27/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 100 |
| 7/27/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 7/27/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Arrears | Credit Billing | 884.11 |
| 7/27/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 7/27/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/27/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.44 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 497 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.33 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.94 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.55 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.7 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.45 |
| 7/27/2019 | 709 NB0029 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 298.47 |
| 7/27/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 7/27/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 100 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 229629 32986 Lease | 314.03 |
| 7/27/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 229924 32986 Lease | 314.03 |
| 7/27/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.85 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.72 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.35 |
| 7/27/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 100 |
| 7/27/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 7/27/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 7/27/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/27/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 7/27/2019 | 709 NT9564 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 279.18 |
| 7/27/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 100 |
| 7/27/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 7/27/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 229754 Truck 73130 Leas | 36.24 |
| 7/27/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 230045 Truck 73130 Leas | 196.65 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.7 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.01 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 7/27/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 229981 TRUCK RENTAL | 240.38 |
| 7/27/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 7/27/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.08 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.95 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.17 |
| 7/27/2019 | 709 RB0170 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 27.62 |
| 7/27/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | 100 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 7/27/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 229871 Q1241 Truck leas | 321.84 |
| 7/27/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/27/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 7/27/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.92 |
| 7/27/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 704.64 |

| 7/27/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.58 |
|---|---|---|---|---|---|
| 7/27/2019 | 709 RC0030 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | -43.02 |
| 7/27/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 7/27/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/27/2019 | 709 RC0030 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.48 |
| 7/27/2019 | 709 RC0030 | Owner Operator | T Chek Fee | Tractor Repair 33676 | 47.88 |
| 7/27/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 7/27/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/27/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.81 |
| 7/27/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 501 |
| 7/27/2019 | 709 RL0017 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | -39.41 |
| 7/27/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 7/27/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 7/27/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 7/27/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.27 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.24 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.42 |
| 7/27/2019 | 709 RL0062 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 397.53 |
| 7/27/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 7/27/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 7/27/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK33910 | 9.84 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 7/27/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.02 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.73 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.39 |
| 7/27/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 7/27/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/27/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 7/27/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/27/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 7/27/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 7/27/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.52 |
| 7/27/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.24 |
| 7/27/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.74 |
| 7/27/2019 | 709 RM0026 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 326.87 |
| 7/27/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | 100 |
| 7/27/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 7/27/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.89 |
| 7/27/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | 100 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 7/27/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 229817 Q1202 Truck Leas | 278.76 |
| 7/27/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.63 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.64 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.69 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.83 |
| 7/27/2019 | 709 RR0123 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 219.14 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | 100 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 7/27/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 7/27/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 229872 Q1248 | 311.97 |
| 7/27/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 7/27/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.88 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.67 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.7 |
| 7/27/2019 | 709 SB0009 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 465.92 |
| 7/27/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 7/27/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/27/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 7/27/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.41 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.41 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.89 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.91 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.8 |
| 7/27/2019 | 709 SB0103 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 249.18 |
| 7/27/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | 100 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 7/27/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 229812 Sub Lease | 388.33 |
| 7/27/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 198 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 502 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.44 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.75 |
| 7/27/2019 | 709 SM0109 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 410.25 |
| 7/27/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 7/27/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/27/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 7/27/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 7/27/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.67 |
| 7/27/2019 | 709 VB0015 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | -48.96 |
| 7/27/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | 100 |
| 7/27/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.46 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.82 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.66 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.28 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.45 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 296.05 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 100 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |

**EXHIBIT A**

**Page 2529 of 3449**

| 7/27/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 7/27/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 7/27/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 7/27/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 7/27/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.76 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.47 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.26 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.52 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.24 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.58 |
| 7/27/2019 | 709 WH0087 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 146.72 |
| 7/27/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 100 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.63 |
| 7/27/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/27/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 TxTag Ship Channel Bridg | 7 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 TxTag Ship Channel Bridg | 1.5 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 229566 Q1238 Lease | 311.97 |
| 7/27/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 229873 Q1238 Lease | 311.97 |
| 7/27/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.86 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.92 |
| 7/27/2019 | 742 AP0047 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 528.68 |
| 7/27/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 7/27/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/27/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.81 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.67 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.98 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.87 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.18 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.23 |
| 7/27/2019 | 742 BS0078 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 405 |
| 7/27/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 100 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 7/27/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00406652 - PO System | 182.31 |
| 7/27/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 229865 Lease of Q13151 | 388.16 |
| 7/27/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/27/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | DriveWyze TRK33987 | 9.84 |
| 7/27/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 7/27/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.46 |
| 7/27/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.69 |
| 7/27/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 100 |
| 7/27/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 7/27/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 7/27/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.63 |
| 7/27/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 7/27/2019 | 742 DA0067 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 186.72 |

| Date | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 7/27/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 100 |
| 7/27/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 7/27/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.92 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.08 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.92 |
| 7/27/2019 | 742 DC0117 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 106.65 |
| 7/27/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 7/27/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 100 |
| 7/27/2019 | 742 DC0117 | Owner Operator | Repair Order | CTMS - 229899 repair | -97.75 |
| 7/27/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.65 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.06 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.85 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.13 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.22 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.24 |
| 7/27/2019 | 742 DS0254 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 461.26 |
| 7/27/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 7/27/2019 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 100 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 7/27/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 7/27/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 26 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - NE M | 7 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 229332 Trk 33487 Lease | 434.2 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 229628 Trk 33487 Lease | 434.2 |
| 7/27/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 229923 Trk 33487 Lease | 434.2 |
| 7/27/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 7/27/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 7/27/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.93 |
| 7/27/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.35 |
| 7/27/2019 | 742 EA0039 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 61.87 |
| 7/27/2019 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 100 |
| 7/27/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 7/27/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 116 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.48 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.86 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.59 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.09 |
| 7/27/2019 | 742 EN0016 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 136.87 |
| 7/27/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 7/27/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/27/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 7/27/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/27/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 7/27/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 7/27/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/27/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/27/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |

**EXHIBIT A**

**Page 2531 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/27/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 7/27/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 678.53 |
| 7/27/2019 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 100 |
| 7/27/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.77 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.92 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.82 |
| 7/27/2019 | 742 JS0390 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 47.85 |
| 7/27/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 100 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - NE M | 7 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 4.45 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Kilpatrick Turnpike | 4.45 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 OTA Turner Turnpike East | 18.05 |
| 7/27/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 Will Rogers Turnpike | 18.05 |
| 7/27/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/27/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 7/27/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/27/2019 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 100 |
| 7/27/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 7/27/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/27/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (West) | 5 |
| 7/27/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 7/27/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 7/27/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.3 |
| 7/27/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.58 |
| 7/27/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 100 |
| 7/27/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 7/27/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 7/27/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 7/27/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.14 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.38 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.45 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.49 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.63 |
| 7/27/2019 | 742 NG0024 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 184.59 |
| 7/27/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 100 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 7/27/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 230012 repair | 250 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | 3.5 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | 7 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 7/27/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 3.5 |
| 7/27/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.85 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.06 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.29 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.71 |
| 7/27/2019 | 742 RF0136 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 297.34 |
| 7/27/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 100 |
| 7/27/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 7/27/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 7/27/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.05 |
| 7/27/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.65 |
| 7/27/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.31 |
| 7/27/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.38 |
| 7/27/2019 | 742 RN0054 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 188.71 |
| 7/27/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 100 |
| 7/27/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |

**EXHIBIT A**

**Page 2532 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/27/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 229930 Tractor Lease | 353.28 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK33738 | 9.84 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.96 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.71 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 106.89 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 100 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 7/27/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - NE M | 1.5 |
| 7/27/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/27/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 7/27/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 7/27/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 288.91 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 100 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 45.98 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/27/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 8 | 26 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.18 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 72.74 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 100 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 7/27/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/27/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 7/27/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 7/27/2019 | 843 | EI0003 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 531.13 |
| 7/27/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/27/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 7/27/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.32 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.22 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.3 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.26 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.78 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13148 | 24 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 8/3/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 230323 Q13148 Trac Leas | 296.00 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 472 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 21157A | 24 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/3/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.93 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.78 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.96 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13147 | 24 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/3/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/3/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |

| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.21 |
|---|---|---|---|---|---|
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.67 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.26 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.31 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.33 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.94 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.64 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.99 |
| 8/3/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 120.76 |
| 8/3/2019 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13169 | 24 |
| 8/3/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/3/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/3/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/3/2019 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2019 - 34023 | 24 |
| 8/3/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 8/3/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/3/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.72 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.85 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.07 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.84 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.83 |
| 8/3/2019 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13168 | 24 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 8/3/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/3/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 712.53 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.23 |
| 8/3/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 8/3/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/3/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware 32864 | 13 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.02 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.63 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.52 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.78 |
| 8/3/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - 32864 | 24 |
| 8/3/2019 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1247 | 24 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/3/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 8/3/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 230216 Q1247 Sub Lease | 263.91 |
| 8/3/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 8/3/2019 | 709 CS0091 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.6 |
| 8/3/2019 | 709 CS0091 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1201 | 24 |
| 8/3/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 8/3/2019 | 709 CS0091 | Owner Operator | Truck Payment | CTMS - 230167 Q1201 | 278.76 |
| 8/3/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/3/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.62 |
| 8/3/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.89 |
| 8/3/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.05 |
| 8/3/2019 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 33850 | 24 |
| 8/3/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/3/2019 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00409599 - PO System | 230.93 |
| 8/3/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 8/3/2019 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1245 | | 24 |
| 8/3/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 8/3/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | | 250 |
| 8/3/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/3/2019 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2019 - 34328 | | 24 |
| 8/3/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 8/3/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 8/3/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.83 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 396.59 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.26 |
| 8/3/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | | 33.17 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 8/3/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | | 512.35 |
| 8/3/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 8/3/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 8/3/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 589.38 |
| 8/3/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 8/3/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.29 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.45 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.73 |
| 8/3/2019 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2019 - 34266 | | 24 |
| 8/3/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.19 |
| 8/3/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 8/3/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 11.7 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 552.83 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 628.5 |
| 8/3/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | | 33.17 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 8/3/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 8/3/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 8/3/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 732.04 |
| 8/3/2019 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 33828 | | 24 |
| 8/3/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 8/3/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 8/3/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 8/3/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 8/3/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 352.4 |
| 8/3/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.47 |
| 8/3/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326 |
| 8/3/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 192.94 |
| 8/3/2019 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2019 - 33846 | | 24 |
| 8/3/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 8/3/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 8/3/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 8/3/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/3/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |

| 8/3/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
|---|---|---|---|---|---|
| 8/3/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.42 |
| 8/3/2019 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33040 | 24 |
| 8/3/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/3/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/3/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/3/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/3/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.18 |
| 8/3/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.57 |
| 8/3/2019 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2019 - 21521B | 24 |
| 8/3/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 8/3/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/3/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.19 |
| 8/3/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.05 |
| 8/3/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.94 |
| 8/3/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 8/3/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 8/3/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 8/3/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/3/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.7 |
| 8/3/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.22 |
| 8/3/2019 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1110 | 24 |
| 8/3/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/3/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 230216 Amortized Balloo | 200.15 |
| 8/3/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/3/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.2 |
| 8/3/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.28 |
| 8/3/2019 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1109 | 24 |
| 8/3/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/3/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 8/3/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/3/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.33 |
| 8/3/2019 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13170 | 24 |
| 8/3/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/3/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/3/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 8/3/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/3/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.12 |
| 8/3/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.11 |
| 8/3/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.97 |
| 8/3/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 8/3/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 8/3/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.21 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.28 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.7 |
| 8/3/2019 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2019 - 33418 | 24 |
| 8/3/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/3/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |

| 8/3/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/3/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.78 |
| 8/3/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 658.3 |
| 8/3/2019 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34012 | 24 |
| 8/3/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/3/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/3/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/3/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.37 |
| 8/3/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.97 |
| 8/3/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/3/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/3/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.61 |
| 8/3/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 8/3/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -199.71 |
| 8/3/2019 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 108.57 |
| 8/3/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/3/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/3/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.49 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.47 |
| 8/3/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 27 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/3/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 230213 Q13197 Lease | 276.63 |
| 8/3/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/3/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/3/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/3/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.33 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.38 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 14 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.33 |
| 8/3/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00407261 - PO System | 413.49 |
| 8/3/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/3/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/3/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/3/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.67 |
| 8/3/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.6 |
| 8/3/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 502.5 |
| 8/3/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/3/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/3/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.95 |
| 8/3/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.03 |
| 8/3/2019 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 33669 | 24 |
| 8/3/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.29 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |

**EXHIBIT A**

**Page 2537 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 8/3/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 15.63 |
| 8/3/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 8/3/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 479.82 |
| 8/3/2019 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1203 | | 24 |
| 8/3/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 8/3/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 230109 Truck Lease | | 278.76 |
| 8/3/2019 | 709 JS0265 | Owner Operator | AP Invoice Deductions | ARROWHEAD TOWING INC A | | 91.03 |
| 8/3/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 8.75 |
| 8/3/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | | 8 |
| 8/3/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.83 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.19 |
| 8/3/2019 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13159 | | 24 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 2.51 |
| 8/3/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 8/3/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | | 40.24 |
| 8/3/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 80 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.01 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.32 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.02 |
| 8/3/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | | 33.17 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | | 254.87 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 8/3/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/3/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 8/3/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 8/3/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/3/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.94 |
| 8/3/2019 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13156 | | 24 |
| 8/3/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 298.5 |
| 8/3/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | | 42.19 |
| 8/3/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 8/3/2019 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1111 | | 24 |
| 8/3/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 8/3/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 230282 Lease Q1111 | | 252.11 |
| 8/3/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.17 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.56 |
| 8/3/2019 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2019 - 33655 | | 24 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 57.04 |
| 8/3/2019 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00407266 - PO System | | 193.36 |
| 8/3/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 8/3/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 8/3/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 72.55 |
| 8/3/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.9 |
| 8/3/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 439.12 |
| 8/3/2019 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2019 - 34005 | | 24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/3/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 8/3/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/3/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.65 |
| 8/3/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.84 |
| 8/3/2019 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2019 - 34342 | 24 |
| 8/3/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 8/3/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/3/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.76 |
| 8/3/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.37 |
| 8/3/2019 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1113 | 24 |
| 8/3/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 8/3/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/3/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 230168 Q1113 Lease | 252.11 |
| 8/3/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/3/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/3/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.77 |
| 8/3/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.23 |
| 8/3/2019 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33435 | 24 |
| 8/3/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/3/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/3/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 8/3/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/3/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.89 |
| 8/3/2019 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2019 - 32904 | 24 |
| 8/3/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 8/3/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/3/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -912.89 |
| 8/3/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/3/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/3/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/3/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.53 |
| 8/3/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.69 |
| 8/3/2019 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2019 - 21412B | 24 |
| 8/3/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/3/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/3/2019 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2019 - 73130 | 24 |
| 8/3/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/3/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 230326 Truck 73130 Leas | 196.65 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.22 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.58 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 8/3/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 230281 TRUCK RENTAL | 240.38 |
| 8/3/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 8/3/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1241 | 24 |
| 8/3/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 8/3/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/3/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/3/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.6 |
| 8/3/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.34 |

**EXHIBIT A**

**Page 2539 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 619.08 |
| 8/3/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.79 |
| 8/3/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 36.73 |
| 8/3/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 8/3/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 8/3/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 8/3/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/3/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.84 |
| 8/3/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 685.79 |
| 8/3/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.33 |
| 8/3/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | | 33.17 |
| 8/3/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 8/3/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/3/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 8/3/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 51.27 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470.37 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 17.48 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 17.67 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 29.88 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.75 |
| 8/3/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | | 33.17 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 8/3/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 512.16 |
| 8/3/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 8/3/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/3/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368 |
| 8/3/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 504.72 |
| 8/3/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | | 33.17 |
| 8/3/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 51.57 |
| 8/3/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 8/3/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 8/3/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 8/3/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 8/3/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 8/3/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 455.07 |
| 8/3/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.1 |
| 8/3/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 365.22 |
| 8/3/2019 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2019 - 33664 | | 24 |
| 8/3/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 8/3/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 8/3/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.47 |
| 8/3/2019 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1202 | | 24 |
| 8/3/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.6 |
| 8/3/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 230109 Q1202 Truck Leas | | 278.76 |
| 8/3/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | | 8.75 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | | 8 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.85 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.03 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 348.86 |
| 8/3/2019 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1248 | | 24 |
| 8/3/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | | 65.08 |
| 8/3/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | | 2.5 |
| 8/3/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 8/3/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |

**EXHIBIT A**

**Page 2540 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.91 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.57 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.44 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.01 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.03 |
| 8/3/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | | 33.17 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | | 247.89 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 100.98 |
| 8/3/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 8/3/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 8/3/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.02 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.09 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.86 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.73 |
| 8/3/2019 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2019 - 33037 | | 24 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 256.55 |
| 8/3/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 60 |
| 8/3/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 8/3/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 8/3/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315 |
| 8/3/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361 |
| 8/3/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425 |
| 8/3/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | | 33.17 |
| 8/3/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | | 74.22 |
| 8/3/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 8/3/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | | 9.84 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 280.87 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.81 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.12 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.8 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.76 |
| 8/3/2019 | 709 SN0019 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | | 168.89 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 8/3/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 42.97 |
| 8/3/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 8/3/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200 |
| 8/3/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 542.13 |
| 8/3/2019 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1112 | | 24 |
| 8/3/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/3/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 37.5 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 154.84 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 140 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.4 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 222.38 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.73 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.39 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.38 |

**EXHIBIT A**

**Page 2541 of 3449**

| | | | | | |
|---|---|---|---|---|---:|
| 8/3/2019 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2019 - 33961 | 24 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/3/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/3/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/3/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/3/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.8 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.3 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.86 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.94 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.43 |
| 8/3/2019 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2019 - Q1239 | 24 |
| 8/3/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/3/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.7 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.47 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.41 |
| 8/3/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 8/3/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/3/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.64 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.41 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.83 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.62 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.67 |
| 8/3/2019 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13151 | 24 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 8/3/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 8/3/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 230160 Lease of Q13151 | 388.16 |
| 8/3/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/3/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/3/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.16 |
| 8/3/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.21 |
| 8/3/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.13 |
| 8/3/2019 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2019 - 33987 | 24 |
| 8/3/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/3/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/3/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 8/3/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.01 |
| 8/3/2019 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2019 - 33847 | 24 |
| 8/3/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/3/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 742 DS0254 | Owner Operator | AP Invoice Deductions | LES SCHWAB TIRES #0908 | 980.1 |
| 8/3/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 230341 HVUT Form 2290 | 50 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.25 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.42 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.44 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.62 |
| 8/3/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.66 |

| 8/3/2019 | 742 | DS0254 | Owner Operator | IRP License Deduction | LCIL:2019 - 33487 | 24 |
|---|---|---|---|---|---|---|
| 8/3/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 8/3/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/3/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 230213 Trk 33487 Lease | 434.2 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.53 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.31 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.04 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | IRP License Deduction | LCIL:2019 - 33993 | 24 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/3/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.47 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.64 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.54 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.4 |
| 8/3/2019 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 8/3/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/3/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/3/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/3/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2019 - 34329 | 24 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Broker Pre Pass | DriveWyze TRK34327 | 9.84 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.96 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.98 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.18 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 68.01 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | IRP License Deduction | LCIL:2019 - 34327 | 24 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 8/3/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 33296 | 24 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/3/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.47 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | IRP License Deduction | LCIL:2019 - 34082 | 24 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 8/3/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 8/3/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/3/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.25 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.72 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.75 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 8/3/2019 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2019 - 33252 | 24 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/3/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 230345 repair | 250 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Tire Fee | Tire Fee: 2301433 | 8 |
| 8/3/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00406063 - PO System | 222.27 |
| 8/3/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 PC0012 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 1.12 |
| 8/3/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 8/3/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 8/3/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/3/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/3/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/3/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/3/2019 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2019 - 34182 | 24 |
| 8/3/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 16.85 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Accident Claim | 07/25/19 RN0054 Incident | 2000 |
| 8/3/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.65 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.08 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.43 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.25 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.93 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.77 |
| 8/3/2019 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13157 | 24 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/3/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Eas | 3.5 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Sou | 7 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 7 |
| 8/3/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 230221 Tractor Lease | 353.28 |
| 8/3/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.76 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.15 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.4 |
| 8/3/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2019 - 33738 | 24 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/3/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Army Trail Rd. | 6.65 |
| 8/3/2019 | 742 RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL Boughton Rd. (Mai | 6.65 |
| 8/3/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/3/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/3/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/3/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/3/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/3/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/3/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.31 |
| 8/3/2019 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2019 - 33991 | 24 |
| 8/3/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/3/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/3/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/3/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/3/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.29 |
| 8/3/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/3/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/3/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/10/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 8/10/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.93 |

**EXHIBIT A**

**Page 2544 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.6 |
| 8/10/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.18 |
| 8/10/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.84 |
| 8/10/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 8/10/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 230574 Q13148 Trac Leas | 296.09 |
| 8/10/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/10/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 8/10/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/10/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/10/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.64 |
| 8/10/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.56 |
| 8/10/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 8/10/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/10/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/10/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.43 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.01 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.03 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.29 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.36 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.89 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.57 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.15 |
| 8/10/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 246.97 |
| 8/10/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/10/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/10/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/10/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 8/10/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/10/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.72 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.31 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.71 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 8/10/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/10/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.56 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 685.49 |
| 8/10/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 8/10/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/10/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.97 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.62 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.71 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.41 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.73 |
| 8/10/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/10/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |

**EXHIBIT A**

**Page 2545 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 230463 Q1247 Sub Lease | 263.91 |
| 8/10/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.94 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.65 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.96 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.93 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.95 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.91 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.11 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/10/2019 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00409599 - PO System | 230.93 |
| 8/10/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/10/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/10/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/10/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 631.83 |
| 8/10/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.28 |
| 8/10/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/10/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 74.4 |
| 8/10/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.38 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.32 |
| 8/10/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/10/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/10/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 8/10/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.62 |
| 8/10/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 8/10/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.97 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.81 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.05 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 8/10/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 8/10/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/10/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 238.3 |
| 8/10/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.56 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.82 |
| 8/10/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/10/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/10/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/10/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.1 |
| 8/10/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.67 |
| 8/10/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/10/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/10/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| 8/10/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 8/10/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.72 |
| 8/10/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.43 |
| 8/10/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/10/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.81 |
| 8/10/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/10/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/10/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/10/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.32 |
| 8/10/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.38 |
| 8/10/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/10/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/10/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.94 |
| 8/10/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.35 |
| 8/10/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 8/10/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/10/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.34 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.43 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.27 |
| 8/10/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 8/10/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 8/10/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/10/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.07 |
| 8/10/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/10/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 230462 Amortized Balloo | 200.15 |
| 8/10/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.72 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.62 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.84 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.97 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.03 |
| 8/10/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/10/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 8/10/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/10/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.22 |
| 8/10/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/10/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/10/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 8/10/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/10/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.28 |
| 8/10/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.65 |
| 8/10/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.91 |
| 8/10/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |

**EXHIBIT A**

**Page 2547 of 3449**

| 8/10/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 8/10/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 8/10/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.65 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.45 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.88 |
| 8/10/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/10/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/10/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.47 |
| 8/10/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.11 |
| 8/10/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/10/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/10/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/10/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.44 |
| 8/10/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.17 |
| 8/10/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.3 |
| 8/10/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/10/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/10/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.81 |
| 8/10/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.71 |
| 8/10/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 8/10/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -91.14 |
| 8/10/2019 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 91.14 |
| 8/10/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/10/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/10/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.97 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.84 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.43 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.57 |
| 8/10/2019 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13197 | 18 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/10/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 230459 Q13197 Lease | 276.63 |
| 8/10/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/10/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/10/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/10/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.18 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.04 |
| 8/10/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00407261 - PO System | 413.46 |
| 8/10/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/10/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| Date | | | | | |
|---|---|---|---|---|---|
| 8/10/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.37 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.57 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.41 |
| 8/10/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 8/10/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/10/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00407267 - PO System | 97.66 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00407267 - PO System | 97.62 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00409170 - PO System | 177.74 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Tire Purchase | PO: 709-00409170 - PO System | 177.74 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/10/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 10.76 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.7 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.42 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.58 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | Permits | NY13:2019 - 34637 | 1.5 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/10/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 8/10/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/10/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/10/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 230387 Truck Lease | 278.76 |
| 8/10/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/10/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 8/10/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.01 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.5 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.39 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 8/10/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/10/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 8/10/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/10/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/10/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 224 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.24 |
| 8/10/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/10/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00409176 - PO System | 371.77 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00409176 - PO System | 371.77 |
| 8/10/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/10/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/10/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.28 |
| 8/10/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 8/10/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |

**EXHIBIT A**

**Page 2549 of 3449**

| 8/10/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 8/10/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/10/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 8/10/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 230522 Lease Q1111 | 252.11 |
| 8/10/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.22 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.58 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 698.32 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Tire Purchase | PO: 709-00407266 - PO System | 193.31 |
| 8/10/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 8/10/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.82 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.78 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.02 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.3 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 8/10/2019 | 709 MA0092 | Owner Operator | Toll Charges | 34005 BATA Benicia | 26 |
| 8/10/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 8/10/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/10/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.69 |
| 8/10/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.2 |
| 8/10/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 8/10/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.25 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.03 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.04 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/10/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 230425 Q1113 Lease | 252.11 |
| 8/10/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/10/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/10/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.63 |
| 8/10/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.75 |
| 8/10/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.64 |
| 8/10/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/10/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/10/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 8/10/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/10/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/10/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/10/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 8/10/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 8/10/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Arrears | Credit Billing | 2447.97 |
| 8/10/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 8/10/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/10/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.42 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.46 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.32 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.25 |
| 8/10/2019 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2019 - 32986 | 24 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 709 NB0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.04 |
| 8/10/2019 | 709 NB0029 | Owner Operator | T Chek Fee | Tractor Repair 32986 | 903.85 |
| 8/10/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 ILTOLL I-57/147th St (Il | 6.65 |
| 8/10/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.7 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.08 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.04 |
| 8/10/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/10/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/10/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/10/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 230578 Truck 73130 Leas | 196.65 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.68 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 8/10/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 230522 TRUCK RENTAL | 240.38 |
| 8/10/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 8/10/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.37 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.88 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.73 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.06 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.06 |
| 8/10/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 8/10/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/10/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/10/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.34 |
| 8/10/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.39 |
| 8/10/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/10/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/10/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/10/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/10/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.35 |
| 8/10/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.73 |
| 8/10/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 8/10/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 8/10/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/10/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.73 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.43 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.06 |
| 8/10/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 8/10/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |

**EXHIBIT A**

**Page 2551 of 3449**

| 8/10/2019 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
|---|---|---|---|---|---|---|
| 8/10/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.83 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.75 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.47 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/10/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/10/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.76 |
| 8/10/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/10/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 230387 Q1202 Truck Leas | 278.76 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.31 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.81 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.95 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.14 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/10/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.29 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.38 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.48 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 247.89 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/10/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.53 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.19 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.33 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.79 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.88 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/10/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.02 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 8/10/2019 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/10/2019 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/10/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.86 |
| 8/10/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.22 |
| 8/10/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.37 |
| 8/10/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/10/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/10/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.83 |
| 8/10/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.93 |
| 8/10/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.49 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.5 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.61 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 8/10/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/10/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/10/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/10/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.25 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.7 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.01 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.24 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.72 |
| 8/10/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/10/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/10/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/10/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 8/10/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/10/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 230442 HVUT Form 2290 | 50 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.57 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.03 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.24 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.14 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 8/10/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG Cumberland Ridge | 1.84 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG Cumberland Ridge | 1.84 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY FM 529 | 2.68 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Northwest | 4.4 |
| 8/10/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 230418 Lease of Q13151 | 388.16 |
| 8/10/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.83 |
| 8/10/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.04 |
| 8/10/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.2 |
| 8/10/2019 | 742 CA0089 | Owner Operator | Repair Order | CTMS - 230447 Reimburse repair | -192.25 |
| 8/10/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.36 |
| 8/10/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/10/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.04 |
| 8/10/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.85 |
| 8/10/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 8/10/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/10/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

| 8/10/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
|---|---|---|---|---|---|
| 8/10/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 8/10/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 774.2 |
| 8/10/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.18 |
| 8/10/2019 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2019 - 34063 | 24 |
| 8/10/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 3.5 |
| 8/10/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 230569 HVUT Form 2290 | 50 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.7 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.49 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.53 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 8/10/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 7 |
| 8/10/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 230460 Trk 33487 Lease | 434.2 |
| 8/10/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/10/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.91 |
| 8/10/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.66 |
| 8/10/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/10/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/10/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/10/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.71 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.2 |
| 8/10/2019 | 742 ED0041 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 27.76 |
| 8/10/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 100 |
| 8/10/2019 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2019 - 32897 | 24 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/10/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 8/10/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/10/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00407264 - PO System | 247.32 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Aurora | 6.65 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL DeKalb | 15.85 |
| 8/10/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Turner Turnpike West | 18.05 |
| 8/10/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 FBPK GP1 RIVERPARK TRIP | 9.75 |
| 8/10/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.48 |
| 8/10/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 179.98 |
| 8/10/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/10/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/10/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/10/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/10/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/10/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/10/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.05 |
| 8/10/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/10/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.4 |
| 8/10/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/10/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/10/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/10/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/10/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 E470 PLAZA C | 12.9 |
| 8/10/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 E470 PLAZA D | 18.6 |
| 8/10/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 E470 PLAZA E | 18.6 |
| 8/10/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |

**EXHIBIT A**

**Page 2554 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/10/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.75 |
| 8/10/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 8/10/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/10/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 8/10/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.15 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.91 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.47 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 230598 repair | 250 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00406063 - PO System | 222.27 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy North - Barr | 7 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Hardy South - Barr | 7 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 KTA Southern Terminal | 7.2 |
| 8/10/2019 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 KTA Wichita: I-135,I-235 | 2.7 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.88 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.11 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.18 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.62 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.26 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 247.64 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/10/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | AP Invoice Deductions | ARROWHEAD TOWING INC A | 91.03 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.34 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.21 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.67 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.15 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.69 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.04 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.09 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.73 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 30.65 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.94 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 493.61 |
| 8/10/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL 95th St. | 5 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Charge back by affiliate | CTMS - 230440 HVUT Form 2290 | 50 |

| Date | | ID | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 8/10/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.93 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.9 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.94 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.35 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/10/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 230467 Tractor Lease | 353.28 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.08 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - East | 7 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - NE M | 7 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - Sout | 8.75 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL I-57/147th St (Il | 6.65 |
| 8/10/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 ILTOLL I-57/147th St (Il | 6.65 |
| 8/10/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/10/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/10/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/10/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 11.96 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.16 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | IRP License Deduction | LCIL:2019 - 33489 | 24 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 21.2 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Repair Order | CTMS - 229166 repair | 283.74 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00404649 - PO System | 364.24 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Tire Purchase | PO: 742-00404649 - PO System | 54.74 |
| 8/10/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 229076 33489 Lease Paym | 412.16 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/10/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 16 |
| 8/10/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/10/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/10/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/10/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/10/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.82 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.64 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.65 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 149.04 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 8/17/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 230873 Q13148 Trac Leas | 296.09 |
| 8/17/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/17/2019 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.49 |
| 8/17/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |

**EXHIBIT A**

**Page 2556 of 3449**

| 8/17/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
|---|---|---|---|---|---|
| 8/17/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.91 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.36 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 348 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.59 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.92 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/17/2019 | 709 AR0064 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 565.73 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 230283 Q13147 Lease | 440.14 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 230523 Q13147 Lease | 440.14 |
| 8/17/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 230823 Q13147 Lease | 440.14 |
| 8/17/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/17/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.58 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.68 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.61 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 193 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.96 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.22 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.13 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.59 |
| 8/17/2019 | 709 AV0021 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 40.65 |
| 8/17/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 64.76 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 230282 Q13169 Sublease | 352.68 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 230523 Q13169 Sublease | 352.68 |
| 8/17/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 230822 Q13169 Sublease | 352.68 |
| 8/17/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.57 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.2 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.96 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.64 |
| 8/17/2019 | 709 CC0134 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 491.38 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 230168 Q13168 sub lease | 352.68 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 230425 Q13168 sub lease | 352.68 |
| 8/17/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 230703 Q13168 sub lease | 352.68 |
| 8/17/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/17/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.71 |
| 8/17/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 8/17/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 8/17/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/17/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.18 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.88 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.16 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.21 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.9 |
| 8/17/2019 | 709 CR0064 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 49.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2019 | 709 CR0064 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 0.55 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.07 |
| 8/17/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 8/17/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 230749 Q1247 Sub Lease | 263.91 |
| 8/17/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/17/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.03 |
| 8/17/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.16 |
| 8/17/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.03 |
| 8/17/2019 | 709 DL0029 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 105.39 |
| 8/17/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 8/17/2019 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00409599 - PO System | 230.93 |
| 8/17/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.06 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.9 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.77 |
| 8/17/2019 | 709 DL0107 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 1.11 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Tire Fee | Tire Fee: 2301353 | 16 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00409591 - PO System | 366.91 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 230212 Sublease | 338.99 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 230220 TRUCK RENTAL | 500 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 230459 Sublease | 338.99 |
| 8/17/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 230746 Sublease | 338.99 |
| 8/17/2019 | 709 DM0257 | Owner Operator | Advance | 2/22/19 Clm 72917-1 s/u pmts | 175.6 |
| 8/17/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.3 |
| 8/17/2019 | 709 DM0257 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 1005.23 |
| 8/17/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/17/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/17/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.71 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.24 |
| 8/17/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 8/17/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/17/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 8/17/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 638.66 |
| 8/17/2019 | 709 DS0225 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -32.3 |
| 8/17/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 8/17/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.93 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.58 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.9 |
| 8/17/2019 | 709 DS0288 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 294.73 |
| 8/17/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 8/17/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/17/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/17/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 8/17/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 8/17/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.18 |
| 8/17/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.97 |
| 8/17/2019 | 709 EA0003 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 182.72 |
| 8/17/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 8/17/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 8/17/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/17/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/17/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.26 |
| 8/17/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.69 |
| 8/17/2019 | 709 EG0062 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -3.01 |
| 8/17/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 8/17/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/17/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.64 |
| 8/17/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.22 |
| 8/17/2019 | 709 EO0014 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 312.85 |
| 8/17/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 8/17/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/17/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.38 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.3 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.18 |
| 8/17/2019 | 709 FS0039 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 1.43 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 230281 truck lease 3304 | 434.29 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 230522 truck lease 3304 | 434.29 |
| 8/17/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 230822 truck lease 3304 | 434.29 |
| 8/17/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/17/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 600 |
| 8/17/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 624.19 |
| 8/17/2019 | 709 FV0001 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 90.45 |
| 8/17/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 8/17/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/17/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.3 |
| 8/17/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 8/17/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 8/17/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 8/17/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/17/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.87 |
| 8/17/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 8/17/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 230749 Amortized Balloo | 200.15 |
| 8/17/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 432 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.64 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 440 |

| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.31 |
|---|---|---|---|---|---|
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.25 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.88 |
| 8/17/2019 | 709 GW0043 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 155.07 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 230038 Q1109 Lease | 302.85 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 230319 Q1109 Lease | 302.85 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 230571 Q1109 Lease | 302.85 |
| 8/17/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 230869 Q1109 Lease | 302.85 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 8/17/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.62 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.44 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 230222 Q13170 | 352.68 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 230467 Q13170 | 352.68 |
| 8/17/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 230755 Q13170 | 352.68 |
| 8/17/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/17/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 8/17/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/17/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.75 |
| 8/17/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.92 |
| 8/17/2019 | 709 HG0007 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -0.37 |
| 8/17/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 8/17/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 8/17/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.99 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.62 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.94 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.17 |
| 8/17/2019 | 709 HG0027 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 116.9 |
| 8/17/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 8/17/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/17/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.25 |
| 8/17/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.27 |
| 8/17/2019 | 709 IA0007 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 206.12 |
| 8/17/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 8/17/2019 | 709 IA0007 | Owner Operator | Repair Order | CTMS - 230733 PARTS | 460 |
| 8/17/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 8/17/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/17/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.57 |
| 8/17/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.72 |
| 8/17/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.88 |
| 8/17/2019 | 709 IR0002 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -82.23 |
| 8/17/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/17/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/17/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.76 |
| 8/17/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.99 |
| 8/17/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 8/17/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 8/17/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/17/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/17/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.95 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.95 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.75 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 532.01 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 8/17/2019 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 230746 Q13197 Lease | 276.63 |
| 8/17/2019 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/17/2019 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/17/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.7 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.96 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 77.57 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.86 |
| 8/17/2019 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.53 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.85 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.81 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 350.79 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00409170 - PO System | 177.74 |
| 8/17/2019 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.18 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 34.16 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 8/17/2019 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.71 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.37 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.18 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 30.91 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -58.6 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 8/17/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 8/17/2019 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/17/2019 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.84 |
| 8/17/2019 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 8/17/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 230645 Truck Lease | 278.76 |
| 8/17/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/17/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 8/17/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |

**EXHIBIT A**

**Page 2561 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.82 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.06 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.85 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.43 |
| 8/17/2019 | 709 JS0265 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | | 192.5 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 2.51 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/17/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 37.5 |
| 8/17/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | | 40.24 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 230733 REPAIR | | 247 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 230215 Q13159 Lease | | 331.5 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 230461 Q13159 Lease | | 331.5 |
| 8/17/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 230748 Q13159 Lease | | 331.5 |
| 8/17/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 8/17/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 139.01 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.48 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325 |
| 8/17/2019 | 709 KP0004 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | | 573.46 |
| 8/17/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | | 33.17 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | | 254.87 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/17/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 8/17/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00409176 - PO System | | 371.77 |
| 8/17/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 519.59 |
| 8/17/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | | 8.75 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 8/17/2019 | 709 KT0055 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 403.87 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.82 |
| 8/17/2019 | 709 KT0055 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | | 157.12 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 298.5 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/17/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | | 42.19 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Repair Order | CTMS - 230733 REPAIR | | 273.8 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 230160 Q13156 Lease | | 388.16 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 230417 Q13156 Lease | | 388.16 |
| 8/17/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 230696 Q13156 Lease | | 388.16 |
| 8/17/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 8/17/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 8/17/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 8/17/2019 | 709 LL0160 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 3.78 |
| 8/17/2019 | 709 LL0160 | Owner Operator | T Chek Fee | Tractor Repair Q1111 | | 378.1 |
| 8/17/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 230822 Lease Q1111 | | 252.11 |
| 8/17/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | | 8.75 |
| 8/17/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 8/17/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/17/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/17/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 600.14 |
| 8/17/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/17/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | | 57.04 |
| 8/17/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 8/17/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 8/17/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.82 |
| 8/17/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.63 |
| 8/17/2019 | 709 MA0092 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | | 170.22 |
| 8/17/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/17/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 8/17/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 8/17/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | | 8 |
| 8/17/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/17/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 494.88 |
| 8/17/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.76 |
| 8/17/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 80.4 |
| 8/17/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/17/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 23.44 |
| 8/17/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | | 8.75 |

| 8/17/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
|---|---|---|---|---|---|
| 8/17/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.96 |
| 8/17/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.8 |
| 8/17/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.53 |
| 8/17/2019 | 709 ME0053 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 30.72 |
| 8/17/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 8/17/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 8/17/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 230703 Q1113 Lease | 252.11 |
| 8/17/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/17/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/17/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.77 |
| 8/17/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.53 |
| 8/17/2019 | 709 MG0067 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -16.92 |
| 8/17/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 8/17/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/17/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 8/17/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.09 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.66 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 8/17/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Tire Fee | Tire Fee: 2303992 | 8 |
| 8/17/2019 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00407269 - PO System | 207.4 |
| 8/17/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 8/17/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 78.68 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.72 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.71 |
| 8/17/2019 | 709 NB0029 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 267.43 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 8/17/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/17/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 8/17/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Tire Fee | Tire Fee: 2302867 | 16 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00409175 - PO System | 572.04 |
| 8/17/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 230214 32986 Lease | 314.03 |
| 8/17/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/17/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/17/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/17/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.92 |
| 8/17/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.91 |
| 8/17/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 8/17/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/17/2019 | 709 NT9564 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 199.18 |
| 8/17/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/17/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 230877 Truck 73130 Leas | 196.65 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.98 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.2 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 8/17/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |

| 8/17/2019 | 709 | OJ0007 | Owner Operator | Truck Payment | CTMS - 230821 TRUCK RENTAL | 240.38 |
|---|---|---|---|---|---|---|
| 8/17/2019 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.25 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.21 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.57 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 111.82 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 230166 Q1241 Truck leas | 321.84 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 230423 Q1241 Truck leas | 321.84 |
| 8/17/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 230701 Q1241 Truck leas | 321.19 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.54 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -18.39 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 8/17/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/17/2019 | 709 | RL0017 | Owner Operator | ESCROW | Escrow Withdrawal | -386.83 |
| 8/17/2019 | 709 | RL0017 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -28.52 |
| 8/17/2019 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 415.35 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.37 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.3 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.55 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.31 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 462.81 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 8/17/2019 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.94 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | -10.36 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.04 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.18 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 222.71 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/17/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/17/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.67 |
| 8/17/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 8/17/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 230646 Q1202 Truck Leas | 278.76 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.68 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.71 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.96 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 471.61 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 230167 Q1248 | 311.97 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 230424 Q1248 | 311.97 |
| 8/17/2019 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 230702 Q1248 | 311.97 |
| 8/17/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/17/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.12 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.57 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.81 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.3 |
| 8/17/2019 | 709 SB0009 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 592.43 |
| 8/17/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00009 - Loan Repayment | 240.45 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/17/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/17/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/17/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.61 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.85 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.84 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.36 |
| 8/17/2019 | 709 SB0103 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 298.71 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/17/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 230105 Sub Lease | 388.33 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 230382 Sub Lease | 388.33 |
| 8/17/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 230641 Sub Lease | 388.33 |
| 8/17/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 446 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.24 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 510 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.89 |
| 8/17/2019 | 709 SM0109 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 634.78 |
| 8/17/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 8/17/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/17/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/17/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.98 |
| 8/17/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.37 |
| 8/17/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.83 |
| 8/17/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.26 |
| 8/17/2019 | 709 SN0019 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 58.39 |
| 8/17/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/17/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/17/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.28 |
| 8/17/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.43 |
| 8/17/2019 | 709 VB0015 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 13.35 |
| 8/17/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/17/2019 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 230911 PM INSPECTION | 59 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.28 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.42 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.01 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.84 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 100.32 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2565 of 3449**

| 8/17/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
|---|---|---|---|---|---|
| 8/17/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike East | 18.05 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 18.05 |
| 8/17/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 3.25 |
| 8/17/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/17/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/17/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/17/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.91 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.59 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.4 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.25 |
| 8/17/2019 | 709 WH0087 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 198.49 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 230168 Q1238 Lease | 311.97 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 230425 Q1238 Lease | 311.97 |
| 8/17/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 230703 Q1238 Lease | 311.97 |
| 8/17/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/17/2019 | 742 AP0047 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 444.91 |
| 8/17/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 8/17/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/17/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 230694 HVUT Form 2290 | 50 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.98 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.53 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.7 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.32 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.4 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.05 |
| 8/17/2019 | 742 BS0078 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 413.3 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 8/17/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 FBPK GP1 WESTPARK TRIP | 9.36 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 2.12 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 8/17/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 230696 Lease of Q13151 | 388.16 |
| 8/17/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/17/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.34 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.38 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.42 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/17/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 8/17/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/17/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.17 |
| 8/17/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.79 |
| 8/17/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.19 |
| 8/17/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |
| 8/17/2019 | 742 DA0067 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 240.77 |
| 8/17/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 8/17/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 230876 HVUT Form 2290 | 50 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.09 |
|---|---|---|---|---|---|
| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.56 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.32 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.14 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.23 |
| 8/17/2019 | 742 DS0254 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 188.26 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 8/17/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/17/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 230747 Trk 33487 Lease | 434.2 |
| 8/17/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/17/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.75 |
| 8/17/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.72 |
| 8/17/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.27 |
| 8/17/2019 | 742 EA0039 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 19.12 |
| 8/17/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/17/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/17/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.9 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.5 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.96 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.53 |
| 8/17/2019 | 742 ED0041 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 106.22 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 8/17/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Repair Order | CTMS - 230603 repair | 68 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Repair Order | CTMS - 230733 REPAIR | 90 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00407264 - PO System | 395.18 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00407264 - PO System | 642.5 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Tire Purchase | PO: 742-00407264 - PO System | 642.47 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 1.5 |
| 8/17/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Plaza 10 - Irving | 2.4 |
| 8/17/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/17/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/17/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 8/17/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/17/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/17/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/17/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 8/17/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.08 |
| 8/17/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 8/17/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/17/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.1 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.5 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.53 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.06 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.97 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.55 |
| 8/17/2019 | 742 JS0390 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 203.21 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 8/17/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Hardy South - Barr | 7 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - Cent | 7 |
| 8/17/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 ILTOLL Joliet Rd. | 2.5 |
| 8/17/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/17/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/17/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |

**EXHIBIT A**

**Page 2567 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/17/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 8/17/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/17/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 8/17/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/17/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/17/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.14 |
| 8/17/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.78 |
| 8/17/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.05 |
| 8/17/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 8/17/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 8/17/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00406063 - PO System | 222.27 |
| 8/17/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.9 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.24 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.36 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.46 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.44 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.54 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.33 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.94 |
| 8/17/2019 | 742 RF0136 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 16.32 |
| 8/17/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 8/17/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.45 |
| 8/17/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.32 |
| 8/17/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.36 |
| 8/17/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.24 |
| 8/17/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.26 |
| 8/17/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 8/17/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/17/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/17/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/17/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 8/17/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/17/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 230440 HVUT Form 2290 | 50 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 230694 HVUT Form 2290 | 50 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/17/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 38.04 |
| 8/17/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.78 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.95 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.22 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.6 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.01 |
| 8/17/2019 | 742 TC0098 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 103.66 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 8/17/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 229363 repair | 283.74 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 229286 33489 Lease Paym | 412.16 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 229558 33489 Lease Paym | 412.16 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 229865 33489 Lease Paym | 412.16 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 230515 33489 Lease Paym | 412.16 |
| 8/17/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 230815 33489 Lease Paym | 412.16 |
| 8/17/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2568 of 3449**

| 8/17/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
|---|---|---|---|---|---|
| 8/17/2019 | 742 TH0130 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 75.65 |
| 8/17/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 8/17/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/17/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 8/17/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 8/17/2019 | 843 EI0003 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 435.05 |
| 8/17/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/17/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 8/17/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 8/24/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 8/24/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 8/24/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/24/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 8/24/2019 | 709 AC0061 | Owner Operator | Tire Fee | Tire Fee: 2310351 | 4 |
| 8/24/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00410120 - PO System | 54.28 |
| 8/24/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 231180 Q13148 Trac Leas | 296.09 |
| 8/24/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/24/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 8/24/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 8/24/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.06 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.68 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.86 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.47 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 8/24/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 231122 Q13147 Lease | 440.14 |
| 8/24/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 8/24/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.53 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.42 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.26 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.07 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.25 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.85 |
| 8/24/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 53.72 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 8/24/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 231121 Q13169 Sublease | 352.68 |
| 8/24/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/24/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/24/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 8/24/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/24/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/24/2019 | 709 BM0030 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 491.81 |
| 8/24/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 8/24/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 8/24/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/24/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/24/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.03 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.87 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 8/24/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 231001 Q13168 sub lease | 352.68 |
| 8/24/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/24/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2569 of 3449**

| 8/24/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.68 |
|---|---|---|---|---|---|
| 8/24/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.72 |
| 8/24/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 8/24/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.43 |
| 8/24/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/24/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.08 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.16 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.65 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.99 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 39.04 |
| 8/24/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 8/24/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 231043 Q1247 Sub Lease | 263.91 |
| 8/24/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/24/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.05 |
| 8/24/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.35 |
| 8/24/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.36 |
| 8/24/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 8/24/2019 | 709 DL0029 | Owner Operator | Tire Purchase | PO: 709-00409599 - PO System | 230.89 |
| 8/24/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.44 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.94 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.58 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.24 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00409597 - PO System | 366.91 |
| 8/24/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 231039 Sublease | 338.99 |
| 8/24/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/24/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 8/24/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.05 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 747.28 |
| 8/24/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 8/24/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/24/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 8/24/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 653.66 |
| 8/24/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 8/24/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.34 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.87 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.52 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.61 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Conditional Credit / Loan | -2622.96 |
| 8/24/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 8/24/2019 | 709 DS0288 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2019 | 709 DS0288 | Owner Operator | T Chek Fee | Tractor Repair 34266 | | 1026.94 |
| 8/24/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 8/24/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.88 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 538.45 |
| 8/24/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | | 33.17 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 8/24/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 8/24/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 8/24/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 8/24/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 700 |
| 8/24/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.69 |
| 8/24/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.78 |
| 8/24/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.18 |
| 8/24/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 8/24/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 8/24/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.57 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 467.68 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 78.89 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.9 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 8/24/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 8/24/2019 | 709 EO0014 | Owner Operator | Toll Charges | 33846 BATA Richmond | | 26 |
| 8/24/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 231155 HVUT Form 2290 | | 50 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.9 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.89 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.35 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 8/24/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 231121 truck lease 3304 | | 434.29 |
| 8/24/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/24/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 8/24/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/24/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/24/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 581.2 |
| 8/24/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.04 |
| 8/24/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 8/24/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 188.62 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144.62 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.8 |
| 8/24/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | | 33.17 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.43 |
| 8/24/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | | 2.5 |
| 8/24/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 236.77 |
| 8/24/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 8/24/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 231037 HVUT Form 2290 | | 50 |
| 8/24/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 8/24/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 413.65 |
| 8/24/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 2571 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/24/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 8/24/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 231043 Amortized Balloo | 200.15 |
| 8/24/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 78.7 |
| 8/24/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.14 |
| 8/24/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.67 |
| 8/24/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 8/24/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/24/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.72 |
| 8/24/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 8/24/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 231047 Q13170 | 352.68 |
| 8/24/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/24/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 8/24/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/24/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/24/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.87 |
| 8/24/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.4 |
| 8/24/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 8/24/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 8/24/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.42 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.98 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.06 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.97 |
| 8/24/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 8/24/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/24/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.13 |
| 8/24/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.14 |
| 8/24/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 8/24/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 8/24/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/24/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.23 |
| 8/24/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.5 |
| 8/24/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 8/24/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/24/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 8/24/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -233.63 |
| 8/24/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 8/24/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/24/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.06 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.77 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 8/24/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 231040 Q13197 Lease | 276.63 |
| 8/24/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/24/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/24/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 8/24/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.49 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.14 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.96 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 90.85 |
| 8/24/2019 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.02 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.62 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.44 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Tire Purchase | PO: 709-00409170 - PO System | 177.69 |
| 8/24/2019 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 8/24/2019 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/24/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/24/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.1 |
| 8/24/2019 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.59 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.32 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.12 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.76 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 8/24/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 8/24/2019 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/24/2019 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.47 |
| 8/24/2019 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 8/24/2019 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 230946 Truck Lease | 278.76 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Charge back by affiliate | CTMS - 231064 HVUT Form 2290 | 50 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.37 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.48 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.53 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 8/24/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 231042 Q13159 Lease | 331.5 |
| 8/24/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 8/24/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/24/2019 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 55.58 |
| 8/24/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 2573 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 8/24/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.6 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 397 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 8/24/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 8/24/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00409176 - PO System | 371.74 |
| 8/24/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/24/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Charge back by affiliate | CTMS - 231151 HVUT Form 2290 | 550 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.52 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.97 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 8/24/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 230997 Q13156 Lease | 388.16 |
| 8/24/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/24/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 8/24/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 231121 Lease Q1111 | 252.11 |
| 8/24/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.43 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.02 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 8/24/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 8/24/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/24/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 8/24/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 8/24/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.61 |
| 8/24/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.75 |
| 8/24/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 8/24/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 231038 Trailer wash WFG | -50 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.22 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.32 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 8/24/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 231001 Q1113 Lease | 252.11 |
| 8/24/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/24/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/24/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.41 |
| 8/24/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 8/24/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/24/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 8/24/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/24/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 380 |
| 8/24/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.8 |
| 8/24/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.93 |
| 8/24/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 8/24/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/24/2019 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00407269 - PO System | 207.4 |

| 8/24/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 8/24/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 8/24/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/24/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 171.32 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.21 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.54 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.8 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 8/24/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/24/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 8/24/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00409175 - PO System | 572.04 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 230461 32986 Lease | 314.03 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 230747 32986 Lease | 314.03 |
| 8/24/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 231041 32986 Lease | 314.03 |
| 8/24/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/24/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 8/24/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 8/24/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.42 |
| 8/24/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.01 |
| 8/24/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 8/24/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 231066 HVUT Form 2290 | 50 |
| 8/24/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/24/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 8/24/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 231185 Truck 73130 Leas | 196.65 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.08 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.67 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.35 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 8/24/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 8/24/2019 | 709 RB0170 | Owner Operator | Repair Order | TRACTOR Q1241 | 3925.09 |
| 8/24/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 230701 Q1241 Truck leas | 0.65 |
| 8/24/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/24/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/24/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 703.7 |
| 8/24/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 8/24/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/24/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/24/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.79 |
| 8/24/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 8/24/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 8/24/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 8/24/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 RL0017 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.83 |
| 8/24/2019 | 709 RL0017 | Owner Operator | T Chek Fee | Tractor Repair 33065 | 383 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/24/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 113.7 |

**EXHIBIT A**

**Page 2575 of 3449**

| 8/24/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 8/24/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.55 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.43 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.51 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.5 |
| 8/24/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 8/24/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 512.16 |
| 8/24/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/24/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.58 |
| 8/24/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 8/24/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 8/24/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/24/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 8/24/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/24/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/24/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.51 |
| 8/24/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 8/24/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.02 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.33 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 8/24/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 230946 Q1202 Truck Leas | 278.76 |
| 8/24/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 8/24/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.29 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.88 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.7 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.9 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.58 |
| 8/24/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 8/24/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/24/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/24/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.01 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.34 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.37 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.55 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 8/24/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/24/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 230942 Sub Lease | 388.33 |
| 8/24/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 8/24/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/24/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 398 |
| 8/24/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.78 |
| 8/24/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 472 |
| 8/24/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 8/24/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |

| 8/24/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
|---|---|---|---|---|---|
| 8/24/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.98 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.17 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.07 |
| 8/24/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 8/24/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/24/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.79 |
| 8/24/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.59 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.66 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.41 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.66 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 8/05/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike West | 18.05 |
| 8/24/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 14.25 |
| 8/24/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/24/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/24/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 8/24/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.68 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.12 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.95 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.32 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 8/24/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 231001 Q1238 Lease | 311.97 |
| 8/24/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.3 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.74 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.2 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.45 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.36 |
| 8/24/2019 | 742 AP0047 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 271.76 |
| 8/24/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 8/24/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/24/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 8/24/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 230999 HVUT Form 2290 | 50 |
| 8/24/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 8/24/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.69 |

**EXHIBIT A**

**Page 2577 of 3449**

| Date | | | | | | |
|------|------|---------|----------------|---------------------------|------------------------------|--------|
| 8/24/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.84 |
| 8/24/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 8/24/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 8/24/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 230997 Lease of Q13151 | 388.16 |
| 8/24/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/24/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/24/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.52 |
| 8/24/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.28 |
| 8/24/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 8/24/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/24/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.08 |
| 8/24/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.08 |
| 8/24/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 48.79 |
| 8/24/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 8/24/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 8/24/2019 | 742 | DC0117 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 81.11 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Charge back by affiliate | CTMS - 231038 Wash on 67795 | -38 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Charge back by affiliate | CTMS - 231184 HVUT Form 2290 | 50 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.2 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.77 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.19 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/24/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 231040 Trk 33487 Lease | 434.2 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.2 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.87 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 8/24/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.96 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.62 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.97 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 8/24/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/24/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/24/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/24/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 8/24/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/24/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/24/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/24/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/24/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.06 |
| 8/24/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 8/24/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.81 |
| 8/24/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 8/24/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/24/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.3 |
| 8/24/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/24/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.33 |
| 8/24/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.26 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.78 |
| 8/24/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2578 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 100.76 |
| 8/24/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 8/24/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 231153 repair | | 250 |
| 8/24/2019 | 742 NG0024 | Owner Operator | Tire Purchase | PO: 742-00406063 - PO System | | 222.27 |
| 8/24/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.56 |
| 8/24/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.55 |
| 8/24/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/24/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.05 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.36 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.53 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.4 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.21 |
| 8/24/2019 | 742 PC0012 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | | 127.65 |
| 8/24/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | | 33.17 |
| 8/24/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | | 33.17 |
| 8/24/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 8/24/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.35 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 8/24/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 509.18 |
| 8/24/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 8/24/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 40.85 |
| 8/24/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | | 12.5 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 230694 HVUT Form 2290 | | 50 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 230999 HVUT Form 2290 | | 50 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 439.02 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 31.03 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.01 |
| 8/24/2019 | 742 RN0054 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | | 261.32 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 35.15 |
| 8/24/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 230754 Tractor Lease | | 353.28 |
| 8/24/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 231046 Tractor Lease | | 353.28 |
| 8/24/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 8/24/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 8/24/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.58 |
| 8/24/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 8/24/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 230999 HVUT Form 2290 | | 50 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | | 8 |
| 8/24/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.85 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.22 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.12 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370.15 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 67.18 |
| 8/24/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 8/24/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 231113 33489 Lease Paym | | 412.16 |
| 8/24/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 8/24/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 8/24/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.1 |
| 8/24/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 8/24/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 8/24/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | | 26 |
| 8/24/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | | 8.75 |
| 8/24/2019 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | | 12.5 |
| 8/24/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | | 13 |
| 8/24/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/24/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | | 74.22 |
| 8/24/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | | 2.5 |

**EXHIBIT A**

**Page 2579 of 3449**

| 8/31/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 8/31/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.91 |
| 8/31/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.13 |
| 8/31/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00410120 - PO System | 54.28 |
| 8/31/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 231494 Q13148 Trac Leas | 296.09 |
| 8/31/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 8/31/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.77 |
| 8/31/2019 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOLLROAD SR73 CATALINA | 25.96 |
| 8/31/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 8/31/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.03 |
| 8/31/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.04 |
| 8/31/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.68 |
| 8/31/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 231434 Q13147 Lease | 440.14 |
| 8/31/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 8/31/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.96 |
| 8/31/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.55 |
| 8/31/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.05 |
| 8/31/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.08 |
| 8/31/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 125.12 |
| 8/31/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 231434 Q13169 Sublease | 352.68 |
| 8/31/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 231446 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.95 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.55 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.67 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.63 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 8/31/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 231306 Q13168 sub lease | 352.68 |
| 8/31/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 8/31/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.1 |
| 8/31/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 659.07 |
| 8/31/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 8/31/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 8/31/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | -35 |
| 8/31/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 8/31/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.43 |
| 8/31/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.53 |
| 8/31/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.42 |
| 8/31/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | -156.25 |
| 8/31/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 231349 Q1247 Sub Lease | 263.91 |
| 8/31/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 8/31/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.09 |
| 8/31/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.85 |
| 8/31/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.87 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.22 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.66 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 727.82 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00409597 - PO System | 366.91 |
| 8/31/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 231345 Sublease | 338.99 |
| 8/31/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.26 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.52 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.59 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.09 |
| 8/31/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 8/31/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 8/31/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 8/31/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.33 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |

**EXHIBIT A**

**Page 2580 of 3449**

| 8/31/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
|---|---|---|---|---|---|
| 8/31/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.35 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.15 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.16 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.71 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Rev Conditional Credit / Loan | 2622.96 |
| 8/31/2019 | 709 DS0288 | Owner Operator | T Chek Fee | Tractor Repair 34266 | 1570.05 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Tire Fee | Tire Fee: 2314378 | 8 |
| 8/31/2019 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00412027 - PO System | 190.92 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 8/31/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.49 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.17 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.07 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.92 |
| 8/31/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 8/31/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 8/31/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 8/31/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 8/31/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 378 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 8/31/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 445 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.14 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.52 |
| 8/31/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.16 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 231421 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.79 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.97 |
| 8/31/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 231433 truck lease 3304 | 434.29 |
| 8/31/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 8/31/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.49 |
| 8/31/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.28 |
| 8/31/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 8/31/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.38 |
| 8/31/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.82 |
| 8/31/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 8/31/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 8/31/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 231300 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 8/31/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.74 |
| 8/31/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 231348 Amortized Balloo | 200.15 |
| 8/31/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 231311 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 121.3 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.05 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.62 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.46 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.7 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/31/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 8/31/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 231177 Q1109 Lease | 302.85 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 231491 Q1109 Lease | 302.85 |
| 8/31/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 8/31/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 231314 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 8/31/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.43 |
| 8/31/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.1 |
| 8/31/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 231353 Q13170 | 352.68 |
| 8/31/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 8/31/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/31/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/31/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/31/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 813.89 |
| 8/31/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.95 |
| 8/31/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 100 |
| 8/31/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 8/31/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.61 |
| 8/31/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.57 |
| 8/31/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 8/31/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.42 |
| 8/31/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.96 |
| 8/31/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 8/31/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -233.63 |
| 8/31/2019 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -20.26 |
| 8/31/2019 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 233.63 |
| 8/31/2019 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 20.26 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 231446 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 8/31/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.81 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.1 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.56 |
| 8/31/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 231346 Q13197 Lease | 276.63 |
| 8/31/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 8/31/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/31/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/31/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.15 |
| 8/31/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.17 |
| 8/31/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 8/31/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/31/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.51 |
| 8/31/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.67 |
| 8/31/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 8/31/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.11 |
| 8/31/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.33 |
| 8/31/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 8/31/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 8/31/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.23 |
| 8/31/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 231247 Truck Lease | 278.76 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 231345 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 8/31/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.86 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.23 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.82 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.64 |
| 8/31/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 231347 Q13159 Lease | 331.5 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 8/31/2019 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -556.32 |
| 8/31/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/31/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 194.42 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.84 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.13 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 8/31/2019 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.51 |
| 8/31/2019 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 550.81 |
| 8/31/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 8/31/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 8/31/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.61 |
| 8/31/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 8/31/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 231301 Q13156 Lease | 388.16 |
| 8/31/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 8/31/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 231433 Lease Q1111 | 252.11 |
| 8/31/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 8/31/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.61 |
| 8/31/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.54 |
| 8/31/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.05 |
| 8/31/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 8/31/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.26 |
| 8/31/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.52 |
| 8/31/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.6 |
| 8/31/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 8/31/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/31/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.94 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 231518 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.09 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.98 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Toll Charges | Q1113/WFG5417 Benicia 4 | 26 |
| 8/31/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 231306 Q1113 Lease | 252.11 |
| 8/31/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 8/31/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.04 |
| 8/31/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.32 |
| 8/31/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.5 |
| 8/31/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 8/31/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/31/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 8/31/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 8/31/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.99 |
| 8/31/2019 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00407269 - PO System | 207.4 |
| 8/31/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.9 |
| 8/31/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 8/31/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 8/31/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 8/31/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.03 |
| 8/31/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.16 |
| 8/31/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 231345 HVUT Form 2290 | 50 |
| 8/31/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 8/31/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 231498 Truck 73130 Leas | 196.65 |
| 8/31/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 8/31/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.77 |
| 8/31/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.82 |
| 8/31/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 8/31/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 8/31/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 8/31/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.33 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.08 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 223 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.25 |

| 8/31/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.37 |
|---|---|---|---|---|---|
| 8/31/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/31/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Repair Order | CTMS - 230798 PARTS | 278.07 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Repair Order | CTMS - 231039 PARTS | 278.07 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Repair Order | CTMS - 231352 PARTS | 278.07 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Repair Order | TRACTOR Q1241 | -6528.36 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Repair Order | TRACTOR Q1241 | 2603.27 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 230999 Q1241 Truck leas | 321.84 |
| 8/31/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 231303 Q1241 Truck leas | 321.84 |
| 8/31/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 8/31/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.26 |
| 8/31/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.67 |
| 8/31/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.23 |
| 8/31/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 8/31/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/31/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.69 |
| 8/31/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 8/31/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 8/31/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.41 |
| 8/31/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.43 |
| 8/31/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 461.48 |
| 8/31/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 8/31/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/31/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.15 |
| 8/31/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 8/31/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/31/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 8/31/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.72 |
| 8/31/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.25 |
| 8/31/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.86 |
| 8/31/2019 | 709 RM0026 | Owner Operator | Tire Fee | Tire Fee: 2313252 | 8 |
| 8/31/2019 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00412028 - PO System | 250.78 |
| 8/31/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 8/31/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.87 |
| 8/31/2019 | 709 RP0082 | Owner Operator | Tire Fee | Tire Fee: 2312640 | 8 |
| 8/31/2019 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00411729 - PO System | 211.92 |
| 8/31/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 231247 Q1202 Truck Leas | 278.76 |
| 8/31/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 8/31/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.67 |
| 8/31/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/31/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 8/31/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 8/31/2019 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 8/31/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 1079.84 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 8/31/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.84 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.27 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.19 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.97 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 8/31/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 231243 Sub Lease | 388.33 |
| 8/31/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 8/31/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 321 |
| 8/31/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 303 |
| 8/31/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 508 |
| 8/31/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 8/31/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/31/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 8/31/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/31/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.01 |
| 8/31/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.23 |
| 8/31/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 8/31/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 8/31/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 8/31/2019 | 709 WH0087 | Owner Operator | Charge back by affiliate | CTMS - 231446 HVUT Form 2290 | 137.5 |
| 8/31/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 8/31/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/31/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

| 8/31/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.31 |
|---|---|---|---|---|---|
| 8/31/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.31 |
| 8/31/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 Carquinez Bridge 8 | 26 |
| 8/31/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 231305 Q1238 Lease | 311.97 |
| 8/31/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 8/31/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.54 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 231304 HVUT Form 2290 | 50 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.94 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.59 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.09 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Tire Fee | Tire Fee: 2313550 | 8 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00412303 - PO System | 198.59 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Hardy North - Ran | 4 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - Nor | 7 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 8/31/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 231301 Lease of Q13151 | 388.16 |
| 8/31/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 8/31/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.37 |
| 8/31/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.28 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 306 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 120 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.01 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.02 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 8/31/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 21.5 |
| 8/31/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Antioch Bridge 2 | 26 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Antioch Bridge 2 | 26 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 8/31/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 26 |
| 8/31/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 231497 HVUT Form 2290 | 50 |
| 8/31/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 8/31/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.12 |
| 8/31/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 26 |
| 8/31/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 16 |
| 8/31/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 231346 Trk 33487 Lease | 434.2 |
| 8/31/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 8/31/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.39 |
| 8/31/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.49 |
| 8/31/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.61 |
| 8/31/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.14 |
| 8/31/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 8/31/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 8/31/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 835 |
| 8/31/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | 34327 PrePass Device | 12.5 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 8/31/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.75 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.76 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.02 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.74 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/31/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.18 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Hardy North - Rank | 4 |
| 8/31/2019 | 742 JS0390 | Owner Operator | Toll Charges | 34327 HCTRA Sam Houston - Nort | 7 |
| 8/31/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/31/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/31/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 8/31/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/31/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 8/31/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/31/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 10 | 16 |

**EXHIBIT A**

**Page 2585 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|------|---|------|------|----------|-------------|--------|
| 8/31/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (East) | 5 |
| 8/31/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 ITRCC Eastpoint | 55.44 |
| 8/31/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 NYSTA Albany (I-787) | 1.11 |
| 8/31/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 NYSTA Fultonville | 44.47 |
| 8/31/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 NYSTA Lackawanna Toll | 12.42 |
| 8/31/2019 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 OTC Lorain County West | 24.25 |
| 8/31/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 8/31/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.84 |
| 8/31/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.14 |
| 8/31/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 102 |
| 8/31/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 8/31/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 8/31/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 8/31/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.41 |
| 8/31/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.62 |
| 8/31/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.89 |
| 8/31/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 231387 repair | 250 |
| 8/31/2019 | 742 | NG0024 | Owner Operator | Tire Purchase | PO: 742-00406063 - PO System | 222.2 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.04 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.02 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.29 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.81 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.98 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.68 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.04 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.16 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.04 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.04 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.65 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Benicia 1 | 26 |
| 8/31/2019 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 10 | 26 |
| 8/31/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.95 |
| 8/31/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.59 |
| 8/31/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.47 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | -35 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.37 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 238.98 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.21 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | -572.81 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | -10 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Sam Houston - Sout | 7 |
| 8/31/2019 | 742 | RS0342 | Owner Operator | Toll Charges | 33738 HCTRA Ship Channel Bridg | 3.5 |
| 8/31/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | Charge back by affiliate | CTMS - 231304 HVUT Form 2290 | 50 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.73 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.24 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 8 | 26 |
| 8/31/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 231426 33489 Lease Paym | 412.16 |
| 8/31/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 8/31/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.26 |
| 8/31/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Charge back by affiliate | CTMS - 231643 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.95 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.13 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.87 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 9/7/2019 | 709 | AC0061 | Owner Operator | Tire Purchase | PO: 709-00410120 - PO System | 54.28 |

**EXHIBIT A**

**Page 2586 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 231722 Q13148 Trac Leas | 296.09 |
| 9/7/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/7/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/7/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/7/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 231643 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.88 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.98 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.63 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/7/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 231667 Q13147 Lease | 440.14 |
| 9/7/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/7/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.8 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.31 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.06 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.33 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.59 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.84 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.18 |
| 9/7/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 76.02 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/7/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 231666 Q13169 Sublease | 352.68 |
| 9/7/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/7/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/7/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/7/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/7/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 231653 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.49 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.92 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/7/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 231557 Q13168 sub lease | 352.68 |
| 9/7/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/7/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.84 |
| 9/7/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 9/7/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD | 23.44 |
| 9/7/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD Terrorism | 2.5 |
| 9/7/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/7/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.29 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.72 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.35 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 9/7/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 231607 Q1247 Sub Lease | 263.91 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Advance | SL 402-114249 s/u 3 wks | -1009.6 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Advance | SL 402-114249 s/u 3 wks | 336.54 |
| 9/7/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 531 |
| 9/7/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.41 |

**EXHIBIT A**

**Page 2587 of 3449**

| 9/7/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 9/7/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/7/2019 | 709 | DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | 1009.6 |
| 9/7/2019 | 709 | DL0107 | Owner Operator | Tire Purchase | PO: 709-00409597 - PO System | 366.91 |
| 9/7/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 231604 Sublease | 338.99 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.02 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.86 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/7/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.22 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.07 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.39 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/7/2019 | 709 | DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/7/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/7/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 620.95 |
| 9/7/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.78 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.08 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.12 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Loan Repayment | Conditional Credit / Loan | -2622.96 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 9/7/2019 | 709 | DS0288 | Owner Operator | Tire Purchase | PO: 709-00412027 - PO System | 190.92 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.67 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.53 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/7/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.67 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/7/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.62 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.97 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.44 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/7/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/7/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 231665 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/7/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 283 |
| 9/7/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 9/7/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.6 |
| 9/7/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/7/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 231666 truck lease 3304 | 434.29 |
| 9/7/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/7/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 9/7/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/7/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.89 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.89 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.04 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.66 |
| 9/7/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 9/7/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 9/7/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 231555 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/7/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.5 |
| 9/7/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/7/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 231607 Amortized Balloo | 200.15 |
| 9/7/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 231551 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.44 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.75 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 9/7/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/7/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 9/7/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 231551 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/7/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.81 |
| 9/7/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/7/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 231612 Q13170 | 352.68 |
| 9/7/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 9/7/2019 | 709 HG0007 | Owner Operator | ESCROW | Escrow Withdrawal | -1900 |
| 9/7/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 705.76 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.19 |
| 9/7/2019 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34565 | 24 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 HG0007 | Owner Operator | Permits | ID06:2019 - 34565 | 10 |
| 9/7/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 9/7/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/7/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.75 |
| 9/7/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.02 |

**EXHIBIT A**

**Page 2589 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 9/7/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/7/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/7/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.51 |
| 9/7/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.08 |
| 9/7/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/7/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/7/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 231653 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/7/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.34 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.42 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 452 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/7/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 231604 Q13197 Lease | 276.63 |
| 9/7/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/7/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/7/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/7/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.02 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.86 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.34 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.54 |
| 9/7/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 9/7/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 9/7/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 504.6 |
| 9/7/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Broker Pay Void/Reissue | Ld pay held for rate - arrears | 1938.45 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.8 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.25 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.08 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 642.8 |
| 9/7/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 9/7/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/7/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 513.26 |
| 9/7/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/7/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/7/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.44 |
| 9/7/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.61 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.16 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | Permits | ID06:2019 - 34637 | 10 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/7/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 9/7/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/7/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.4 |
| 9/7/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/7/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 231544 Truck Lease | 278.76 |
| 9/7/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/7/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 231610 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 9/7/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.84 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.86 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/7/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 9/7/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 231606 Q13159 Lease | 331.5 |
| 9/7/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/7/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.01 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.01 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 307 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236 |
| 9/7/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/7/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/7/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/7/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.49 |
| 9/7/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.85 |
| 9/7/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.5 |
| 9/7/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 9/7/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 231552 Q13156 Lease | 388.16 |
| 9/7/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 231591 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/7/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/7/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 231666 Lease Q1111 | 252.11 |
| 9/7/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/7/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.28 |
| 9/7/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.65 |
| 9/7/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 9/7/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/7/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.66 |
| 9/7/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.31 |

**EXHIBIT A**

**Page 2591 of 3449**

| 9/7/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|----------|------------|----------------|------------------------------|---------------|------|
| 9/7/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/7/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/7/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/7/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.46 |
| 9/7/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.06 |
| 9/7/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 9/7/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 231718 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.22 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.16 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.94 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/7/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 231557 Q1113 Lease | 252.11 |
| 9/7/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/7/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/7/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.06 |
| 9/7/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/7/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/7/2019 | 709 MM0054 | Owner Operator | Broker Pay Void/Reissue | Unclaimed Property | 12.11 |
| 9/7/2019 | 709 MM0054 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -12.11 |
| 9/7/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 9/7/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/7/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/7/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/7/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.24 |
| 9/7/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 9/7/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/7/2019 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00407269 - PO System | 207.4 |
| 9/7/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 9/7/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/7/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.8 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.6 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.86 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.22 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.7 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.37 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.9 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.98 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 9/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 9/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00409175 - PO System | 572.04 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00409175 - PO System | 572.04 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 231347 32986 Lease | 314.03 |
| 9/7/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 231605 32986 Lease | 314.03 |
| 9/7/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/7/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 340 |
| 9/7/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.4 |
| 9/7/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.64 |
| 9/7/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/7/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 231610 HVUT Form 2290 | 50 |

**EXHIBIT A**

**Page 2592 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2019 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 13 |
| 9/7/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/7/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 231727 Truck 73130 Leas | 196.65 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.36 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 9/7/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 9/7/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 231627 HVUT Form 2290 | 50 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 9/7/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.5 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.63 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.45 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Permits | ID06:2019 - Q1241 | 10 |
| 9/7/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Repair Order | CTMS - 231610 PARTS | 278.07 |
| 9/7/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 231555 Q1241 Truck leas | 321.84 |
| 9/7/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/7/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/7/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.21 |
| 9/7/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.52 |
| 9/7/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/7/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/7/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/7/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.7 |
| 9/7/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 9/7/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/7/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/7/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.87 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.52 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.27 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.25 |
| 9/7/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 9/7/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/7/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 50.68 |
| 9/7/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/7/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.89 |
| 9/7/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 9/7/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 9/7/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/7/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/7/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/7/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/7/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.25 |
| 9/7/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/7/2019 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00412028 - PO System | 250.78 |
| 9/7/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/7/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.71 |

**EXHIBIT A**

**Page 2593 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.32 |
| 9/7/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/7/2019 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00411729 - PO System | 211.92 |
| 9/7/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 231544 Q1202 Truck Leas | 278.76 |
| 9/7/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.74 |
| 9/7/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/7/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/7/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 1243.5 |
| 9/7/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/7/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.78 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.22 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.75 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.6 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.85 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.39 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/7/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/7/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 231539 Sub Lease | 388.33 |
| 9/7/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 9/7/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 9/7/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.01 |
| 9/7/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 489 |
| 9/7/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 9/7/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/7/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/7/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.73 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.8 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.85 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.67 |
| 9/7/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/7/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/7/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.31 |
| 9/7/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.89 |
| 9/7/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1800 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1800 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.8 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.59 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.01 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.68 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.09 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.33 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/7/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 HCTRA Ship Channel Bridg | 3.5 |

**EXHIBIT A**

**Page 2594 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/7/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/7/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/7/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/7/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 709 WH0073 | Owner Operator | Broker Pay Void/Reissue | Unclaimed Property | 25.26 |
| 9/7/2019 | 709 WH0073 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -25.26 |
| 9/7/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Charge back by affiliate | CTMS - 231653 HVUT Form 2290 | 137.5 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.13 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.86 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.52 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.01 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/7/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 231556 Q1238 Lease | 311.97 |
| 9/7/2019 | 742 AB0075 | Owner Operator | Broker Pay Void/Reissue | Unclaimed Property | 12.11 |
| 9/7/2019 | 742 AB0075 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -12.11 |
| 9/7/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 248 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.53 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.9 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.93 |
| 9/7/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 9/7/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/7/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 231555 HVUT Form 2290 | 50 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.88 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.73 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.88 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.03 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.03 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.11 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Permits | ID06:2019 - Q13151 | 10 |
| 9/7/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 9/7/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00412303 - PO System | 198.59 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 9/7/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 231553 Lease of Q13151 | 388.16 |
| 9/7/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/7/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/7/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 641.95 |
| 9/7/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.71 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.28 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.23 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.84 |
| 9/7/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.82 |
| 9/7/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 231725 HVUT Form 2290 | 50 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.9 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.36 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.81 |
| 9/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.93 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.19 |
| 9/7/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 9/7/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/7/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 231604 Trk 33487 Lease | 434.2 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.13 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.47 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/7/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/7/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/7/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.44 |
| 9/7/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 14.61 |
| 9/7/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/7/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/7/2019 | 742 | JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 738.22 |
| 9/7/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.23 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.95 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.47 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.82 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 9/7/2019 | 742 | MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.57 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.17 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/7/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 231693 repair | 250 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.86 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.18 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.69 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.82 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.58 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.22 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.98 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.62 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Antioch Bridge 3 | 26 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Antioch Bridge 3 | 26 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 9 | 26 |
| 9/7/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |

**EXHIBIT A**

**Page 2596 of 3449**

| 9/7/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
|---|---|---|---|---|---|
| 9/7/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.03 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.91 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.49 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.28 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.32 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.52 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.25 |
| 9/7/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 9/7/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 231304 HVUT Form 2290 | 50 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 231555 HVUT Form 2290 | 50 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.82 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.63 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/7/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 231352 Tractor Lease | 353.28 |
| 9/7/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 231611 Tractor Lease | 353.28 |
| 9/7/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/7/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/7/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/7/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/7/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/7/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 231555 HVUT Form 2290 | 15.1 |
| 9/7/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/7/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/7/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/7/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/7/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/7/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/7/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.33 |
| 9/7/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/7/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/7/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 9/7/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/7/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/7/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/7/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/7/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/14/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 231911 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 9/14/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.88 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.38 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.59 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.73 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.88 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Tire Fee | Tire Fee: 2319260 | 16 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00410120 - PO System | 54.28 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00413488 - PO System | 367.46 |
| 9/14/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 232028 Q13148 Trac Leas | 296.09 |
| 9/14/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/14/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.55 |
| 9/14/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/14/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/14/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |

| 9/14/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 231911 HVUT Form 2290 | 50 |
|---|---|---|---|---|---|
| 9/14/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/14/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.03 |
| 9/14/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.08 |
| 9/14/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.9 |
| 9/14/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.37 |
| 9/14/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/14/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 231984 Q13147 Lease | 440.14 |
| 9/14/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/14/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.03 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.92 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.99 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.84 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.75 |
| 9/14/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 661.12 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/14/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 231983 Q13169 Sublease | 352.68 |
| 9/14/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/14/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 9/14/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/14/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/14/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/14/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.38 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.9 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.28 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.55 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 281.91 |
| 9/14/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/14/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 698.76 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 647.35 |
| 9/14/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 9/14/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/14/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.04 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.29 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.45 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.59 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.39 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 9/14/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 231915 Q1247 Sub Lease | 263.91 |
| 9/14/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.91 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.2 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.05 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.35 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.75 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.68 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/14/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Advance | SL 402-114249 s/u 3 wks | 336.54 |
| 9/14/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.25 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.53 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Tire Purchase | PO: 709-00409597 - PO System | 366.84 |
| 9/14/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 231911 Sublease | 338.99 |
| 9/14/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/14/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.97 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.98 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.21 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.08 |
| 9/14/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/14/2019 | 709 DS0049 | Owner Operator | Tractor Charge | 15738 - 32915 | 512.35 |
| 9/14/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/14/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.84 |
| 9/14/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.84 |
| 9/14/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.97 |
| 9/14/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/14/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.84 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.79 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Loan Repayment | EFS 226692 | -2622.96 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Rev Conditional Credit / Loan | 2622.96 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 9/14/2019 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00412027 - PO System | 190.92 |
| 9/14/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/14/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.82 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.99 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.91 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.17 |
| 9/14/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/14/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/14/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2599 of 3449**

| 9/14/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
|---|---|---|---|---|---|
| 9/14/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 9/14/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.84 |
| 9/14/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.01 |
| 9/14/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/14/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/14/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.41 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.07 |
| 9/14/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/14/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/14/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 231981 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.06 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.52 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/14/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 231983 truck lease 3304 | 434.29 |
| 9/14/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.59 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.21 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.52 |
| 9/14/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 9/14/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DRWZ charges 12/18 to 6/19 | -78.72 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/14/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.02 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.33 |
| 9/14/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 9/14/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 9/14/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 231868 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/14/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/14/2019 | 709 GS0015 | Owner Operator | Tire Fee | Tire Fee: 2318823 | 8 |
| 9/14/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00413109 - PO System | 40.9 |
| 9/14/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 231914 Amortized Balloo | 200.15 |
| 9/14/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 231868 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.11 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.01 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.01 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.66 |
| 9/14/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |

**EXHIBIT A**

**Page 2600 of 3449**

| Date | | Code | Type | Category | Description | Amount |
|------|---|------|------|----------|-------------|--------|
| 9/14/2019 | 709 | GW0043 | Owner Operator | Tire Fee | Tire 905-03351697 9/7/19: Q11 | 4 |
| 9/14/2019 | 709 | GW0043 | Owner Operator | Tire Purchase | Tire 905-03351697 9/7/19 | 198.58 |
| 9/14/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 231719 Q1109 Lease | 302.85 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.22 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.07 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.03 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.74 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.48 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.4 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/14/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.45 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.85 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.89 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.43 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/14/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Charge back by affiliate | CTMS - 231981 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.55 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.89 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.12 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.33 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/14/2019 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 231912 Q13197 Lease | 276.63 |
| 9/14/2019 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/14/2019 | 709 | JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/14/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/14/2019 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/14/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/14/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 540 |
| 9/14/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.55 |
| 9/14/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 9/14/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 9/14/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 9/14/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/14/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/14/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/14/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.48 |
| 9/14/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.49 |
| 9/14/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 9/14/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/14/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/14/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/14/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.52 |
| 9/14/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.69 |
| 9/14/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.92 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.59 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/14/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 9/14/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/14/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.3 |
| 9/14/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/14/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 231810 Truck Lease | 278.76 |
| 9/14/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/14/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 231918 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 9/14/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.77 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.33 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.4 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.89 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/14/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 9/14/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 231913 Q13159 Lease | 331.5 |
| 9/14/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/14/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 70 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.53 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 288 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.01 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.49 |
| 9/14/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 9/14/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |

**EXHIBIT A**

**Page 2602 of 3449**

| 9/14/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 9/14/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 519.59 |
| 9/14/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.87 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.13 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.84 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.86 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.32 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 296.93 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 9/14/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 231865 Q13156 Lease | 388.16 |
| 9/14/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 231864 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/14/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/14/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 231983 Lease Q1111 | 252.11 |
| 9/14/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 9/14/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/14/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.99 |
| 9/14/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 9/14/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/14/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.46 |
| 9/14/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 9/14/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/14/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/14/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.36 |
| 9/14/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.26 |
| 9/14/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 9/14/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 232033 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.3 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.26 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/14/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 231870 Q1113 Lease | 252.11 |
| 9/14/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/14/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/14/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.52 |
| 9/14/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/14/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/14/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 9/14/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.23 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 9/14/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/14/2019 | 709 MP0035 | Owner Operator | Tire Purchase | PO: 709-00407269 - PO System | 207.35 |
| 9/14/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 9/14/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.65 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.7 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.38 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.8 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.61 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 9/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 9/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Tire Purchase | PO: 709-00409175 - PO System | 571.97 |
| 9/14/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 231913 32986 Lease | 314.03 |
| 9/14/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.61 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.03 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.47 |
| 9/14/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/14/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 231918 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/14/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 232034 Truck 73130 Leas | 196.65 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.1 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 9/14/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 9/14/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 231911 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 9/14/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.34 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.87 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Repair Order | CTMS - 231918 PARTS | 278.07 |
| 9/14/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 231868 Q1241 Truck leas | 321.84 |
| 9/14/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/14/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/14/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 667.8 |
| 9/14/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 9/14/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/14/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 9/14/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/14/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/14/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 640.3 |
| 9/14/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 9/14/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 9/14/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/14/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.14 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.61 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.4 |
| 9/14/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 9/14/2019 | 709 RL0062 | Owner Operator | Tire Fee | Tire Fee: 2319399 | 16 |

**EXHIBIT A**

**Page 2604 of 3449**

| 9/14/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00413364 - PO System | 375.72 |
| 9/14/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 9/14/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 312.96 |
| 9/14/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 9/14/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/14/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/14/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.71 |
| 9/14/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.62 |
| 9/14/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/14/2019 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00412028 - PO System | 250.78 |
| 9/14/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/14/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.65 |
| 9/14/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/14/2019 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00411729 - PO System | 211.92 |
| 9/14/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 231810 Q1202 Truck Leas | 278.76 |
| 9/14/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 231405 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 231603 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 231920 HVUT Form 2290 | 50 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.63 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.22 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.82 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.54 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/14/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt Terror | 2.5 |
| 9/14/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 176.66 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 231001 Q1248 | 311.97 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 231305 Q1248 | 311.97 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 231556 Q1248 | 311.97 |
| 9/14/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 231869 Q1248 | 311.97 |
| 9/14/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 127.57 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.43 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.98 |
| 9/14/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 9/14/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Indian Nation Turnpi | 6.2 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Indian Nation Turnpi | 6.7 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 9.2 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/14/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/14/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/14/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.18 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.94 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.81 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.27 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/14/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/14/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 231805 Sub Lease | 388.33 |
| 9/14/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 451 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 505 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.68 |
| 9/14/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/14/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/14/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.68 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.06 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.51 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.89 |
| 9/14/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/14/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/14/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 9/14/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.54 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.72 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/14/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/14/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/14/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/14/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Charge back by affiliate | CTMS - 231982 HVUT Form 2290 | 137.5 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.23 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.72 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.95 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/14/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 231870 Q1238 Lease | 311.97 |
| 9/14/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/14/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.07 |
| 9/14/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 9/14/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/14/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.07 |
| 9/14/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.93 |
| 9/14/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/14/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.06 |
| 9/14/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.18 |
| 9/14/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/14/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 9/14/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/14/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.48 |
| 9/14/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/14/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/14/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/14/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.07 |
| 9/14/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 698.26 |
| 9/14/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 232031 HVUT Form 2290 | 50 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.96 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.96 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.78 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.67 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 9/14/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Tire Fee | Tire Fee: 2318842 | 8 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00413108 - PO System | 176.37 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 1.5 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Beltway | 1.25 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Beltway | 1.25 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Hillcro | 3.5 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Hillcro | 3.5 |
| 9/14/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 231912 Trk 33487 Lease | 434.2 |
| 9/14/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.75 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.89 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.15 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.27 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.07 |
| 9/14/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/14/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 EN0016 | Owner Operator | FUEL TAX | June 2019 Fuel/Mileage Tax | 268.33 |
| 9/14/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/14/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/14/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/14/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/14/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/14/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/14/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/14/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 239.42 |
| 9/14/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 243.59 |
| 9/14/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/14/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/14/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/14/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/14/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/14/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/14/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/14/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/14/2019 | 742 JH0148 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 9/14/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | 34327 PrePass Device | 12.5 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Communication Charge | PNet Hware 34327 | 8 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.92 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.55 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.47 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.33 |
| 9/14/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 67.19 |
| 9/14/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/14/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/14/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/14/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/14/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/14/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (West) | 5 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ITRCC Portage | 55.44 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 NYSTA Newburgh | 15.28 |
| 9/14/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 OTC Westgate | 41 |
| 9/14/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 8.75 |
| 9/14/2019 | 742 MS0230 | Owner Operator | Communication Charge | PNet Hware 34082 | 13 |
| 9/14/2019 | 742 MS0230 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.99 |
| 9/14/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 27.35 |
| 9/14/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 2.5 |
| 9/14/2019 | 742 MS0230 | Owner Operator | Toll Charges | 34082 BATA Carquinez Bridge | 26 |
| 9/14/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.03 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.95 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.13 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.26 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/14/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/14/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 232011 repair | 250 |
| 9/14/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/14/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/14/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.98 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.9 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.06 |
| 9/14/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 9/14/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/14/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/14/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.78 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.52 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.88 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.67 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.11 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.27 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.09 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.5 |
| 9/14/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 9/14/2019 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 RS0342 | Owner Operator | Communication Charge | PNet Hware 33738 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/2019 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.26 |
| 9/14/2019 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 143.18 |
| 9/14/2019 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/14/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/14/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/14/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/14/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 231555 HVUT Form 2290 | 34.9 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 231868 HVUT Form 2290 | 50 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/14/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.24 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.83 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.19 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.09 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.02 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.24 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/14/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 231658 33489 Lease Paym | 412.16 |
| 9/14/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 231974 33489 Lease Paym | 412.16 |
| 9/14/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/14/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/14/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.29 |
| 9/14/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/14/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/14/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 9/14/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/14/2019 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 9/14/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/14/2019 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.94 |
| 9/14/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/14/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/14/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 9/21/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 232196 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 9/21/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.39 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.75 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.09 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.68 |
| 9/21/2019 | 709 AC0061 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 415.35 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00410120 - PO System | 54.25 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00413488 - PO System | 367.46 |
| 9/21/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 232281 Q13148 Trac Leas | 296.09 |
| 9/21/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/21/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 663.4 |
| 9/21/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 9/21/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/21/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 232196 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.4 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.46 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.93 |
| 9/21/2019 | 709 AR0064 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 644.37 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 232246 Q13147 Lease | 440.14 |

**EXHIBIT A**

**Page 2609 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/21/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/21/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.72 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.39 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.97 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.58 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.81 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.3 |
| 9/21/2019 | 709 AV0021 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 51.46 |
| 9/21/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 44.74 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Tire Fee | Tire Fee: 2321236 | 8 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00414623 - PO System | 302.43 |
| 9/21/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 232245 Q13169 Sublease | 352.68 |
| 9/21/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/21/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/21/2019 | 709 BM0030 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 763.3 |
| 9/21/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 9/21/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/21/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 231981 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 232243 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Driver Excellence Program | CA-UE5U000204 | -50 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.95 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.67 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.44 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.33 |
| 9/21/2019 | 709 CC0134 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 285.14 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 72.88 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 231870 Q13168 sub lease | 352.68 |
| 9/21/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 232140 Q13168 sub lease | 352.68 |
| 9/21/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Driver Excellence Program | CA-NCOV000238 | -50 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.42 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.9 |
| 9/21/2019 | 709 CM0119 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 8.62 |
| 9/21/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 9/21/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 507.91 |
| 9/21/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Driver Excellence Program | CA-NDHX000374 | -50 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.7 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.3 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.85 |
| 9/21/2019 | 709 CR0064 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 27.76 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 9/21/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 232190 Q1247 Sub Lease | 263.91 |
| 9/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 9/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 9/21/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
|---|---|---|---|---|---|
| 9/21/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 12.42 |
| 9/21/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/21/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.66 |
| 9/21/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.61 |
| 9/21/2019 | 709 DL0029 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 392 |
| 9/21/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Advance | SL 402-114249 s/u 3 wks | 336.52 |
| 9/21/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 232175 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Driver Excellence Program | CA-UD1A000085 | -50 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.58 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.15 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.36 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.09 |
| 9/21/2019 | 709 DL0107 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 8.56 |
| 9/21/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 9/21/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/21/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.28 |
| 9/21/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.15 |
| 9/21/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.61 |
| 9/21/2019 | 709 DM0257 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 692.64 |
| 9/21/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/21/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.86 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.38 |
| 9/21/2019 | 709 DS0049 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -45.61 |
| 9/21/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 9/21/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 9/21/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/21/2019 | 709 DS0225 | Owner Operator | Driver Excellence Program | CA-N9Y4000330 | -50 |
| 9/21/2019 | 709 DS0225 | Owner Operator | Driver Excellence Program | CA-UBF8000177 | -50 |
| 9/21/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.51 |
| 9/21/2019 | 709 DS0225 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -68.92 |
| 9/21/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 9/21/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.31 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.91 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.96 |
| 9/21/2019 | 709 DS0288 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 181.69 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 9/21/2019 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00412027 - PO System | 190.92 |
| 9/21/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/21/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 674.13 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.86 |

| 9/21/2019 | 709 EA0003 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 274.04 |
|---|---|---|---|---|---|
| 9/21/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/21/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/21/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/21/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 9/21/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 665.02 |
| 9/21/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 9/21/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/21/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 376 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.31 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.9 |
| 9/21/2019 | 709 EO0014 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 155.88 |
| 9/21/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 9/21/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/21/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 232243 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.23 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.48 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 9/21/2019 | 709 FS0039 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 166.39 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 9/21/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 232245 truck lease 3304 | 434.29 |
| 9/21/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/21/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.04 |
| 9/21/2019 | 709 FV0001 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 51.16 |
| 9/21/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 9/21/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/21/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/21/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.46 |
| 9/21/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.61 |
| 9/21/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.27 |
| 9/21/2019 | 709 GA0051 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -69.21 |
| 9/21/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 9/21/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 9/21/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 9/21/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 232138 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/21/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.21 |
| 9/21/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 9/21/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00413109 - PO System | 40.9 |
| 9/21/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 232190 Amortized Balloo | 200.15 |
| 9/21/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 232138 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Driver Excellence Program | AZ-0173000325 | -50 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.09 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.3 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.53 |
| 9/21/2019 | 709 GW0043 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 182.33 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Tire Purchase | Tire 905-03351697  9/7/19 | 198.58 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 232025 Q1109 Lease | 302.85 |
| 9/21/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 232278 Q1109 Lease | 302.85 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 9/21/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 231868 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 232138 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Driver Excellence Program | CA-UD2M000119 | -50 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.12 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.32 |
| 9/21/2019 | 709 HC0023 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 23.69 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Tire Fee | Tire Fee: 2318841 | 8 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00412029 - PO System | 261.85 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00412029 - PO System | 261.85 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 231921 Q13170 | 352.68 |
| 9/21/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 232197 Q13170 | 352.68 |
| 9/21/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/21/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 9/21/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/21/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 768.17 |
| 9/21/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.17 |
| 9/21/2019 | 709 HG0007 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 30.86 |
| 9/21/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 9/21/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.9 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.97 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.08 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.13 |
| 9/21/2019 | 709 HG0027 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 112.56 |
| 9/21/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 9/21/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 9/21/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.73 |
| 9/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.48 |
| 9/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.28 |
| 9/21/2019 | 709 IA0007 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -18.91 |
| 9/21/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 9/21/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 9/21/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/21/2019 | 709 IR0002 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -82.48 |
| 9/21/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/21/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2613 of 3449**

| 9/21/2019 | 709 JA0152 | Owner Operator | BOTBAIL INS. | 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 9/21/2019 | 709 JA0152 | Owner Operator | BOTBAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.5 |
| 9/21/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 9/21/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 9/21/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 9/21/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 9/21/2019 | 709 JC0292 | Owner Operator | BOTBAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 232243 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/21/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.15 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.1 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.94 |
| 9/21/2019 | 709 JC0292 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 336.73 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 9/21/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 232187 Q13197 Lease | 276.63 |
| 9/21/2019 | 709 JD0211 | Owner Operator | BOTBAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/21/2019 | 709 JD0211 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/21/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/21/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/21/2019 | 709 JG0017 | Owner Operator | BOTBAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.93 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.86 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.99 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.76 |
| 9/21/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 9/21/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 9/21/2019 | 709 JG0072 | Owner Operator | BOTBAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/21/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/21/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/21/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.54 |
| 9/21/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.01 |
| 9/21/2019 | 709 JG0072 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 372.63 |
| 9/21/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 9/21/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/21/2019 | 709 JG0092 | Owner Operator | BOTBAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/21/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.89 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.04 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.03 |
| 9/21/2019 | 709 JG0092 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 121.02 |
| 9/21/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | BOTBAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | BOTBAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.46 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.43 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.33 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 100 |

| 9/21/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 9/21/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 9/21/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 9/21/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/21/2019 | 709 JR0099 | Owner Operator | Driver Excellence Program | CA-UA4B000176 | -50 |
| 9/21/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.99 |
| 9/21/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 9/21/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 232087 Truck Lease | 278.76 |
| 9/21/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/21/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 232193 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 9/21/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.42 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.13 |
| 9/21/2019 | 709 JS0265 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 573.31 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 9/21/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 9/21/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 232189 Q13159 Lease | 331.5 |
| 9/21/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/21/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.76 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.47 |
| 9/21/2019 | 709 KP0004 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 541.26 |
| 9/21/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 9/21/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/21/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/21/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.59 |
| 9/21/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.67 |
| 9/21/2019 | 709 KT0055 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 25.73 |
| 9/21/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 9/21/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 232135 Q13156 Lease | 388.16 |
| 9/21/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 232139 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/21/2019 | 709 LL0160 | Owner Operator | Driver Excellence Program | CA-NCE7000423 | -50 |
| 9/21/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 9/21/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 232245 Lease Q1111 | 252.11 |
| 9/21/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.8 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.08 |
| 9/21/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 9/21/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/21/2019 | 709 MA0092 | Owner Operator | Driver Excellence Program | CA-UE5U000206 | -50 |
| 9/21/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.53 |
| 9/21/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.05 |
| 9/21/2019 | 709 MA0092 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 120.15 |
| 9/21/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/21/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/21/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.95 |
| 9/21/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.26 |
| 9/21/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.9 |
| 9/21/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 9/21/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 232285 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.79 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.05 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.42 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 9/21/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 232140 Q1113 Lease | 252.11 |
| 9/21/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/21/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/21/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.84 |
| 9/21/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.44 |
| 9/21/2019 | 709 MG0067 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -21.08 |
| 9/21/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 9/21/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/21/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 9/21/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/21/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.01 |
| 9/21/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 9/21/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/21/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.29 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.83 |
| 9/21/2019 | 709 NB0029 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 22.54 |
| 9/21/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 9/21/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 9/21/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 9/21/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 9/21/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/21/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 9/21/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 9/21/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.88 |
| 9/21/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.41 |
| 9/21/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 9/21/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 232194 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 NT9564 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 169.88 |
| 9/21/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/21/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 232286 Truck 73130 Leas | 196.65 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.75 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.93 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 9/21/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 9/21/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 232196 HVUT Form 2290 | | 50 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 9/21/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 40 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.4 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.77 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.13 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.84 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.73 |
| 9/21/2019 | 709 RB0170 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | | 133.09 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/21/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.07 |
| 9/21/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 232137 Q1241 Truck leas | | 321.84 |
| 9/21/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | | 8 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Driver Excellence Program | | 5388624 | -50 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-N5N5000192 | | -50 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 37.13 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 607.3 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 594.87 |
| 9/21/2019 | 709 RC0030 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | | -45.76 |
| 9/21/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/21/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 9/21/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 9/21/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/21/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 9/21/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 9/21/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.99 |
| 9/21/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 692.62 |
| 9/21/2019 | 709 RL0017 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | | -2.06 |
| 9/21/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | | 33.17 |
| 9/21/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/21/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.22 |
| 9/21/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 9/21/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 9/21/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 467.25 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.1 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.23 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151 |
| 9/21/2019 | 709 RL0062 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | | 378.14 |
| 9/21/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | | 33.17 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/21/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.15 |
| 9/21/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00413364 - PO System | | 375.72 |
| 9/21/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 9/21/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 9/21/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | | 13 |
| 9/21/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/21/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/21/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.74 |
| 9/21/2019 | 709 RL0180 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | | -6.31 |
| 9/21/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | | 33.17 |
| 9/21/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | | 33.17 |
| 9/21/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/21/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightlnr PD | | 51.57 |
| 9/21/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 9/21/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 37.69 |
| 9/21/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 9/21/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.48 |
| 9/21/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 9/21/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 9/21/2019 | 709 RM0026 | Owner Operator | Driver Excellence Program | AZ-0221006151 | | -50 |
| 9/21/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.46 |
| 9/21/2019 | 709 RM0026 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | | 364.43 |
| 9/21/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 2617 of 3449**

| 9/21/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
|---|---|---|---|---|---|
| 9/21/2019 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00412028 - PO System | 250.78 |
| 9/21/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.7 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.11 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Repair Order | TRACTOR Q1202 | 585.75 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00411729 - PO System | 211.92 |
| 9/21/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 232087 Q1202 Truck Leas | 278.76 |
| 9/21/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 232195 HVUT Form 2290 | 50 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.21 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.63 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.62 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.06 |
| 9/21/2019 | 709 RR0123 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 247.48 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 9/21/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/21/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 232140 Q1248 | 311.97 |
| 9/21/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Driver Excellence Program | CA-UF28000076 | -50 |
| 9/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 72.43 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.09 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.16 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.51 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.74 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.64 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.9 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.46 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.52 |
| 9/21/2019 | 709 SB0009 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 795.09 |
| 9/21/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 9/21/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/21/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Toll Charges | 33236 OTA Will Rogers Turnpike | 9.2 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/21/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 9/21/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 235 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 474 |
| 9/21/2019 | 709 SM0109 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 449.89 |
| 9/21/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 KTA Topeka: I-70 | 6.75 |
| 9/21/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/21/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/21/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 9/21/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 9/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.22 |
| 9/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.96 |
| 9/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.4 |
| 9/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.2 |
| 9/21/2019 | 709 SN0019 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 168.48 |
| 9/21/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/21/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/21/2019 | 709 VB0015 | Owner Operator | Driver Excellence Program | CA-UCAC000356 | -50 |
| 9/21/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 9/21/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.16 |
| 9/21/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.09 |
| 9/21/2019 | 709 VB0015 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -43.65 |
| 9/21/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.08 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.08 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.27 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.1 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.35 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 410.45 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 9/21/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/21/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/21/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/21/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.16 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.4 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.74 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.13 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.03 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.3 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.07 |
| 9/21/2019 | 709 WH0087 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 93.96 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/21/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 232140 Q1238 Lease | 311.97 |
| 9/21/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/21/2019 | 742 AP0047 | Owner Operator | Driver Excellence Program | CA-NDA2000377 | -50 |
| 9/21/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.37 |
| 9/21/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 9/21/2019 | 742 AP0047 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 564.91 |
| 9/21/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 9/21/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/21/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 9/21/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 231868 HVUT Form 2290 | 50 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 232138 HVUT Form 2290 | 50 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.84 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.91 |
| 9/21/2019 | 742 BS0078 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 278.3 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 9/21/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 9/21/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 9/21/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00412303 - PO System | 198.59 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Tire Purchase | PO: 742-00412303 - PO System | 198.59 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Hardy North - Ran | 2 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - Nor | 3.5 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 231866 Lease of Q13151 | 388.16 |
| 9/21/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 232136 Lease of Q13151 | 388.16 |
| 9/21/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/21/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/21/2019 | 742 CA0089 | Owner Operator | Driver Excellence Program | CA-NCCL000500 | -50 |
| 9/21/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 582.16 |
| 9/21/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.94 |
| 9/21/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 9/21/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/21/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.34 |
| 9/21/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 544 |
| 9/21/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 9/21/2019 | 742 DA0067 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 68.57 |
| 9/21/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 9/21/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/21/2019 | 742 DC0117 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 251.46 |
| 9/21/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 232283 HVUT Form 2290 | 50 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.53 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.37 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.34 |
| 9/21/2019 | 742 DS0254 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 177.41 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 9/21/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00413108 - PO System | 176.37 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Bell | 2 |
| 9/21/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 232188 Trk 33487 Lease | 434.2 |
| 9/21/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/21/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.09 |
| 9/21/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.79 |
| 9/21/2019 | 742 EA0039 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 164.7 |
| 9/21/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/21/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/21/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.09 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.84 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.63 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.1 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.76 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.85 |
| 9/21/2019 | 742 ED0041 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 134.61 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 32.89 |
| 9/21/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2620 of 3449**

| 9/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
|---|---|---|---|---|---|
| 9/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 9/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.55 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.7 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.82 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.91 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.61 |
| 9/21/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/21/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/21/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/21/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 175.81 |
| 9/21/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 402.72 |
| 9/21/2019 | 742 JB0465 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 9/21/2019 | 742 JB0465 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 9/21/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/21/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/21/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 689.72 |
| 9/21/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 826.02 |
| 9/21/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 9/21/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | -35 |
| 9/21/2019 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 303.75 |
| 9/21/2019 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | -268.75 |
| 9/21/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/21/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/21/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/21/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/21/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/21/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | 17.5 |
| 9/21/2019 | 742 MS0230 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 9/21/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | 54.68 |
| 9/21/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | 5 |
| 9/21/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Driver Excellence Program | CA-UESX000156 | -50 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.47 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.71 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.14 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.12 |
| 9/21/2019 | 742 NG0024 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 142.44 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 9/21/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 232214 repair | 250 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 KTA Southern Terminal | 4.95 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Cimarron Turnpike Ea | 5.4 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Cimarron Turnpike Ea | 7.05 |
| 9/21/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Indian Nation Turnpi | 6.7 |

**EXHIBIT A**

**Page 2621 of 3449**

| 9/21/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Indian Nation Turnpi | 7.05 |
|---|---|---|---|---|---|
| 9/21/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Indian Nation Turnpi | 6.2 |
| 9/21/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 9/21/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 9/21/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.35 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.62 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.11 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.1 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.75 |
| 9/21/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 9/21/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 9/21/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 9/21/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.9 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.36 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.73 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.56 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.37 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.62 |
| 9/21/2019 | 742 RF0136 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 47.13 |
| 9/21/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 9/21/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 231868 HVUT Form 2290 | 50 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 232138 HVUT Form 2290 | 50 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.91 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.19 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.58 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.56 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.17 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.21 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.45 |
| 9/21/2019 | 742 RN0054 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 118.99 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 9/21/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/21/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 231920 Tractor Lease | 353.28 |
| 9/21/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 232196 Tractor Lease | 353.28 |
| 9/21/2019 | 742 RS0342 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 117.89 |
| 9/21/2019 | 742 RS0342 | Owner Operator | IRP License Deduction | 2020 IL IRP plate refund | -858.17 |
| 9/21/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/21/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/21/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 9/21/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/21/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.7 |
| 9/21/2019 | 742 TC0098 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | -7.7 |
| 9/21/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/21/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 13 |
| 9/21/2019 | 742 TH0130 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 71.26 |
| 9/21/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/21/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/21/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/21/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/21/2019 | 843 EI0003 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 598.23 |
| 9/21/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/21/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/21/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2622 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 232450 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 9/28/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.77 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.35 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.23 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00413488 - PO System | 367.46 |
| 9/28/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 232558 Q13148 Trac Leas | 296.09 |
| 9/28/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 9/28/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 9/28/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 9/28/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 9/28/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 232450 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.95 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.87 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.96 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.41 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 9/28/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 232516 Q13147 Lease | 440.14 |
| 9/28/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 9/28/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.66 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.01 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.88 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.94 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.48 |
| 9/28/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 267.35 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00414623 - PO System | 302.43 |
| 9/28/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 232515 Q13169 Sublease | 352.68 |
| 9/28/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/28/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 9/28/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 9/28/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 9/28/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/28/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 232514 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.99 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 583.69 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 9/28/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 232401 Q13168 sub lease | 352.68 |
| 9/28/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 671.01 |
| 9/28/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.7 |
| 9/28/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |

**EXHIBIT A**

**Page 2623 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 9/28/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.43 |
| 9/28/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.15 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.89 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.91 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 9/28/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 232445 Q1247 Sub Lease | 263.91 |
| 9/28/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 9/28/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 9/28/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.45 |
| 9/28/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.5 |
| 9/28/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.46 |
| 9/28/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 9/28/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 232395 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.56 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.61 |
| 9/28/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 9/28/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 DM0257 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.17 |
| 9/28/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 9/28/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 9/28/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.76 |
| 9/28/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 9/28/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 9/28/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 232492 TRK RENTAL | 250 |
| 9/28/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 9/28/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 9/28/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.31 |
| 9/28/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 672.11 |
| 9/28/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 9/28/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.19 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.32 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.25 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.88 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 9/28/2019 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00412027 - PO System | 190.88 |
| 9/28/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 9/28/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.85 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.76 |
| 9/28/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2624 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 9/28/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 9/28/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 9/28/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 9/28/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 9/28/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.62 |
| 9/28/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.95 |
| 9/28/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 9/28/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 9/28/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.52 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.75 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.15 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 413 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.29 |
| 9/28/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 9/28/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/28/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 232513 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.56 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.25 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.99 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 9/28/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 232515 truck lease 3304 | 434.29 |
| 9/28/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 9/28/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.54 |
| 9/28/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.7 |
| 9/28/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 9/28/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 9/28/2019 | 709 GA0051 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.44 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.63 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.08 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.42 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.06 |
| 9/28/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 9/28/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 9/28/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 232399 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.49 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00413109 - PO System | 40.9 |
| 9/28/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 232445 Amortized Balloo | 200.15 |
| 9/28/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 232399 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.27 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.55 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.47 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Tire Purchase | Tire 905-03351697  9/7/19 | 198.58 |
| 9/28/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 232555 Q1109 Lease | 302.85 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 9/28/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 232399 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.79 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.94 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.86 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00412029 - PO System | 261.85 |
| 9/28/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 232451 Q13170 | 352.68 |
| 9/28/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 9/28/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.63 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.04 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Tire Fee | Tire Fee: 2324714 | 4 |
| 9/28/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00415014 - PO System | 115.18 |
| 9/28/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 9/28/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 9/28/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.02 |
| 9/28/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 9/28/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.19 |
| 9/28/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 9/28/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 9/28/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 9/28/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.04 |
| 9/28/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.78 |
| 9/28/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.49 |
| 9/28/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 9/28/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 9/28/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 9/28/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.99 |
| 9/28/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 9/28/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 9/28/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 232514 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 9/28/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.28 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.91 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.87 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.53 |
| 9/28/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 232442 Q13197 Lease | 276.63 |
| 9/28/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 9/28/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 9/28/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 9/28/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/28/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.42 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.58 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.28 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.83 |
| 9/28/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Richmond 3 | 26 |
| 9/28/2019 | 709 JG0017 | Owner Operator | Truck Payment | CTMS - 232492 TRK RENTAL | 370 |
| 9/28/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.18 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.08 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.88 |
| 9/28/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 9/28/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 232492 PARTS FOR REPAIR | 296 |
| 9/28/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 9/28/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 9/28/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/28/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 712.97 |
| 9/28/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.77 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2019 - 34637 | 76.67 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 9/28/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 9/28/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 9/28/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 9/28/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.44 |
| 9/28/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 9/28/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 232344 Truck Lease | 278.76 |
| 9/28/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/28/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 232447 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 9/28/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.73 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.76 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.8 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 9/28/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |

**EXHIBIT A**

**Page 2627 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 9/28/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 232444 Q13159 Lease | 331.5 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2065.8 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2300 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -77.88 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Express Check | T-Check Payment | 2300 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.01 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 93 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.56 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.45 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25.04 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 2503.86 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 2045.35 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Tire Fee | Tire Fee: 2324710 | 16 |
| 9/28/2019 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00415119 - PO System | 348.42 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.67 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 9/28/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 232396 Q13156 Lease | 388.16 |
| 9/28/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 | LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 9/28/2019 | 709 | LL0160 | Owner Operator | Charge back by affiliate | CTMS - 232399 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 9/28/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 9/28/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 232515 Lease Q1111 | 252.11 |
| 9/28/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 9/28/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.42 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.2 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.59 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.74 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.85 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Charge back by affiliate | CTMS - 232563 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.25 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.59 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.64 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Toll Charges | Q1113/WFG5417 Benicia 4 | 26 |
| 9/28/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 232401 Q1113 Lease | 252.11 |

**EXHIBIT A**

**Page 2628 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/28/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 9/28/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.19 |
| 9/28/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.31 |
| 9/28/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 9/28/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/28/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 9/28/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 9/28/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 9/28/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 9/28/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.92 |
| 9/28/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 9/28/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/28/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 9/28/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/28/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.23 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.23 |
| 9/28/2019 | 709 NB0029 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 288.79 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 9/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 9/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 9/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 232189 32986 Lease | 314.03 |
| 9/28/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 232443 32986 Lease | 314.03 |
| 9/28/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.31 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.46 |
| 9/28/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 9/28/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 9/28/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 232447 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 9/28/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 232492 TRK RENTAL | 200 |
| 9/28/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 232563 Truck 73130 Leas | 196.65 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.12 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.53 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 9/28/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 9/28/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 232449 HVUT Form 2290 | 50 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 9/28/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.77 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Tire Fee | Tire Fee: 2324836 | 8 |
| 9/28/2019 | 709 RB0170 | Owner Operator | Tire Purchase | PO: 709-00414622 - PO System | 198.97 |

**EXHIBIT A**

**Page 2629 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 232398 Q1241 Truck leas | 321.84 |
| 9/28/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/28/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 9/28/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.71 |
| 9/28/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.68 |
| 9/28/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.67 |
| 9/28/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 9/28/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/28/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 9/28/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 9/28/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.49 |
| 9/28/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 9/28/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 9/28/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 9/28/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.52 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.64 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.13 |
| 9/28/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 9/28/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00413364 - PO System | 375.72 |
| 9/28/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 9/28/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 9/28/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/28/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.4 |
| 9/28/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 9/28/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 9/28/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/28/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 9/28/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.12 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.14 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.82 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 9/28/2019 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00412028 - PO System | 250.71 |
| 9/28/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 9/28/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 9/28/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.18 |
| 9/28/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 9/28/2019 | 709 RP0082 | Owner Operator | Tire Purchase | PO: 709-00411729 - PO System | 211.86 |
| 9/28/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 232344 Q1202 Truck Leas | 278.76 |
| 9/28/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.43 |
| 9/28/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.7 |
| 9/28/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.19 |
| 9/28/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 9/28/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 9/28/2019 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 57.06 |
| 9/28/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 1059.82 |
| 9/28/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 9/28/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/28/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |

**EXHIBIT A**

**Page 2630 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.16 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.31 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.81 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.06 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.61 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.24 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.72 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.94 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.72 |
| 9/28/2019 | 709 SB0103 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 373.2 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/28/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 9/28/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 232431 REPAIR | 230.35 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 232083 Sub Lease | 388.33 |
| 9/28/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 232344 Sub Lease | 388.33 |
| 9/28/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 560 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 9/28/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 Bay Bridge 17 | 26 |
| 9/28/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/28/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.05 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.58 |
| 9/28/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 9/28/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 9/28/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 9/28/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.51 |
| 9/28/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.55 |
| 9/28/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.3 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.84 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.77 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.28 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.19 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 9/28/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 BATA Bay Bridge | 26 |
| 9/28/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/28/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 9/28/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 9/28/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 9/28/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2631 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/2019 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.78 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.97 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 Carquinez Bridge 8 | 26 |
| 9/28/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 232400 Q1238 Lease | 311.97 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.09 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.81 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.88 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.32 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 5.15 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 9/28/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Charge back by affiliate | CTMS - 232398 HVUT Form 2290 | 50 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.64 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.69 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.39 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.45 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.29 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Tire Purchase | PO: 742-00412303 - PO System | 198.53 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - NE | 3.5 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - NE | -3.5 |
| 9/28/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - Nor | 7 |
| 9/28/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/28/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 9/28/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.56 |
| 9/28/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.98 |
| 9/28/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.27 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 135 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Antioch Bridge 2 | 26 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Sam Houston - East | 7 |
| 9/28/2019 | 742 | DA0067 | Owner Operator | Toll Charges | 33847/W6620 Carquinez Bridge 7 | 26 |
| 9/28/2019 | 742 | DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 9/28/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 9/28/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.64 |
| 9/28/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.6 |
| 9/28/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.99 |
| 9/28/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 | DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 9/28/2019 | 742 | DS0254 | Owner Operator | Charge back by affiliate | CTMS - 232561 HVUT Form 2290 | 50 |
| 9/28/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 9/28/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.12 |
| 9/28/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.13 |

**EXHIBIT A**

**Page 2632 of 3449**

| 9/28/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.92 |
|---|---|---|---|---|---|
| 9/28/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 9/28/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00413108 - PO System | 176.37 |
| 9/28/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 26 |
| 9/28/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 16 |
| 9/28/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 26 |
| 9/28/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 26 |
| 9/28/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 9/28/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 9/28/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.65 |
| 9/28/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.93 |
| 9/28/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.89 |
| 9/28/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 9/28/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/28/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 9/28/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 9/28/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.84 |
| 9/28/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.48 |
| 9/28/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.16 |
| 9/28/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 9/28/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/28/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.72 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.23 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.28 |
| 9/28/2019 | 742 EN0016 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 97.05 |
| 9/28/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/28/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 9/28/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Benicia 12 | 26 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 11 | 26 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 9/28/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 16.68 |
| 9/28/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/28/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/28/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/28/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 9/28/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 9/28/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 9/28/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/28/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/28/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/28/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 9/28/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 9/28/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.36 |
| 9/28/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 9/28/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/28/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 9/28/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 9/28/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2633 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 10 | 16 |
| 9/28/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 7 | 26 |
| 9/28/2019 | 742 MS0230 | Owner Operator | BOBTAIL INS. | 2013 International NTL | -35 |
| 9/28/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD | -109.38 |
| 9/28/2019 | 742 MS0230 | Owner Operator | PHYSICAL DAMAGE | 2013 International PD Terroris | -10 |
| 9/28/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.41 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.97 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.31 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.14 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 9/28/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA E | 18.6 |
| 9/28/2019 | 742 NG0024 | Owner Operator | Toll Charges | 33252 HCTRA Sam Houston - NE M | 7 |
| 9/28/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/28/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 9/28/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 9/28/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 9/28/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Benicia 1 | 26 |
| 9/28/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 10 | 26 |
| 9/28/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 232398 HVUT Form 2290 | 50 |
| 9/28/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 9/28/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.11 |
| 9/28/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.35 |
| 9/28/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 9/28/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/28/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/28/2019 | 742 SK0049 | Owner Operator | Charge back by affiliate | CTMS - 232416 trailer wash | -43 |
| 9/28/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 9/28/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 9/28/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/28/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 232138 HVUT Form 2290 | 50 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 232398 HVUT Form 2290 | 50 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 9/28/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.49 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.08 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.11 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.39 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.64 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 9/28/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 9/28/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 8 | 26 |
| 9/28/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 232237 33489 Lease Paym | 412.16 |
| 9/28/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/28/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 9/28/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.18 |
| 9/28/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 9/28/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/28/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 9/28/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 9/28/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 9/28/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/28/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 9/28/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2634 of 3449**

| 10/5/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/5/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 232723 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 10/5/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.26 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.55 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.96 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightlinr PD | 35.94 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00413488 - PO System | 367.46 |
| 10/5/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 232803 Q13148 Trac Leas | 296.09 |
| 10/5/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/5/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightlinr PD | 7.82 |
| 10/5/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightlinr PD Te | 2.5 |
| 10/5/2019 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 232703 REPAIR / BATTERY | 115 |
| 10/5/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 232723 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/5/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.09 |
| 10/5/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204 |
| 10/5/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightlinr PD | 35.16 |
| 10/5/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 10/5/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.66 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.69 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.7 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.03 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.12 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.1 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.47 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.21 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.46 |
| 10/5/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 744.7 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightlinr PD | 35.16 |
| 10/5/2019 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00414623 - PO System | 302.43 |
| 10/5/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/5/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 10/5/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/5/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/5/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/5/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 232766 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.49 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.99 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.14 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightlinr PD | 35.16 |
| 10/5/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 232680 Q13168 sub lease | 352.68 |
| 10/5/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/5/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 663.85 |
| 10/5/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 10/5/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD | 23.44 |
| 10/5/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD Terrorism | 2.5 |
| 10/5/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/5/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.94 |
| 10/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.36 |
| 10/5/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.37 |

**EXHIBIT A**

**Page 2635 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.28 |
| 10/5/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 10/5/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 232720 Q1247 Sub Lease | 263.91 |
| 10/5/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 17.32 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.45 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.84 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.75 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/5/2019 | 709 | DL0029 | Owner Operator | Repair Order | CTMS - 232665 REPAIRS | 475 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Charge back by affiliate | CTMS - 232678 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.91 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.32 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.35 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/5/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.19 |
| 10/5/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/5/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.12 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.62 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.82 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 232647 TRUCK RENTAL | 500 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 232717 TRK RENTAL | 198.67 |
| 10/5/2019 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/5/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/5/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.73 |
| 10/5/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.08 |
| 10/5/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.45 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.4 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.09 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.48 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/5/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/5/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2019 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 10/5/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.5 |
| 10/5/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/5/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/5/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.06 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.83 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.15 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.98 |
| 10/5/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/5/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/5/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 232766 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/5/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 390 |
| 10/5/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.5 |
| 10/5/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.98 |
| 10/5/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/5/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.91 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.91 |
| 10/5/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 10/5/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/5/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.15 |
| 10/5/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.72 |
| 10/5/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 33.17 |
| 10/5/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 10/5/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 10/5/2019 | 709 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 10/5/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 232738 Q1200 Lease | 238.16 |
| 10/5/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 232677 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/5/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.03 |
| 10/5/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/5/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00413109 - PO System | 40.9 |
| 10/5/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 232720 Amortized Balloo | 200.15 |
| 10/5/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 232677 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.65 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.09 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.53 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.46 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.02 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/5/2019 | 709 GW0043 | Owner Operator | Tire Purchase | Tire 905-03351697  9/7/19 | 198.58 |
| 10/5/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 10/5/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightlinr NTL | 8.75 |

**EXHIBIT A**

**Page 2637 of 3449**

| 10/5/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 232677 HVUT Form 2290 | 50 |
|---|---|---|---|---|---|
| 10/5/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/5/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 416 |
| 10/5/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.68 |
| 10/5/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/5/2019 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00412029 - PO System | 261.85 |
| 10/5/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 232725 Q13170 | 352.68 |
| 10/5/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/5/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 10/5/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/5/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.14 |
| 10/5/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 752.42 |
| 10/5/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 10/5/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00415214 - PO System | 115.18 |
| 10/5/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.11 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.47 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.92 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.14 |
| 10/5/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/5/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/5/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/5/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.3 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.16 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.88 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 39.31 |
| 10/5/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 10/5/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 10/5/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/5/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/5/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.94 |
| 10/5/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.08 |
| 10/5/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/5/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/5/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.2 |
| 10/5/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.02 |
| 10/5/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 10/5/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/5/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 232766 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/5/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.42 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.58 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.45 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/5/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 232717 Q13197 Lease | 276.63 |
| 10/5/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/5/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/5/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/5/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 10/5/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
|---|---|---|---|---|---|
| 10/5/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.42 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.44 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.06 |
| 10/5/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 10/5/2019 | 709 JG0017 | Owner Operator | Truck Payment | CTMS - 232717 TRK RENTAL | 370 |
| 10/5/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/5/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.48 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.75 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.34 |
| 10/5/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/5/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 232717 PARTS FOR REPAIR | 296 |
| 10/5/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/5/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/5/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.66 |
| 10/5/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.41 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.13 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/5/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 10/5/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/5/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.36 |
| 10/5/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/5/2019 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 232666 REPAIRS / RENTAL | 307.31 |
| 10/5/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 232629 Truck Lease | 278.76 |
| 10/5/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/5/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 232722 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 10/5/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.54 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.2 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.8 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.29 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.04 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/5/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 10/5/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 232719 Q13159 Lease | 331.5 |
| 10/5/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.01 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 10/5/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |

**EXHIBIT A**

**Page 2639 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/5/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00415119 - PO System | 348.42 |
| 10/5/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 10/5/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/5/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.72 |
| 10/5/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 232674 Q13156 Lease | 388.16 |
| 10/5/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 232677 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/5/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/5/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 232767 Lease Q1111 | 252.11 |
| 10/5/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 680.44 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.24 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.35 |
| 10/5/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 10/5/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/5/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.1 |
| 10/5/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.76 |
| 10/5/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.56 |
| 10/5/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.54 |
| 10/5/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/5/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/5/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/5/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.52 |
| 10/5/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.09 |
| 10/5/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 10/5/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 232807 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.73 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.02 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.38 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.32 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/5/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 232680 Q1113 Lease | 252.11 |
| 10/5/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/5/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 10/5/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.61 |
| 10/5/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/5/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/5/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 10/5/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.92 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.06 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 10/5/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/5/2019 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 232666 REPAIR | 230 |
| 10/5/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2640 of 3449**

| 10/5/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 10/5/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/5/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3837.11 |
| 10/5/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/5/2019 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3837.11 |
| 10/5/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 10/5/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/5/2019 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 232703 REPAIRS | 230 |
| 10/5/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 232718 32986 Lease | 314.03 |
| 10/5/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/5/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.9 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.81 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.96 |
| 10/5/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/5/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 232722 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/5/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 232808 Truck 73130 Leas | 196.65 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.99 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.98 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 10/5/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/5/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 232723 HVUT Form 2290 | 50 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 10/5/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.1 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.71 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Tire Purchase | PO: 709-00414622 - PO System | 198.97 |
| 10/5/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 232676 Q1241 Truck leas | 321.84 |
| 10/5/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/5/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/5/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.12 |
| 10/5/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.82 |
| 10/5/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.27 |
| 10/5/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/5/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/5/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 10/5/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/5/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/5/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.87 |
| 10/5/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 10/5/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/5/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/5/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/5/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.22 |

**EXHIBIT A**

**Page 2641 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.93 |
| 10/5/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.02 |
| 10/5/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 10/5/2019 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/5/2019 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00413364 - PO System | 375.72 |
| 10/5/2019 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.22 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.53 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.73 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/5/2019 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.29 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/5/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 232629 Q1202 Truck Leas | 278.76 |
| 10/5/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.57 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.31 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.31 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.02 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.65 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.38 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.57 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.41 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.54 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.14 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.47 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/5/2019 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.69 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.65 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.54 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.82 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 256.55 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 | SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/5/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/5/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 232673 REPAIR | 230.35 |
| 10/5/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 232629 Sub Lease | 388.33 |
| 10/5/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.95 |
| 10/5/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.71 |
| 10/5/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 328 |
| 10/5/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 10/5/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/5/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 22.08 |
| 10/5/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Towing 33195 | 2030.89 |
| 10/5/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/5/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/5/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.54 |
| 10/5/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.92 |
| 10/5/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/5/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/5/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 561 |
| 10/5/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.02 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Conditional Credit / Loan | -5050 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Repair Order | CTMS - 232703 REPAIR | 75 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 50 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 5000 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike East | 18.05 |
| 10/5/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 18.05 |
| 10/5/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/5/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/5/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/5/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.39 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.75 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.93 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/5/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 232679 Q1238 Lease | 311.97 |
| 10/5/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.22 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.04 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.92 |
| 10/5/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 10/5/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/5/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 10/5/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 232676 HVUT Form 2290 | 50 |
| 10/5/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 10/5/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.29 |

**EXHIBIT A**

**Page 2643 of 3449**

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 10/5/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.77 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.11 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Hardy North - Ran | 2 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - Nor | 3.5 |
| 10/5/2019 | 742 | BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.11 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.22 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 641.88 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.28 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | FUEL TAX | October 2018 Fuel/Mileage Tax | 61.15 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | FUEL TAX | Sept 2018 Fuel/Mileage Tax | 82.58 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 219250 Missed Payment | 352.68 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 219345 Sub Lease Q13171 | 352.68 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 219648 Sub Lease Q13171 | 352.68 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 219958 Sub Lease Q13171 | 352.68 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 220326 Sub Lease Q13171 | 352.68 |
| 10/5/2019 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 220522 Sub Lease Q13171 | 233.14 |
| 10/5/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.57 |
| 10/5/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/5/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.54 |
| 10/5/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.08 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 636.58 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.1 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.29 |
| 10/5/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.97 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.67 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/5/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/5/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |

| 10/5/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.42 |
|---|---|---|---|---|---|
| 10/5/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.8 |
| 10/5/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.31 |
| 10/5/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.43 |
| 10/5/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.29 |
| 10/5/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.88 |
| 10/5/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/5/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/5/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.54 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.04 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.63 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.13 |
| 10/5/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/5/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/5/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/5/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/5/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/5/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/5/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/5/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/5/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/5/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.02 |
| 10/5/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 10/5/2019 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 17.5 |
| 10/5/2019 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 196.25 |
| 10/5/2019 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/5/2019 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.26 |
| 10/5/2019 | 742 JS0390 | Owner Operator | IRP License Deduction | 2020 IL IRP plate refund | -727 |
| 10/5/2019 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 88.66 |
| 10/5/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/5/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/5/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/5/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/5/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/5/2019 | 742 MS0230 | Owner Operator | IRP License Deduction | 2020 IL IRP plate refund | -727 |
| 10/5/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 38.92 |
| 10/5/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.52 |
| 10/5/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/5/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 10/5/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/5/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/5/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.45 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.59 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.08 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.33 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.8 |
| 10/5/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 10/5/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 10/5/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/5/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 10 | 26 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Cent | 7 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Cent | 7 |

| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Nort | 5.25 |
|---|---|---|---|---|---|
| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Nort | 7 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/5/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/5/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.09 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.65 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.32 |
| 10/5/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 10/5/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 232676 HVUT Form 2290 | 50 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.63 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.45 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.63 |
| 10/5/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/5/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/5/2019 | 742 SK0049 | Owner Operator | Accident Claim | 10/01/19 SK0049 Incident | 500 |
| 10/5/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/5/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/5/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/5/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/5/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/5/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.17 |
| 10/5/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/5/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/5/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.54 |
| 10/5/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/5/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/5/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/5/2019 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 10/5/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/5/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/5/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/5/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/12/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 232960 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 10/12/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.42 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.87 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00413488 - PO System | 367.41 |
| 10/12/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 233048 Q13148 Trac Leas | 296.09 |
| 10/12/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 232946 FUEL | -165.63 |
| 10/12/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/12/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.17 |
| 10/12/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/12/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/12/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 232961 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.31 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.3 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.58 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.41 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.68 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 232768 Q13147 Lease | 440.14 |
| 10/12/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 233009 Q13147 Lease | 440.14 |

**EXHIBIT A**

**Page 2646 of 3449**

| 10/12/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
|---|---|---|---|---|---|
| 10/12/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.36 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.71 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.04 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.52 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.25 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.16 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.93 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.24 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.73 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.62 |
| 10/12/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 107.17 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00414623 - PO System | 302.43 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 232767 Q13169 Sublease | 352.68 |
| 10/12/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 233008 Q13169 Sublease | 352.68 |
| 10/12/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/12/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/12/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 10/12/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/12/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 233006 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.8 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.26 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 10/12/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 232907 Q13168 sub lease | 352.68 |
| 10/12/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/12/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.84 |
| 10/12/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 10/12/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 10/12/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 10/12/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.36 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.35 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.81 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.59 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 10/12/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 232957 Q1247 Sub Lease | 263.91 |
| 10/12/2019 | 709 CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 14.99 |
| 10/12/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/12/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.58 |
| 10/12/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.01 |
| 10/12/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.35 |
| 10/12/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 10/12/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 232905 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/12/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.68 |
| 10/12/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 10/12/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/12/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.01 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.51 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 232717 TRK RENTAL | 51.33 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 232856 TRUCK RENTAL | 500 |
| 10/12/2019 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.41 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.81 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 10/12/2019 | 709 | DS0225 | Owner Operator | Truck Payment | CTMS - 232875 PM BALANCE | 45 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.37 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.31 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.74 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.55 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.81 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.05 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.99 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/12/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1700 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 676.49 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 10/12/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.06 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.02 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.14 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 10/12/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/12/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | FS0039 | Owner Operator | Charge back by affiliate | CTMS - 233006 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/12/2019 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 10/12/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 10/12/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.7 |
| 10/12/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.46 |
| 10/12/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 10/12/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 232767 truck lease 3304 | 434.29 |
| 10/12/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 233008 truck lease 3304 | 434.29 |
| 10/12/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/12/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.2 |
| 10/12/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 10/12/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.6 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.5 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.85 |
| 10/12/2019 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2019 - 34330 | 828.41 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 10/12/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 10/12/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 232954 Q1200 Lease | 238.16 |
| 10/12/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 232904 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.68 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.52 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Tire Purchase | PO: 709-00413109 - PO System | 40.85 |
| 10/12/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 232957 Amortized Balloo | 200.15 |
| 10/12/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.64 |
| 10/12/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.22 |
| 10/12/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.95 |
| 10/12/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 10/12/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 232904 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 232946 FUEL | -7 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 233036 FUEL RECEIPTS | -5 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.44 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.13 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.71 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 232875 REPAIR/ PARTS | 43.49 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00412029 - PO System | 261.8 |
| 10/12/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 232962 Q13170 | 352.68 |
| 10/12/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/12/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 10/12/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/12/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.51 |
| 10/12/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.52 |
| 10/12/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 10/12/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00415214 - PO System | 115.18 |
| 10/12/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.77 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.5 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.11 |
| 10/12/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.6 |

**EXHIBIT A**

**Page 2649 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2019 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.71 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.78 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.17 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.6 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/12/2019 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 | JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/12/2019 | 709 | JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.39 |
| 10/12/2019 | 709 | JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Charge back by affiliate | CTMS - 233006 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.65 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.41 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.22 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 DRJTBC O78 | 20 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 OTC Westgate | 37.25 |
| 10/12/2019 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 232954 Q13197 Lease | 276.63 |
| 10/12/2019 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/12/2019 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/12/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.14 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.19 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 10/12/2019 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.11 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.48 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.68 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/12/2019 | 709 | JG0072 | Owner Operator | Repair Order | CTMS - 232961 PARTS FOR REPAIR | 296 |
| 10/12/2019 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 | JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/12/2019 | 709 | JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/12/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.41 |
| 10/12/2019 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.45 |

| 10/12/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/12/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 10/12/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 10/12/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/12/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 10/12/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/12/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.85 |
| 10/12/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/12/2019 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 232856 REPAIRS / RENTAL | 307.31 |
| 10/12/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 232861 Truck Lease | 278.76 |
| 10/12/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/12/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 232960 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 10/12/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.71 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.06 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.9 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.22 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.76 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/12/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 10/12/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 232956 Q13159 Lease | 331.5 |
| 10/12/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.3 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 114 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 10/12/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/12/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00415119 - PO System | 348.42 |
| 10/12/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 10/12/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 232901 Q13156 Lease | 284.43 |
| 10/12/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 232905 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/12/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/12/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 233008 Lease Q1111 | 252.11 |
| 10/12/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.91 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 702.49 |
| 10/12/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 10/12/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |

| 10/12/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.55 |
|---|---|---|---|---|---|
| 10/12/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.87 |
| 10/12/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/12/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/12/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/12/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.02 |
| 10/12/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.27 |
| 10/12/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 10/12/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/12/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 10/12/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.8 |
| 10/12/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.24 |
| 10/12/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/12/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/12/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 10/12/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/12/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 10/12/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 10/12/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.93 |
| 10/12/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 10/12/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/12/2019 | 709 MP0035 | Owner Operator | Repair Order | CTMS - 232856 REPAIR | 230 |
| 10/12/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/12/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.22 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.17 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/12/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/12/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 10/12/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 232956 32986 Lease | 314.03 |
| 10/12/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/12/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/12/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/12/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/12/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.2 |
| 10/12/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.31 |
| 10/12/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/12/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 232960 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/12/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 233053 Truck 73130 Leas | 196.65 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.88 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.9 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 10/12/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/12/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 232960 HVUT Form 2290 | 50 |
| 10/12/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 10/12/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/12/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.84 |
| 10/12/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| 10/12/2019 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
|---|---|---|---|---|---|---|
| 10/12/2019 | 709 | RB0170 | Owner Operator | Tire Fee | Rvrs Tire Fee for 709-00414622 | -8 |
| 10/12/2019 | 709 | RB0170 | Owner Operator | Tire Purchase | Mv PO 709-00414622 to WC0032 | -994.81 |
| 10/12/2019 | 709 | RB0170 | Owner Operator | Tire Purchase | PO: 709-00414622 - PO System | 596.87 |
| 10/12/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 232904 Q1241 Truck leas | 321.84 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.5 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.5 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/12/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 686.92 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.82 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.6 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.54 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.61 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00413364 - PO System | 375.65 |
| 10/12/2019 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.99 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.45 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.14 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/12/2019 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/12/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/12/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.25 |
| 10/12/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/12/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 232861 Q1202 Truck Leas | 278.76 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.17 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.14 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.93 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/12/2019 | 709 | RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 2853.05 |
| 10/12/2019 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/12/2019 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 24.46 |
| 10/12/2019 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2653 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.45 |
| 10/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.49 |
| 10/12/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.92 |
| 10/12/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 10/12/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/12/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 232875 REPAIRS | 335.65 |
| 10/12/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/12/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/12/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.91 |
| 10/12/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.09 |
| 10/12/2019 | 709 SB0103 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 253.78 |
| 10/12/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/12/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 232861 Sub Lease | 388.33 |
| 10/12/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/12/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/12/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 461 |
| 10/12/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 232666 REPAIRS | 257 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 232856 REPAIRS | 257 |
| 10/12/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Towing 33195 | 176.61 |
| 10/12/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/12/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.54 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.73 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.26 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.33 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.14 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.78 |
| 10/12/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/12/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/12/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.82 |
| 10/12/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.05 |
| 10/12/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1200 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.65 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Conditional Credit / Loan | -2881.07 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | EFS 229878 | -5050 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.66 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Rev Conditional Credit / Loan | 5050 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 28.53 |
| 10/12/2019 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 2852.54 |
| 10/12/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/12/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/12/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |

**EXHIBIT A**

**Page 2654 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.5 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.37 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.67 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/12/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 232907 Q1238 Lease | 311.97 |
| 10/12/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.91 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.94 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.43 |
| 10/12/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 10/12/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/12/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Charge back by affiliate | CTMS - 232904 HVUT Form 2290 | 50 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.96 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.46 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.2 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.18 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.64 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.13 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 10/12/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 232396 Lease of Q13151 | 388.16 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 232674 Lease of Q13151 | 388.16 |
| 10/12/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 232902 Lease of Q13151 | 388.16 |
| 10/12/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/12/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.35 |
| 10/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.45 |
| 10/12/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.12 |
| 10/12/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/12/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 31.25 |
| 10/12/2019 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 220522 Sub Lease Q13171 | 119.54 |
| 10/12/2019 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 220805 Sub Lease Q13171 | 352.68 |
| 10/12/2019 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 221123 Sub Lease Q13171 | 352.68 |
| 10/12/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 14.99 |
| 10/12/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/12/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.24 |
| 10/12/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 232805 HVUT Form 2290 | 50 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.52 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.9 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.85 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 5.53 |
| 10/12/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 10/12/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 10/12/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00413108 - PO System | 176.37 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00413108 - PO System | 176.3 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | 2.2 |
| 10/12/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike West | 15.85 |

**EXHIBIT A**

**Page 2655 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 10/12/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 232442 Trk 33487 Lease | 434.2 |
| 10/12/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 232702 TRUCK RENTAL | 240 |
| 10/12/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 232717 Trk 33487 Lease | 434.2 |
| 10/12/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 232955 Trk 33487 Lease | 434.2 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.87 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.19 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.61 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/12/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.43 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.04 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/12/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/12/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/12/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/12/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.5 |
| 10/12/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.49 |
| 10/12/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/12/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/12/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/12/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/12/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/12/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/12/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 706.68 |
| 10/12/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 10/12/2019 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 6.34 |
| 10/12/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 7.76 |
| 10/12/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/12/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 21.21 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 61.08 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.9 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.32 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.05 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.92 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 232744 repair | 250 |
| 10/12/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 232978 repair | 250 |
| 10/12/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 8.06 |
| 10/12/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.99 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Charge back by affiliate | CTMS - 232904 HVUT Form 2290 | 50 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.43 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.94 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.8 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.45 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Toll Charges | Q13157 CTRMA SH550 - DC North | 1 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 232450 Tractor Lease | 353.28 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 232724 Tractor Lease | 353.28 |
| 10/12/2019 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 232961 Tractor Lease | 353.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2019 | 742 | RS0342 | Owner Operator | Arrears | Credit Billing | 106.68 |
| 10/12/2019 | 742 | RS0342 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 10/12/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/12/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/12/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/12/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Charge back by affiliate | CTMS - 232676 HVUT Form 2290 | 50 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Charge back by affiliate | CTMS - 232904 HVUT Form 2290 | 50 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.19 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.83 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.03 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.3 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.52 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.44 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 45.33 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 232507 33489 Lease Paym | 412.16 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 232760 33489 Lease Paym | 412.16 |
| 10/12/2019 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 233000 33489 Lease Paym | 412.16 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.73 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/12/2019 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 10/12/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/12/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/12/2019 | 843 | EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.87 |
| 10/12/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/12/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/12/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/19/2019 | 406 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | Charge back by affiliate | CTMS - 233191 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.79 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.84 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 10/19/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 233317 Q13148 Trac Leas | 296.09 |
| 10/19/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/19/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 10/19/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Charge back by affiliate | CTMS - 233191 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.98 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.84 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.26 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.3 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.13 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Tire Fee | Tire Fee: 2332806 | 16 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00415983 - PO System | 441.18 |
| 10/19/2019 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 233276 Q13147 Lease | 440.14 |
| 10/19/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 10/19/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 48.47 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 38.7 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.4 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.95 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.06 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.41 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 73.39 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.75 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.2 |
| 10/19/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | | 718.56 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.16 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Tire Purchase | PO: 709-00414623 - PO System | | 302.38 |
| 10/19/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 233275 Q13169 Sublease | | 352.68 |
| 10/19/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 10/19/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 10/19/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 10/19/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 10/19/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 233272 HVUT Form 2290 | | 50 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151.44 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 494.54 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.34 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.26 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 354.79 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 35.16 |
| 10/19/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 233145 Q13168 sub lease | | 352.68 |
| 10/19/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433.55 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 592.79 |
| 10/19/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | | 33.17 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 23.44 |
| 10/19/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 10/19/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 506.17 |
| 10/19/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 10/19/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 10/19/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 361.05 |
| 10/19/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 134.07 |
| 10/19/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.04 |
| 10/19/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 233188 Q1247 Sub Lease | | 263.91 |
| 10/19/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | | 8 |
| 10/19/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.52 |
| 10/19/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470.03 |
| 10/19/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 34.2 |
| 10/19/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 233143 HVUT Form 2290 | | 50 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 567.22 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.3 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 597.89 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.71 |
| 10/19/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 233159 Baloon payoff | | 350.23 |
| 10/19/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 18.75 |
| 10/19/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 10/19/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.87 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 228.78 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 318.32 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 451.14 |
| 10/19/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | | 33.17 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.35 |
| 10/19/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 233106 TRUCK RENTAL | | 500 |
| 10/19/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 10/19/2019 | 709 DS0225 | Owner Operator | Charge back by affiliate | CTMS - 233235 TRL TIRE REPAIR | | -40 |
| 10/19/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 10/19/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 663.8 |
| 10/19/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.07 |
| 10/19/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.03 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282.2 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.76 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.92 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 294.81 |
| 10/19/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.19 |
| 10/19/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 10/19/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 555.62 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.69 |
| 10/19/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | | 33.17 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 10/19/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 10/19/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 10/19/2019 | 709 EG0062 | Owner Operator | ESCROW | Escrow Withdrawal | | -2000 |
| 10/19/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 459.97 |
| 10/19/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.19 |
| 10/19/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 10/19/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 10/19/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 407.44 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.71 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.56 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 424 |
| 10/19/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/19/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.13 |
| 10/19/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 10/19/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 233130 FUEL RECEIPTS | | -15 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 233272 HVUT Form 2290 | | 50 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.59 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 466.67 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.77 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 2659 of 3449**

| 10/19/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
|---|---|---|---|---|---|
| 10/19/2019 | 709 FS0039 | Owner Operator | Repair Order | TRACTOR 33040 | 65 |
| 10/19/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 233275 truck lease 3304 | 434.29 |
| 10/19/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/19/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.18 |
| 10/19/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.48 |
| 10/19/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.16 |
| 10/19/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 10/19/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/19/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 10/19/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.91 |
| 10/19/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 10/19/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 10/19/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 233192 Q1200 Lease | 238.16 |
| 10/19/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 GS0015 | Owner Operator | Charge back by affiliate | CTMS - 233142 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/19/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.25 |
| 10/19/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 10/19/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 233188 Amortized Balloo | 200.15 |
| 10/19/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 232904 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 233142 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.5 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.22 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.1 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Tire Purchase | Tire 905-03351697  9/7/19 | 198.55 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 232800 Q1109 Lease | 302.85 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 233046 Q1109 Lease | 302.85 |
| 10/19/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 233314 Q1109 Lease | 302.85 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 10/19/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 233142 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.49 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.12 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 10/19/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 233193 Q13170 | 352.68 |
| 10/19/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 10/19/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.84 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.3 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 654.55 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 10/19/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00415214 - PO System | 115.18 |
| 10/19/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/19/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.37 |
| 10/19/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.76 |
| 10/19/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 10/19/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/19/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/19/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.22 |
| 10/19/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.23 |
| 10/19/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.58 |
| 10/19/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 10/19/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 10/19/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/19/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.69 |
| 10/19/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.24 |
| 10/19/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/19/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/19/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.28 |
| 10/19/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 10/19/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 10/19/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 233273 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/19/2019 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -7600 |
| 10/19/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.93 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.41 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.85 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.58 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 10/19/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 233194 Q13197 Lease | 276.63 |
| 10/19/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/19/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/19/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/19/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.67 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.7 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.47 |
| 10/19/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 10/19/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 10/19/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.73 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.12 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.6 |
| 10/19/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 10/19/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 233192 PARTS FOR REPAIR | 296 |
| 10/19/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/19/2019 | 709 JG0092 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/19/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.24 |
| 10/19/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.91 |
| 10/19/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 10/19/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |

**EXHIBIT A**

**Page 2661 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.76 |
| 10/19/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 10/19/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 10/19/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/19/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.57 |
| 10/19/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 10/19/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 233106 Truck Lease | 278.76 |
| 10/19/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/19/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 233190 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 10/19/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.89 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.91 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.91 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.15 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/19/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 10/19/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 233187 Q13159 Lease | 331.5 |
| 10/19/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.01 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 247 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.02 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 40 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 253 |
| 10/19/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/19/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00415119 - PO System | 348.42 |
| 10/19/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.87 |
| 10/19/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 232901 Q13156 Lease | 103.73 |
| 10/19/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 233142 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/19/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 10/19/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 233275 Lease Q1111 | 252.11 |
| 10/19/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.81 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.83 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.93 |
| 10/19/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 10/19/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/19/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.13 |
| 10/19/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.14 |
| 10/19/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 10/19/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/19/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/19/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.93 |
| 10/19/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 10/19/2019 | 709 ME0053 | Owner Operator | Arrears | Credit Billing | 9.19 |

**EXHIBIT A**

**Page 2662 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Charge back by affiliate | CTMS - 233052 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Charge back by affiliate | CTMS - 233321 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.61 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.83 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.4 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.5 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.07 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 232908 Q1113 Lease | 252.11 |
| 10/19/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 233145 Q1113 Lease | 252.11 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.49 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.71 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 10/19/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.5 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 10/19/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.08 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.62 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/19/2019 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 233187 32986 Lease | 314.03 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.96 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.9 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 10/19/2019 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | NT9564 | Owner Operator | Charge back by affiliate | CTMS - 233190 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/19/2019 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 233322 Truck 73130 Leas | 196.65 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.53 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 10/19/2019 | 709 | OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Charge back by affiliate | CTMS - 233191 HVUT Form 2290 | 50 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 2663 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.9 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.16 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.66 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.24 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.32 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 10/19/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 233141 Q1241 Truck leas | 321.84 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.37 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.62 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.74 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 10/19/2019 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.36 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.3 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.03 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.06 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.67 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.76 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Tire Fee | Tire Fee: 2331554 | 8 |
| 10/19/2019 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00407268 - PO System | 246.45 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.04 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.99 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.08 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.34 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.94 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/19/2019 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/19/2019 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.42 |
| 10/19/2019 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 10/19/2019 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 233106 Q1202 Truck Leas | 278.76 |
| 10/19/2019 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 | RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 10/19/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/19/2019 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |

**EXHIBIT A**

**Page 2664 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.02 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.69 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 10/19/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/19/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 1792.85 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Tire Fee | Tire Fee: 2324840 | 8 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00414621 - PO System | 184.81 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00414621 - PO System | 184.81 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00414621 - PO System | 184.81 |
| 10/19/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00414621 - PO System | 84.9 |
| 10/19/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/19/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/19/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 175.54 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.77 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.34 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.15 |
| 10/19/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 233101 REPAIRS | 335.65 |
| 10/19/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/19/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/19/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.88 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.29 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.69 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.32 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.84 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/19/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/19/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 233106 Sub Lease | 388.33 |
| 10/19/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/19/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 388 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.17 |
| 10/19/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/19/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/19/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.03 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.59 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.73 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.38 |
| 10/19/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/19/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/19/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.58 |
| 10/19/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.14 |
| 10/19/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 43.08 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2665 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.82 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.28 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.22 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.83 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.99 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.66 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Rev Conditional Credit / Loan | 2881.07 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA Exit I35WS-US287S-2 | 3.8 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA I-35W SOUTH/I-820 T | 3.8 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Turner Turnpike West | 18.05 |
| 10/19/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 OTA Will Rogers Turnpike | 18.05 |
| 10/19/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/19/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/19/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/19/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.14 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.95 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.7 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.66 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.82 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.07 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Kelly Blvd. | 2.76 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Plaza 10 - Irving | 2.4 |
| 10/19/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 233145 Q1238 Lease | 311.97 |
| 10/19/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.32 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.97 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.67 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.39 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.93 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 10/19/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Hardy North - Ran | 2 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - Nor | 3.5 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 2.12 |
| 10/19/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 233140 Lease of Q13151 | 388.16 |
| 10/19/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/19/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/19/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.09 |
| 10/19/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.75 |
| 10/19/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.8 |
| 10/19/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2666 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | FUEL TAX | December 2018 Fuel/Mileage Tax | 0.01 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | FUEL TAX | January 2019 Fuel/Mileage Tax | 0.01 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 39 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Permits | ID06:2019 - Q13171 | 11 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Permits | IL02:2019 - Q13171 | 3.75 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Permits | NM07:2019 - Q13171 | 10 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Permits | NY13:2019 - Q13171 | 1.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | Permits | OR16:2019 - Q13171 | 8.5 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 10.93 |

| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
|---|---|---|---|---|---|
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 6.65 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 CT0085 | Owner Operator | Repair Order | TRACTOR Q13171 | 10 |
| 10/19/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 241 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.01 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 90 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.84 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.01 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 23.94 |
| 10/19/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/19/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/19/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 10/19/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.03 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Tire Fee | Tire Fee: 2332842 | 8 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Tire Purchase | PO: 742-00415294 - PO System | 279.2 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL 82nd St. | 5 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL I-57/147th St (Il | 5 |
| 10/19/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Irving Park | 6.65 |
| 10/19/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.35 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.67 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.34 |

**EXHIBIT A**

**Page 2668 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 10/19/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/19/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 233186 Trk 33487 Lease | 434.2 |
| 10/19/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/19/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 550 |
| 10/19/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.4 |
| 10/19/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/19/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.96 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.7 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.29 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.31 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 10/19/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - East | 7 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - East | 7 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 5.25 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - Sout | 7 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 3.5 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | 3.5 |
| 10/19/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 OTA Will Rogers Turnpike | 2.2 |
| 10/19/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.18 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.37 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.69 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.07 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.35 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.23 |
| 10/19/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 10/19/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/19/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 10/19/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 KTA Southern Terminal | 18.9 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/19/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/19/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/19/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/19/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 10/19/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/19/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/19/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/19/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 765.9 |
| 10/19/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 10/19/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/19/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/19/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/19/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/19/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/19/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.29 |
| 10/19/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/19/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/19/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/19/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/19/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 NTTA I-820/35W SOUTH TEX | 13.6 |
| 10/19/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |

| 10/19/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 10/19/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.07 |
| 10/19/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 10/19/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/19/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/19/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.88 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.41 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.18 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.03 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.22 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.65 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.76 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.15 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.3 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.86 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 10/19/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 10/19/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance fee processed Friday | 15 |
| 10/19/2019 | 742 RF0136 | Owner Operator | T Chek Fee | Advance processed Friday | 1500 |
| 10/19/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/19/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.17 |
| 10/19/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 10/19/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/19/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 233193 Tractor Lease | 353.28 |
| 10/19/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/19/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/19/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 10/19/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/19/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/19/2019 | 742 TC0098 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.32 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.84 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.33 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.07 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.99 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 10/19/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/19/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 233267 33489 Lease Paym | 412.16 |
| 10/19/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/19/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/19/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.35 |
| 10/19/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/19/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/19/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 10/19/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 10/19/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/19/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 10/19/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 10/26/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 10/26/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 233498 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 10/26/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.45 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.74 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.1 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.59 |
| 10/26/2019 | 709 AC0061 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 360.96 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 10/26/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 233602 Q13148 Trac Leas | 296.09 |
| 10/26/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 10/26/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.35 |
| 10/26/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 10/26/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 10/26/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 233499 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.15 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 10/26/2019 | 709 AR0064 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 641.27 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00415983 - PO System | 441.18 |
| 10/26/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 233556 Q13147 Lease | 440.14 |
| 10/26/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 10/26/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.02 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.33 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.51 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.69 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.38 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.93 |
| 10/26/2019 | 709 AV0021 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 109.5 |
| 10/26/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 145.04 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 10/26/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 233555 Q13169 Sublease | 352.68 |
| 10/26/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/26/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 10/26/2019 | 709 BM0030 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 446.02 |
| 10/26/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 10/26/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/26/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Charge back by affiliate | CTMS - 233553 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.06 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.74 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.06 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.77 |
| 10/26/2019 | 709 CC0134 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 332.5 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 10/26/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 233452 Q13168 sub lease | 352.68 |
| 10/26/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 10/26/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 603.05 |
| 10/26/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 10/26/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.43 |
| 10/26/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 10/26/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 10/26/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.57 |
| 10/26/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.34 |
| 10/26/2019 | 709 CR0064 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 39.83 |
| 10/26/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2671 of 3449**

| 10/26/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
|---|---|---|---|---|---|
| 10/26/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 233496 Q1247 Sub Lease | 263.91 |
| 10/26/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 10/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.58 |
| 10/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.44 |
| 10/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.97 |
| 10/26/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.18 |
| 10/26/2019 | 709 DL0029 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 277.6 |
| 10/26/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 10/26/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 233450 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 706.41 |
| 10/26/2019 | 709 DL0107 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 678.94 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 10/26/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 233446 Baloon payoff | 350.23 |
| 10/26/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 DM0257 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 460.03 |
| 10/26/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 10/26/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.08 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.25 |
| 10/26/2019 | 709 DS0049 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -488.19 |
| 10/26/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |
| 10/26/2019 | 709 DS0049 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.39 |
| 10/26/2019 | 709 DS0049 | Owner Operator | T Chek Fee | Tractor Repair 32915 | 1539 |
| 10/26/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 233400 TRUCK RENTAL | 500 |
| 10/26/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 10/26/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.65 |
| 10/26/2019 | 709 DS0225 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -53.68 |
| 10/26/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 10/26/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.18 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.69 |
| 10/26/2019 | 709 DS0288 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 150.85 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 10/26/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 10/26/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 10/26/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.78 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.73 |
| 10/26/2019 | 709 EA0003 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 257.63 |
| 10/26/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 10/26/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 10/26/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 10/26/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.88 |
| 10/26/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 10/26/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 10/26/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.01 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.3 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 242.47 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 10/26/2019 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | Charge back by affiliate | CTMS - 233553 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.5 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.36 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -7.78 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 10/26/2019 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 233555 truck lease 3304 | 434.29 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.9 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 66.22 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.59 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.2 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -390.14 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.9 |
| 10/26/2019 | 709 | GA0051 | Owner Operator | Truck Payment | CTMS - 233499 Q1200 Lease | 238.16 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | Charge back by affiliate | CTMS - 233449 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.79 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 10/26/2019 | 709 | GS0015 | Owner Operator | Truck Payment | CTMS - 233496 Amortized Balloo | 200.15 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.62 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.54 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.29 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 407.87 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 10/26/2019 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 233599 Q1109 Lease | 66.42 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | Charge back by affiliate | CTMS - 233449 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.71 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -17.15 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 10/26/2019 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 233501 Q13170 | 352.68 |
| 10/26/2019 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/26/2019 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 10/26/2019 | 709 | HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/26/2019 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/26/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.51 |
| 10/26/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.56 |
| 10/26/2019 | 709 HG0007 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 61.86 |
| 10/26/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 10/26/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00415214 - PO System | 115.11 |
| 10/26/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.63 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.76 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.68 |
| 10/26/2019 | 709 HG0027 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 139.21 |
| 10/26/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 10/26/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 10/26/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/26/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.86 |
| 10/26/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.91 |
| 10/26/2019 | 709 IA0007 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -18.96 |
| 10/26/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 10/26/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 10/26/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 10/26/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.98 |
| 10/26/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.1 |
| 10/26/2019 | 709 IR0002 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -90.18 |
| 10/26/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 10/26/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 10/26/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.92 |
| 10/26/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 10/26/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 10/26/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 233553 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 10/26/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.13 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.9 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.59 |
| 10/26/2019 | 709 JC0292 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 166.22 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 10/26/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 233501 Q13197 Lease | 276.63 |
| 10/26/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 10/26/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 10/26/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/26/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 10/26/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/26/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/26/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.28 |
| 10/26/2019 | 709 JG0017 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 27.47 |
| 10/26/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |

**EXHIBIT A**

**Page 2674 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 10/26/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 10/26/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 10/26/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/26/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/26/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.27 |
| 10/26/2019 | 709 JG0072 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 638.58 |
| 10/26/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 485.26 |
| 10/26/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 10/26/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.45 |
| 10/26/2019 | 709 JG0092 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 37.3 |
| 10/26/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.88 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.86 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 10/26/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 10/26/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 10/26/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 10/26/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 233400 Truck Lease | 278.76 |
| 10/26/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/26/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Charge back by affiliate | CTMS - 233498 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 10/26/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.71 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.56 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.88 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.46 |
| 10/26/2019 | 709 JS0265 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 194.83 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 10/26/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 10/26/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 233495 Q13159 Lease | 331.5 |
| 10/26/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.03 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.79 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 41 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 10/26/2019 | 709 KP0004 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 339.55 |
| 10/26/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 10/26/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00415119 - PO System | 348.36 |
| 10/26/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/26/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/26/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 10/26/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.51 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.72 |
| 10/26/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 10/26/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 233139 Q13156 Lease | 388.16 |
| 10/26/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 233447 Q13156 Lease | 388.16 |
| 10/26/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | LL0160 | Owner Operator | Charge back by affiliate | CTMS - 233449 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 10/26/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 10/26/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 233555 Lease Q1111 | 252.11 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 726.82 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 174.09 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.06 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 139 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.01 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 52.78 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 10/26/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 10/26/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/26/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.44 |
| 10/26/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q1113 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | Charge back by affiliate | CTMS - 233606 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.11 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -5.6 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q1113 2011 Freightliner PD | 39.04 |
| 10/26/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 233452 Q1113 Lease | 252.11 |
| 10/26/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.47 |
| 10/26/2019 | 709 | MG0067 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -47.45 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 320 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.2 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.25 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 11.49 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 10/26/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 26.92 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.95 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 296.59 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 10/26/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 10/26/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 10/26/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.02 |
| 10/26/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.07 |
| 10/26/2019 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2676 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 10/26/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 NT9564 | Owner Operator | Charge back by affiliate | CTMS - 233498 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 NT9564 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 172.19 |
| 10/26/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 10/26/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 233607 Truck 73130 Leas | 196.65 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.52 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 189 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.03 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 10/26/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 10/26/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/26/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 10/26/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.64 |
| 10/26/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.12 |
| 10/26/2019 | 709 RC0030 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 38.02 |
| 10/26/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 10/26/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/26/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 10/26/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 10/26/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.19 |
| 10/26/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.6 |
| 10/26/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.71 |
| 10/26/2019 | 709 RL0017 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -29.87 |
| 10/26/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 10/26/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 10/26/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 10/26/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.17 |
| 10/26/2019 | 709 RL0062 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 443.08 |
| 10/26/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00407268 - PO System | 246.45 |
| 10/26/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 10/26/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.41 |
| 10/26/2019 | 709 RL0180 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -1.15 |
| 10/26/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 10/26/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/26/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 10/26/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.09 |
| 10/26/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.67 |
| 10/26/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.51 |
| 10/26/2019 | 709 RM0026 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 398.55 |
| 10/26/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 10/26/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 10/26/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.35 |
| 10/26/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 10/26/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 233400 Q1202 Truck Leas | 278.76 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Advance | EFS 231400 s/u 5 wks | 260.72 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Advance | EFS 231400 s/u 5 wks | -1303.58 |
| 10/26/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 232449 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 232723 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 232960 HVUT Form 2290 | 50 |

**EXHIBIT A**

**Page 2677 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 233191 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 233498 HVUT Form 2290 | 50 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.62 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.52 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 616.49 |
| 10/26/2019 | 709 RR0123 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 268.21 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 10/26/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 10/26/2019 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.91 |
| 10/26/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Towing Q1248 | 1290.67 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00414621 - PO System | 99.91 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Tire Purchase | PO: 709-00414621 - PO System | 184.76 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 232400 Q1248 | 311.97 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 232679 Q1248 | 311.97 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 232907 Q1248 | 311.97 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 233144 Q1248 | 311.97 |
| 10/26/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 233452 Q1248 | 311.97 |
| 10/26/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 10/26/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.84 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.72 |
| 10/26/2019 | 709 SB0009 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 438.46 |
| 10/26/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 233400 REPAIRS | 335.65 |
| 10/26/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 10/26/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 10/26/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.22 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.49 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.87 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.26 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.47 |
| 10/26/2019 | 709 SB0103 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 127.05 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 10/26/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/26/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 233401 Sub Lease | 388.33 |
| 10/26/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 10/26/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 495 |
| 10/26/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 542 |
| 10/26/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.84 |
| 10/26/2019 | 709 SM0109 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 215.91 |
| 10/26/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 10/26/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 10/26/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/26/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 10/26/2019 | 709 SN0019 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 212.59 |
| 10/26/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 10/26/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 10/26/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.74 |
| 10/26/2019 | 709 VB0015 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | -60.09 |
| 10/26/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 111.76 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.14 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.83 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.16 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.07 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 133.38 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.66 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 10/26/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/26/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 10/26/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 10/26/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.1 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.28 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.47 |
| 10/26/2019 | 709 WH0087 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 241.81 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 NTTA SH-26 TEXpress Entr | 17.2 |
| 10/26/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 233452 Q1238 Lease | 311.97 |
| 10/26/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/26/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.46 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.73 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.47 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.01 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.27 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.84 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.91 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.08 |
| 10/26/2019 | 742 AP0047 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 443.49 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 10/26/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 10/26/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/26/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/26/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.69 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.68 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.71 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.63 |

**EXHIBIT A**

**Page 2679 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.68 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.38 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.32 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.53 |
| 10/26/2019 | 742 BS0078 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 171.25 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 10/26/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 10/26/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 10/26/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 10/26/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.05 |
| 10/26/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.07 |
| 10/26/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.81 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.22 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.1 |
| 10/26/2019 | 742 CT0085 | Owner Operator | FUEL TAX | May 2019 Fuel/Mileage Tax | 0.02 |
| 10/26/2019 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 24 |
| 10/26/2019 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/26/2019 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/26/2019 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2019 - Q13171 | 100 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 8.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |

**EXHIBIT A**

**Page 2680 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.12 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.42 |
| 10/26/2019 | 742 DA0067 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 448.54 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 10/26/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Sam Houston - East | 7 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Sam Houston - Sout | 3.5 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Sam Houston - Sout | 1.75 |
| 10/26/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 HCTRA Ship Channel Bridg | 3.5 |
| 10/26/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 10/26/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.9 |
| 10/26/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.17 |
| 10/26/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.06 |
| 10/26/2019 | 742 DC0117 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 95.84 |
| 10/26/2019 | 742 DC0117 | Owner Operator | Tire Purchase | PO: 742-00415294 - PO System | 279.2 |
| 10/26/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 233565 trailer wash | -76 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.94 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.09 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.74 |
| 10/26/2019 | 742 DS0254 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 123.73 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 10/26/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Sam Houston - NE M | 7 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Cermak Rd. | 6.65 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL River Rd. | 6.65 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Spring Creek | 5.85 |
| 10/26/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Touhy Ave. | 8.35 |
| 10/26/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 10/26/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.9 |
| 10/26/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.12 |
| 10/26/2019 | 742 EA0039 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 159.78 |
| 10/26/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 10/26/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.21 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.57 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.03 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.6 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.36 |
| 10/26/2019 | 742 ED0041 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 117.48 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 10/26/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Army Trail Rd. | 6.65 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Boughton Rd. (Mai | 6.65 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Cermak Rd. | 5 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Spring Creek | 13.35 |
| 10/26/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Touhy Ave. | 6.25 |
| 10/26/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.75 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.07 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.36 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.31 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.58 |
| 10/26/2019 | 742 EN0016 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 54.9 |
| 10/26/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 10/26/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |

**EXHIBIT A**

**Page 2681 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/26/2019 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Ship Channel Bridg | 1.5 |
| 10/26/2019 | 742 | EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 10/26/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 10/26/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 10/26/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 10/26/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 10/26/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/26/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 10/26/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.92 |
| 10/26/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 10/26/2019 | 742 | JS0390 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 132.19 |
| 10/26/2019 | 742 | JS0390 | Owner Operator | FUEL TAX | July 2019 Fuel/Mileage Tax | 133.7 |
| 10/26/2019 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 126.61 |
| 10/26/2019 | 742 | JS0390 | Owner Operator | Toll Charges | 34327/701907 Carquinez Bridge | 26 |
| 10/26/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/26/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 10/26/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/26/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 10/26/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.16 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.42 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.68 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 348.88 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 10/26/2019 | 742 | NG0024 | Owner Operator | Repair Order | CTMS - 233519 repairs | 250 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.68 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.99 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.4 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.92 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 167.93 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 96.32 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/26/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.05 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.54 |

**EXHIBIT A**

**Page 2682 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.04 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.97 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.24 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.88 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 18.72 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | Advance 34182 | 1500 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | Rvrs Dup EFS 231115 | -1500 |
| 10/26/2019 | 742 | RF0136 | Owner Operator | T Chek Fee | Rvrs Dup EFS 231115 Fee | -15 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.93 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.37 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.61 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.67 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.45 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.99 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 112.95 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 10/26/2019 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/26/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 10/26/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 10/26/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.19 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.6 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.7 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 113.55 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 10/26/2019 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.83 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.86 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 110.25 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 10/26/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/2/2019 | 406 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Charge back by affiliate | CTMS - 233774 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.87 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.15 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.26 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.64 |
| 11/2/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 233893 Q13148 Trac Leas | 296.09 |
| 11/2/2019 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 11/2/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/2/2019 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 11/2/2019 | 709 | AR0064 | Owner Operator | Charge back by affiliate | CTMS - 233774 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.59 |
| 11/2/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 11/2/2019 | 709 | AR0064 | Owner Operator | Tire Purchase | PO: 709-00415983 - PO System | 441.18 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Kelly Blvd. | 3.12 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Kelly Blvd. | 4.16 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Plaza 10 - Irving | 3.6 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Plaza 10 - Irving | 3.6 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Plaza 9 - Carrollto | 6.24 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA PLaza 9 - Carrollto | 6.24 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Shady Grove Rd | 1.52 |
| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Shady Grove Rd | 0.76 |

**EXHIBIT A**

**Page 2683 of 3449**

| 11/2/2019 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Shady Grove Rd | 3.04 |
|---|---|---|---|---|---|---|
| 11/2/2019 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Charge back by affiliate | CTMS - 233842 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.02 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 11/2/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 233714 Q13168 sub lease | 352.68 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 717.55 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 694.01 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 11/2/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620, half of misd ded 506.17 | 253.09 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 19.68 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Charge back by affiliate | CTMS - 233818 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.86 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.09 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.44 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.98 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.46 |
| 11/2/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 233772 Q1247 Sub Lease | 263.91 |
| 11/2/2019 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 11/2/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/2/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.88 |
| 11/2/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.53 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Charge back by affiliate | CTMS - 233712 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 624.25 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.37 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.39 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.93 |
| 11/2/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 233712 Baloon payoff | 350.23 |
| 11/2/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 460.08 |
| 11/2/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.52 |
| 11/2/2019 | 709 | DS0049 | Owner Operator | Repair Order | CTMS - 233737 OIL LUBE BRAKE | -330 |
| 11/2/2019 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 11/2/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/2/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.09 |
| 11/2/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.6 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.32 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.07 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.62 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.86 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.06 |
| 11/2/2019 | 709 | DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 294.81 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.34 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.32 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 11/2/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/2/2019 | 709 | EE0011 | Owner Operator | *Arrears Collection W/O | Pay applied to debt | 123 |

**EXHIBIT A**

**Page 2684 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2019 | 709 EE0011 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -123 |
| 11/2/2019 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 11/2/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/2/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.76 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/2/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 363 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.42 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.73 |
| 11/2/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.6 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.91 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.79 |
| 11/2/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.63 |
| 11/2/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.69 |
| 11/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.91 |
| 11/2/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.42 |
| 11/2/2019 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 18 | 7 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.68 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.14 |
| 11/2/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 233775 Q1200 Lease | 238.16 |
| 11/2/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 11/2/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/2/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 233772 Amortized Balloo | 200.15 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 233711 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.36 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.13 |
| 11/2/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 233776 Q13170 | 352.68 |
| 11/2/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 11/2/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 11/2/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/2/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.9 |
| 11/2/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.34 |
| 11/2/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.36 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.29 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.84 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.05 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.72 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.77 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.94 |
| 11/2/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.84 |
| 11/2/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 11/2/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/2/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/2/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.09 |
| 11/2/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 11/2/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.03 |

**EXHIBIT A**

**Page 2685 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.99 |
| 11/2/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.36 |
| 11/2/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/2/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.35 |
| 11/2/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.42 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 233842 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/2/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.78 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.07 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Benicia 12 | 26 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 12 | 26 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 4 | 26 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 8 | 26 |
| 11/2/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 233777 Q13197 Lease | 276.63 |
| 11/2/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 11/2/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.37 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.05 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.46 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.18 |
| 11/2/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 11/2/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 11/2/2019 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/2/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.3 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.43 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.05 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.03 |
| 11/2/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 11/2/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 233499 PARTS FOR REPAIR | 296 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 233775 PARTS FOR REPAIR | 296 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 11/2/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 13.79 |
| 11/2/2019 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 11/2/2019 | 709 JG0092 | Owner Operator | Communication Charge | PNet Hware 33669 | 8 |
| 11/2/2019 | 709 JG0092 | Owner Operator | ESCROW | Escrow Withdrawal | -3500 |
| 11/2/2019 | 709 JG0092 | Owner Operator | Express Check | T-Check Payment | 3500 |
| 11/2/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.12 |
| 11/2/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 11/2/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 11/2/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.12 |
| 11/2/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 11/2/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/2/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.31 |
| 11/2/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 233671 Truck Lease | 278.76 |

**EXHIBIT A**

**Page 2686 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 11/2/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.98 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.93 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.71 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.58 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.44 |
| 11/2/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 233771 Q13159 Lease | 331.5 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/2/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.03 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.02 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 11/2/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 11/2/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.94 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.25 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.63 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.82 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.58 |
| 11/2/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 233709 Q13156 Lease | 388.16 |
| 11/2/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 11/2/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 233711 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/2/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 233845 Lease Q1111 | 252.11 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 760.78 |
| 11/2/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.28 |
| 11/2/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 11/2/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/2/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.58 |
| 11/2/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 11/2/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/2/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/2/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.48 |
| 11/2/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.69 |
| 11/2/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.52 |
| 11/2/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.99 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1113 | 9.84 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 233897 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q1113 | 8 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.15 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.57 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.95 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.23 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Toll Charges | Q13199 Benicia 1 | 26 |
| 11/2/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 233714 Q1113 Lease | 252.11 |
| 11/2/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/2/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/2/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/2/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.91 |
| 11/2/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 11/2/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/2/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 11/2/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |

| 11/2/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
|---|---|---|---|---|---|---|
| 11/2/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/2/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/2/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 11/2/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.59 |
| 11/2/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.29 |
| 11/2/2019 | 709 | NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 11/2/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/2/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/2/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/2/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.45 |
| 11/2/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.8 |
| 11/2/2019 | 709 | NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 11/2/2019 | 709 | NT9564 | Owner Operator | Truck Payment | CTMS - 233898 Truck 73130 Leas | 196.65 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.16 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.34 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.27 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 11/2/2019 | 709 | OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Charge back by affiliate | CTMS - 233498 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Charge back by affiliate | CTMS - 233774 HVUT Form 2290 | 50 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.87 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.98 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.34 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.8 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.33 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.58 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.17 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.51 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.31 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.27 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.52 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 131.63 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 233449 Q1241 Truck leas | 321.84 |
| 11/2/2019 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 233711 Q1241 Truck leas | 321.84 |
| 11/2/2019 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/2/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.87 |
| 11/2/2019 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.37 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.29 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.55 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.41 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.23 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Tire Purchase | PO: 709-00407268 - PO System | 246.45 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 11/2/2019 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/2/2019 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/2/2019 | 709 | RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 11/2/2019 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |

| 11/2/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/2/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/2/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/2/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.76 |
| 11/2/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.54 |
| 11/2/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 11/2/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 11/2/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 11/2/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/2/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/2/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/2/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 11/2/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/2/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.31 |
| 11/2/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.16 |
| 11/2/2019 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/2/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 11/2/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/2/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 233671 Q1202 Truck Leas | 278.76 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Advance | Balance of 231400 | 1042.86 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.84 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.51 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.01 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.9 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.49 |
| 11/2/2019 | 709 RR0123 | Owner Operator | Loan Repayment | EFS 232084, Wkly Deduct. | -3116.21 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/2/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.58 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.47 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.57 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.52 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.35 |
| 11/2/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 233671 Sub Lease | 388.33 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/2/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 297 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 266 |
| 11/2/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 NTTA Kelly Blvd. | 2.76 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 NTTA Plaza 10 - Irving | 3.6 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 NTTA Plaza 9 - Carrollto | 6.24 |
| 11/2/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/2/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 11/2/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/2/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/2/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.29 |
| 11/2/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.56 |
| 11/2/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 11/2/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/2/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.06 |
| 11/2/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 574.26 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.3 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.88 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.99 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.45 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.03 |
| 11/2/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.03 |

| 11/2/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 258.66 |
|---|---|---|---|---|---|
| 11/2/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 KTA Mulvane: K-53 - Casi | 14.4 |
| 11/2/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 11/2/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/2/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/2/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.86 |
| 11/2/2019 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | Pay applied to debt | 3.75 |
| 11/2/2019 | 742 AS0089 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -3.75 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.77 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.12 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.39 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.29 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.3 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.18 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 Carquinez Bridge 9 | 26 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 233447 Lease of Q13151 | 388.16 |
| 11/2/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 233709 Lease of Q13151 | 388.16 |
| 11/2/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.14 |
| 11/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.71 |
| 11/2/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.07 |
| 11/2/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/2/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.65 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.44 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.39 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.71 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.71 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.81 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 11/2/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/2/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/2/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 405 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 60 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.01 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 495 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 11/2/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 26 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.05 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.55 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.13 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 11/2/2019 | 742 DS0254 | Owner Operator | T Chek Fee | Cancelled EFS 205646 | -158 |
| 11/2/2019 | 742 DS0254 | Owner Operator | T Chek Fee | Cancelled EFS 205647 | -127.5 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 2 | 26 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL I-57/147th St (Il | 5 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 233494 Trk 33487 Lease | 434.2 |
| 11/2/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 233770 Trk 33487 Lease | 434.2 |
| 11/2/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 11/2/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.56 |
| 11/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.58 |
| 11/2/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.2 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.77 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.2 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.44 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.08 |
| 11/2/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 10 | 26 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 26 |

**EXHIBIT A**

**Page 2690 of 3449**

| 11/2/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.48 |
|---|---|---|---|---|---|
| 11/2/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.48 |
| 11/2/2019 | 742 EN0016 | Owner Operator | Tractor Charge | 15770 - 32947 | 419.4 |
| 11/2/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/2/2019 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/2/2019 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/2/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.11 |
| 11/2/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.85 |
| 11/2/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.82 |
| 11/2/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.43 |
| 11/2/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/2/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 11/2/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/2/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.99 |
| 11/2/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.58 |
| 11/2/2019 | 742 JS0390 | Owner Operator | Broker Pre Pass | 34327 PrePass Device | 12.5 |
| 11/2/2019 | 742 JS0390 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 11/2/2019 | 742 JS0390 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 61.38 |
| 11/2/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/2/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/2/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 12 | 26 |
| 11/2/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 233800 repair | 31.68 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/2/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.16 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.97 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.86 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.24 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.3 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.01 |
| 11/2/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 11/2/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.65 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.47 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.11 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.05 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.5 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.47 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 7 | 26 |
| 11/2/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 26 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.19 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.66 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.11 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.67 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 323 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.62 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 233500 Tractor Lease | 353.28 |
| 11/2/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 233776 Tractor Lease | 353.28 |
| 11/2/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.28 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.49 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.25 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.77 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.64 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.15 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.29 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Antioch Bridge 1 | 26 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 TXTAG North - Hardy ML E | 1.84 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 TXTAG Riley Fuzzel ML EB | 2.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 TXTAG Valley Ranch ML | 7.44 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 233547 33489 Lease Paym | 412.16 |
| 11/2/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 233837 33489 Lease Paym | 412.16 |
| 11/2/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/2/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.2 |
| 11/2/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 11/2/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/2/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/2/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/2/2019 | 843 EI0003 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 368.73 |
| 11/2/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/2/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/2/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/9/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 11/9/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Charge back by affiliate | CTMS - 234076 HVUT Form 2290 | 50 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 11/9/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.8 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.84 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.69 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 11/9/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 234023 Q13148 Trac Leas | 296.09 |
| 11/9/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/9/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.95 |
| 11/9/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/9/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/9/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Charge back by affiliate | CTMS - 234076 HVUT Form 2290 | 50 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.29 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.69 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00415983 - PO System | 441.18 |
| 11/9/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 233846 Q13147 Lease | 440.14 |
| 11/9/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/9/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.96 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.26 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.73 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.53 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.55 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.67 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.1 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.78 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.78 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.54 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.23 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.09 |
| 11/9/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 328.53 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/9/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 233845 Q13169 Sublease | 352.68 |
| 11/9/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.55 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.5 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.62 |
| 11/9/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.22 |

**EXHIBIT A**

**Page 2692 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/2019 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.86 |
| 11/9/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 11/9/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/9/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 234019 Q13168 sub lease | 352.68 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 712.53 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 11/9/2019 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620, half of misd ded 506.17 | 253.08 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Charge back by affiliate | CTMS - 234071 HVUT Form 2290 | 50 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.82 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.53 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.5 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 11/9/2019 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 234074 Q1247 Sub Lease | 263.91 |
| 11/9/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 35 |
| 11/9/2019 | 709 | CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | -35 |
| 11/9/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 260.31 |
| 11/9/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | -260.31 |
| 11/9/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/9/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.17 |
| 11/9/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.88 |
| 11/9/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Charge back by affiliate | CTMS - 234017 HVUT Form 2290 | 50 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.5 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.25 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Loan Repayment | Rfnd extra pmt, Ln 3, 11/2017 | -208.09 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/9/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 234017 Baloon payoff | 350.23 |
| 11/9/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/9/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 39.92 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.11 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.84 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.71 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 233670 TRUCK RENTAL | 500 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 233960 TRUCK RENTAL | 500 |
| 11/9/2019 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 11/9/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/9/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.3 |
| 11/9/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/9/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |

| 11/9/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.73 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.84 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.51 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 293.84 |
| 11/9/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 11/9/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/9/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.77 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.29 |
| 11/9/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/9/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/9/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 234046 TRAILER WASH | -91 |
| 11/9/2019 | 709 EG0062 | Owner Operator | Charge back by affiliate | CTMS - 234046 TRAILER WASH | -91 |
| 11/9/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/9/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.01 |
| 11/9/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/9/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/9/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.25 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.07 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.55 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.18 |
| 11/9/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/9/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/9/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.87 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.11 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/9/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 233845 truck lease 3304 | 434.29 |
| 11/9/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/9/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.98 |
| 11/9/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.84 |
| 11/9/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 11/9/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.63 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.74 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Permits1 | ID06:2019 - Q1200 | 11 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Permits1 | IL02:2019 - Q1200 | 3.75 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Permits1 | NM07:2019 - Q1200 | 10 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Permits1 | NY13:2019 - Q1200 | 1.5 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Permits1 | OR16:2019 - Q1200 | 8.5 |

| 11/9/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
|---|---|---|---|---|---|
| 11/9/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 11/9/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 234077 Q1200 Lease | 238.16 |
| 11/9/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/9/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.66 |
| 11/9/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/9/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 234074 Amortized Balloo | 200.15 |
| 11/9/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 11/9/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 234047 FUEL | -5 |
| 11/9/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/9/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.84 |
| 11/9/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.24 |
| 11/9/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/9/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/9/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 11/9/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/9/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.41 |
| 11/9/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 793.97 |
| 11/9/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 11/9/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.34 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.27 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.5 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.97 |
| 11/9/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/9/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/9/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/9/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.61 |
| 11/9/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.4 |
| 11/9/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.86 |
| 11/9/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 11/9/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/9/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/9/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.54 |
| 11/9/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.99 |
| 11/9/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/9/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/9/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 11/9/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/9/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/9/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.05 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.91 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.52 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.36 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL South Beloit | 8.35 |
| 11/9/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 234080 Q13197 Lease | 276.63 |
| 11/9/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/9/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/9/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/9/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.24 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.06 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.35 |
| 11/9/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 11/9/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 11/9/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.51 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.48 |
| 11/9/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 234076 PARTS FOR REPAIR | 296 |
| 11/9/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 11/9/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.95 |
| 11/9/2019 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.09 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.08 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/9/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 11/9/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/9/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.56 |
| 11/9/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/9/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 233961 Truck Lease | 278.76 |
| 11/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/9/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 11/9/2019 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 11/9/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.18 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.46 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.15 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.1 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.24 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.39 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/9/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 ILTOLL I-57/147th St (I | 5 |
| 11/9/2019 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 ILTOLL I-57/147th St (I | 5 |
| 11/9/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 11/9/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.01 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.15 |
| 11/9/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/9/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 11/9/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457, half of misd ded 504.17 | 252.09 |
| 11/9/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.14 |
| 11/9/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.18 |
| 11/9/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 11/9/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 234014 Q13156 Lease | 388.16 |
| 11/9/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.58 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.88 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 11/9/2019 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Richmond | 26 |
| 11/9/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/9/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.1 |
| 11/9/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.27 |
| 11/9/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/9/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/9/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/9/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.52 |
| 11/9/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.29 |
| 11/9/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 11/9/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.77 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.63 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.29 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.81 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.4 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 234019 Q1113 Lease | 252.11 |
| 11/9/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 234040 Lease Q13199 | 263.91 |
| 11/9/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/9/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/9/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.57 |
| 11/9/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.07 |
| 11/9/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/9/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/9/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 11/9/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/9/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 11/9/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 11/9/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.61 |
| 11/9/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 11/9/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Arrears | Credit Billing | 1346.44 |
| 11/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2697 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | | 9.84 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 234041 HVUT Form 2290 | | 50 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | | 13 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | | 13 |
| 11/9/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/9/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 223.08 |
| 11/9/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.87 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 669.15 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.08 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 35.16 |
| 11/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 11/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 48.83 |
| 11/9/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 233494 32986 Lease | | 314.03 |
| 11/9/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 233770 32986 Lease | | 314.03 |
| 11/9/2019 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 11/9/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 11/9/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 11/9/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/9/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/9/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.97 |
| 11/9/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.9 |
| 11/9/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/9/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 32.98 |
| 11/9/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 11/9/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/9/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 30.47 |
| 11/9/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 234207 Truck 73130 Leas | | 196.65 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | | 300 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | | -1552.42 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | | 8 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.59 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 207.43 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | | 33.17 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 27.35 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 15.37 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | T Chek Fee | Tractor Repair 34370 | | 1537.05 |
| 11/9/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | | 215.66 |
| 11/9/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 234076 HVUT Form 2290 | | 50 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 11/9/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.46 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 127.01 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.75 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/9/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.07 |
| 11/9/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 234016 Q1241 Truck leas | | 321.84 |
| 11/9/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 11/9/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | | 8 |
| 11/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.17 |
| 11/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 492.37 |
| 11/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 548.41 |
| 11/9/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.43 |
| 11/9/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/9/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.16 |
| 11/9/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Arrears | Credit Billing | | 1494.44 |
| 11/9/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 11/9/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 11/9/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 150 |

**EXHIBIT A**

**Page 2698 of 3449**

| 11/9/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.22 |
|---|---|---|---|---|---|
| 11/9/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 653.62 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.59 |
| 11/9/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 11/9/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/9/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/9/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/9/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.05 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.97 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.16 |
| 11/9/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00407268 - PO System | 246.45 |
| 11/9/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 11/9/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/9/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.18 |
| 11/9/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.07 |
| 11/9/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 11/9/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 11/9/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/9/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/9/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/9/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/9/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.5 |
| 11/9/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.32 |
| 11/9/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/9/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/9/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.09 |
| 11/9/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/9/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 233961 Q1202 Truck Leas | 278.76 |
| 11/9/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.13 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.87 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 11/9/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/9/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/9/2019 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.53 |
| 11/9/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 681.59 |
| 11/9/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/9/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/9/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.61 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.24 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.09 |
| 11/9/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 11/9/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/9/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/9/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.51 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.17 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.99 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.07 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.31 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/9/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/9/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 233961 Sub Lease | 388.33 |
| 11/9/2019 | 709 SM0109 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 11/9/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 31.4 |
| 11/9/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/9/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.59 |
| 11/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.13 |
| 11/9/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.23 |
| 11/9/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/9/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/9/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.35 |
| 11/9/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.89 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.88 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.19 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.93 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.16 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Balance of Loan 2 | 4056.72 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | EFS 230442, Ln 2 - Escrow | -6731.07 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/9/2019 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 KTA Southern Terminal | 4.05 |
| 11/9/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/9/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/9/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/9/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.49 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.12 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.56 |
| 11/9/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.26 |

**EXHIBIT A**

**Page 2700 of 3449**

| Date | Unit | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 11/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.28 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.93 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.26 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.11 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.35 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 NTTA I-35W NORTH/I-30 EA | 11.4 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 NTTA I-820 East TEXpress | 23 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Kelly Blvd. | 2.76 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Plaza 10 - Irving | 2.4 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Plaza 9 - Carrollto | 4.16 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Toll Charges | Q1239 NTTA SH-121/183 East TEX | 24.6 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 233714 Q1238 Lease | 311.97 |
| 11/9/2019 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 234019 Q1238 Lease | 311.97 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.58 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 11/9/2019 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.35 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.16 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.96 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/9/2019 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 234014 Lease of Q13151 | 388.16 |
| 11/9/2019 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/9/2019 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/9/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.04 |
| 11/9/2019 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.24 |
| 11/9/2019 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.56 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.8 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.15 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.94 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.15 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | T Chek Fee | Advance Q13171 | 1951.85 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 26 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 26 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 11 | 26 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 11 | 26 |
| 11/9/2019 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 16 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.63 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.86 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/9/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.29 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.86 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.86 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.99 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Tire Purchase | PO: 742-00415294 - PO System | 279.2 |
| 11/9/2019 | 742 | DC0117 | Owner Operator | Tire Purchase | PO: 742-00415294 - PO System | 279.2 |
| 11/9/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |

| 11/9/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 11/9/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.68 |
| 11/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.96 |
| 11/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.94 |
| 11/9/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.72 |
| 11/9/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 11/9/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/9/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/9/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.67 |
| 11/9/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/9/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.47 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.85 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.08 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.71 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.44 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.93 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.91 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/9/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 BATA Carquinez Bridge | 26 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - Sout | 7 |
| 11/9/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Joliet Rd. | 1.15 |
| 11/9/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.38 |
| 11/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.33 |
| 11/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.85 |
| 11/9/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.56 |
| 11/9/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 11/9/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/9/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/9/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/9/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/9/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/9/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/9/2019 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/9/2019 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/9/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.86 |
| 11/9/2019 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 11/9/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/9/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/9/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/9/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 749.88 |
| 11/9/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 11/9/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/9/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/9/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/9/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/9/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/9/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | -35 |
| 11/9/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 233800 repair | 35 |
| 11/9/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/9/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/9/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/9/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/9/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.59 |
| 11/9/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 11/9/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/9/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/9/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.41 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.16 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.32 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.48 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.14 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 11/9/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/9/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Sam Houston - Nort | 7 |
| 11/9/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/9/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/9/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/9/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/9/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/9/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/9/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/9/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/9/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/16/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 11/16/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 11/16/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/16/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.4 |
| 11/16/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.22 |
| 11/16/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 11/16/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 234622 Q13148 Trac Leas | 296.09 |
| 11/16/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/16/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/16/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/16/2019 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOLLROAD Exit 1190 | 26.48 |
| 11/16/2019 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOLLROAD Exit 1190 | 26.48 |
| 11/16/2019 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOLLROAD SR241 Tomato S | 14.36 |
| 11/16/2019 | 709 AN0007 | Owner Operator | Toll Charges | 21157A TOLLROAD SR241 Tomatopr | 14.36 |
| 11/16/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.54 |
| 11/16/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.97 |
| 11/16/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/16/2019 | 709 AR0064 | Owner Operator | Tire Purchase | PO: 709-00415983 - PO System | 441.11 |
| 11/16/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/16/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.49 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.51 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.5 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.59 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.49 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.55 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.15 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.14 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.47 |
| 11/16/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 1438.44 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 234153 Q13169 Sublease | 352.68 |
| 11/16/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 234543 Q13169 Sublease | 352.68 |
| 11/16/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/16/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 14.81 |
| 11/16/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |

**EXHIBIT A**

**Page 2703 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.63 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.86 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/16/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 234346 Q13168 sub lease | 352.68 |
| 11/16/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.92 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.98 |
| 11/16/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 11/16/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 11/16/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.85 |
| 11/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.69 |
| 11/16/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.58 |
| 11/16/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/16/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 234344 HVUT Form 2290 | 50 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.47 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.46 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 663.74 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/16/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 234344 Baloon payoff | 350.23 |
| 11/16/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.06 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.98 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.26 |
| 11/16/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/16/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 234288 TRUCK RENTAL | 500 |
| 11/16/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/16/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.66 |
| 11/16/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/16/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.09 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.2 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.83 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.56 |
| 11/16/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 11/16/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/16/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.55 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.08 |
| 11/16/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/16/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/16/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/16/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.23 |
| 11/16/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/16/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/16/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.39 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 424 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.16 |
| 11/16/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/16/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/16/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.52 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.5 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.28 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.71 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 234153 truck lease 3304 | 434.29 |
| 11/16/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 234543 truck lease 3304 | 434.29 |
| 11/16/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/16/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.21 |
| 11/16/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.61 |
| 11/16/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.68 |
| 11/16/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 11/16/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.43 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.64 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 11/16/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 11/16/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 234443 Q1200 Lease | 238.16 |
| 11/16/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/16/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.16 |
| 11/16/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/16/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 234441 Amortized Balloo | 200.15 |
| 11/16/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
| 11/16/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.26 |
| 11/16/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.57 |
| 11/16/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/16/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 234079 Q13170 | 352.68 |

**EXHIBIT A**

**Page 2705 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 11/16/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | | 8 |
| 11/16/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 11/16/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.47 |
| 11/16/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 774.05 |
| 11/16/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 98.05 |
| 11/16/2019 | 709 HG0007 | Owner Operator | Tire Fee | Tire Fee: 2345670 | | 4 |
| 11/16/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00418775 - PO System | | 110.71 |
| 11/16/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 11/16/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |
| 11/16/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 11/16/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.5 |
| 11/16/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 687.56 |
| 11/16/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 51.57 |
| 11/16/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 11/16/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/16/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 11/16/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 438.18 |
| 11/16/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 91.64 |
| 11/16/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/16/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 11/16/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | | 8 |
| 11/16/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.6 |
| 11/16/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 27.35 |
| 11/16/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 11/16/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 11/16/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.28 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.92 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 42.19 |
| 11/16/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 234438 Q13197 Lease | | 276.63 |
| 11/16/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 11/16/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | | 8 |
| 11/16/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 11.72 |
| 11/16/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 11/16/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 410.25 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.06 |
| 11/16/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | | 33.17 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | | 414.93 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 27.35 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Tire Fee | Tire Fee: 2345663 | | 8 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00418776 - PO System | | 215.24 |
| 11/16/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 490.64 |
| 11/16/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 554.83 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 515.41 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 543.46 |
| 11/16/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | | 33.17 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/16/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 234443 PARTS FOR REPAIR | | 296 |
| 11/16/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 499.05 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.22 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.57 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/16/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 11/16/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/16/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.5 |
| 11/16/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/16/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 234289 Truck Lease | 278.76 |
| 11/16/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/16/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 11/16/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.68 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.27 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/16/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 234073 Q13159 Lease | 331.5 |
| 11/16/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 234440 Q13159 Lease | 331.5 |
| 11/16/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/16/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.76 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.1 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.27 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 439 |
| 11/16/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2.5 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 11/16/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457, half of misd ded 504.17 | 252.08 |
| 11/16/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.9 |
| 11/16/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.93 |
| 11/16/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 11/16/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 234341 Q13156 Lease | 388.16 |
| 11/16/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 LL0160 | Owner Operator | Charge back by affiliate | CTMS - 234016 HVUT Form 2290 | 50 |
| 11/16/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/16/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/16/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/16/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/16/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 234153 Lease Q1111 | 252.11 |
| 11/16/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 234543 Lease Q1111 | 252.11 |
| 11/16/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.73 |
| 11/16/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.21 |

**EXHIBIT A**

**Page 2707 of 3449**

| 11/16/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 11/16/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 11/16/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/16/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.33 |
| 11/16/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.33 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.5 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.39 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.75 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.15 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.06 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.86 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 234300 Refund lease pay | -252.11 |
| 11/16/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 234340 Lease Q13199 | 263.91 |
| 11/16/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/16/2019 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/16/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.35 |
| 11/16/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/16/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.38 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 11/16/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Charge back by affiliate | CTMS - 234340 HVUT Form 2290 | 50 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.51 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.55 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.18 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.42 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 234072 32986 Lease | 314.03 |
| 11/16/2019 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 234439 32986 Lease | 314.03 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.59 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.7 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.56 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/16/2019 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |

**EXHIBIT A**

**Page 2708 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 234627 Truck 73130 Leas | 196.65 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | 300 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 81 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.11 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.32 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 11/16/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/16/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 11/16/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/16/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.64 |
| 11/16/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 11/16/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 234343 Q1241 Truck leas | 321.84 |
| 11/16/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/16/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/16/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 688.9 |
| 11/16/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/16/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/16/2019 | 709 RL0017 | Owner Operator | Arrears | Credit Billing | 4252.18 |
| 11/16/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/16/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/16/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.5 |
| 11/16/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 11/16/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/16/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/16/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.21 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.07 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.92 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.74 |
| 11/16/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Tire Purchase | PO: 709-00407268 - PO System | 246.41 |
| 11/16/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 11/16/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/16/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/16/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.65 |
| 11/16/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 11/16/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 11/16/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/16/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/16/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/16/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/16/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.43 |
| 11/16/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/16/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/16/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.03 |
| 11/16/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 11/16/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 234289 Q1202 Truck Leas | 278.76 |
| 11/16/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 233774 HVUT Form 2290 | 50 |

| 11/16/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
|---|---|---|---|---|---|
| 11/16/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.71 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.72 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.3 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/16/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/16/2019 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair Q1248 | 1371.23 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 233713 Q1248 | 311.97 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 234018 Q1248 | 311.97 |
| 11/16/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 234346 Q1248 | 311.97 |
| 11/16/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/16/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/16/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 11/16/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/16/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 234649 Repair | 130 |
| 11/16/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/16/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/16/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.25 |
| 11/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.5 |
| 11/16/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.86 |
| 11/16/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/16/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/16/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 234290 Sub Lease | 388.33 |
| 11/16/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 448 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 412 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 510 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 321 |
| 11/16/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 1.77 |
| 11/16/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/16/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/16/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 44.76 |
| 11/16/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 3134.53 |
| 11/16/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/16/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.08 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.21 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.2 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.26 |
| 11/16/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/16/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/16/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.23 |
| 11/16/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.89 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.13 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.75 |

| 11/16/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
|---|---|---|---|---|---|
| 11/16/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/16/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/16/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/16/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/16/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/16/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 234346 Q1238 Lease | 131.28 |
| 11/16/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.84 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.27 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.94 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.89 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.1 |
| 11/16/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 11/16/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/16/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.93 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.33 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.14 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.26 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.28 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.95 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/16/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Sam Houston - Red | 4 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 HCTRA Ship Channel Brid | 7 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 TXTAG GRDPKY Spencer Ma | 8.48 |
| 11/16/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 234342 Lease of Q13151 | 388.16 |
| 11/16/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.03 |
| 11/16/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.82 |
| 11/16/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Arrears | Credit Billing | 26.23 |
| 11/16/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Charge back by affiliate | CTMS - 219339 HVUT Form 2290 | 110 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Charge back by affiliate | CTMS - 219646 HVUT Form 2290 | 110 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Charge back by affiliate | CTMS - 219956 HVUT Form 2290 | 110 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.93 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.12 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.74 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/16/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/16/2019 | 742 CT0085 | Owner Operator | T Chek Fee | Advance Q13171 | 548.15 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Tire Fee | Tire Fee: 2345631 | 12 |
| 11/16/2019 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00418583 - PO System | 279.38 |
| 11/16/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 11/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.02 |
| 11/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 11/16/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 11/16/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/16/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 11/16/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.93 |
| 11/16/2019 | 742 DC0117 | Owner Operator | Tire Purchase | PO: 742-00415294 - PO System | 279.13 |
| 11/16/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.97 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.62 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.75 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 11/16/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Tire Fee | Tire Fee: 2345537 | 16 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00418586 - PO System | 389.57 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 234072 Trk 33487 Lease | 434.2 |
| 11/16/2019 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 234439 Trk 33487 Lease | 434.2 |
| 11/16/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/16/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.97 |
| 11/16/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.6 |
| 11/16/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/16/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.54 |

**EXHIBIT A**

**Page 2712 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.04 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.25 |
| 11/16/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/16/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.4 |
| 11/16/2019 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.48 |
| 11/16/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/16/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 11/16/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/16/2019 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 11/16/2019 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.32 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.5 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 388 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.86 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Permits | IL02:2019 - 34804 | 3.75 |
| 11/16/2019 | 742 JB0465 | Owner Operator | Permits | NY13:2019 - 34804 | 1.5 |
| 11/16/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 11/16/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/16/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/16/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/16/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.71 |
| 11/16/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 789.94 |
| 11/16/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 11/16/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/16/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 11/16/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/16/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 11/16/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/16/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.88 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.57 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/16/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 11/16/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/16/2019 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 233800 repair | 183.32 |
| 11/16/2019 | 742 NG0024 | Owner Operator | Repair Order | CTMS - 234124 repair | 250 |
| 11/16/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 11/16/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 11/16/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.09 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.16 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.83 |
| 11/16/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 11/16/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/16/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/16/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |

| 11/16/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
|---|---|---|---|---|---|
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.53 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.27 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.74 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.1 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.08 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.29 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 11/16/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 11/16/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.74 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.93 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.82 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.86 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.21 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/16/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 11/16/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/16/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Tire Fee | Tire Fee: 2345503 | 8 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00418079 - PO System | 256.66 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 234078 Tractor Lease | 353.28 |
| 11/16/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 234445 Tractor Lease | 353.28 |
| 11/16/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/16/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/16/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/16/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 11/16/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/16/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/16/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 577.7 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.32 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 11/16/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 234648 Repair | 236 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 5 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 234145 33489 Lease Paym | 412.16 |
| 11/16/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 234535 33489 Lease Paym | 412.16 |
| 11/16/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/16/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/16/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.59 |
| 11/16/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/16/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/16/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 11/16/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/16/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/16/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/16/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/16/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 11/23/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 11/23/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 11/23/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 11/23/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/23/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 11/23/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.95 |
| 11/23/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.81 |

**EXHIBIT A**

**Page 2714 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 11/23/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 11/23/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 234967 Q13148 Trac Leas | 296.09 |
| 11/23/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 11/23/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.41 |
| 11/23/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 11/23/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/23/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.84 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.85 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.27 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 234154 Q13147 Lease | 440.14 |
| 11/23/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 234531 Q13147 Lease | 440.14 |
| 11/23/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 11/23/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 234976 HVUT Form 2290 | 50 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.27 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.81 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.33 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.91 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.97 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.57 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.38 |
| 11/23/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 1088 |
| 11/23/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 11/23/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/23/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 32.69 |
| 11/23/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 11/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/23/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/23/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.2 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.47 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.03 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 11/23/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 234738 Q13168 sub lease | 352.68 |
| 11/23/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.89 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.09 |
| 11/23/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 11/23/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Arrears | Credit Billing | 755.06 |
| 11/23/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 234445 HVUT Form 2290 | 50 |

**EXHIBIT A**

**Page 2715 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 234826 HVUT Form 2290 | 50 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.86 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.35 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.67 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.79 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 11/23/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 234441 Q1247 Sub Lease | 263.91 |
| 11/23/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 234822 Q1247 Sub Lease | 263.91 |
| 11/23/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.72 |
| 11/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 375 |
| 11/23/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.68 |
| 11/23/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 11/23/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Charge back by affiliate | CTMS - 234735 HVUT Form 2290 | 50 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.8 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.56 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 11/23/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 234736 Baloon payoff | 350.23 |
| 11/23/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/23/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/23/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 DM0257 | Owner Operator | Repair Order | CTMS - 234323 REPAIR | 160 |
| 11/23/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.64 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.32 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.42 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.17 |
| 11/23/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 11/23/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 234683 TRUCK RENTAL | 500 |
| 11/23/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/23/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.98 |
| 11/23/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 11/23/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/23/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.19 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.77 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 584.64 |
| 11/23/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/23/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/23/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |

**EXHIBIT A**

**Page 2716 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 625.34 |
| 11/23/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 11/23/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 11/23/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 370 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.46 |
| 11/23/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 11/23/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/23/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.93 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.71 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.3 |
| 11/23/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 11/23/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.01 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.6 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.72 |
| 11/23/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 11/23/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.27 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.86 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.91 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.58 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 11/23/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 11/23/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 234825 Q1200 Lease | 238.16 |
| 11/23/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/23/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.34 |
| 11/23/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 11/23/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 234822 Amortized Balloo | 200.15 |
| 11/23/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.16 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Loan Repayment | EFS 233525 | -4846.09 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/23/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/23/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/23/2019 | 709 GW0043 | Owner Operator | T Chek Fee | ExpressCheck Fee | 47.98 |
| 11/23/2019 | 709 GW0043 | Owner Operator | T Chek Fee | Tractor Repair Q1109 | 4798.11 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 233599 Q1109 Lease | 236.43 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 233890 Q1109 Lease | 302.85 |
| 11/23/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 234200 Q1109 Lease | 195.55 |

**EXHIBIT A**

**Page 2717 of 3449**

| 11/23/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 250 |
|---|---|---|---|---|---|
| 11/23/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.23 |
| 11/23/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.83 |
| 11/23/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 11/23/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 234437 Q13170 | 352.68 |
| 11/23/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 234827 Q13170 | 352.68 |
| 11/23/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/23/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 11/23/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/23/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.2 |
| 11/23/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 669.11 |
| 11/23/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 11/23/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00418775 - PO System | 110.71 |
| 11/23/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.15 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.93 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.56 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.69 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.31 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.85 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/23/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 11/23/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/23/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/23/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.42 |
| 11/23/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 11/23/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 11/23/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/23/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.41 |
| 11/23/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.4 |
| 11/23/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/23/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/23/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 11/23/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 11/23/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/23/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.45 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.49 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.23 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.17 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 11/23/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 234828 Q13197 Lease | 276.63 |

| 11/23/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 11/23/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/23/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/23/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/23/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.38 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.07 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.31 |
| 11/23/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00418776 - PO System | 215.24 |
| 11/23/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 11/23/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 567.69 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.96 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.73 |
| 11/23/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 234824 PARTS FOR REPAIR | 296 |
| 11/23/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.72 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 11/23/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 11/23/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/23/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.89 |
| 11/23/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 11/23/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 234684 Truck Lease | 278.76 |
| 11/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/23/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 11/23/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.86 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.1 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 11/23/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 11/23/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 234821 Q13159 Lease | 331.5 |
| 11/23/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/23/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 328 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.91 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.85 |
| 11/23/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/23/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 11/23/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |

| 11/23/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
|---|---|---|---|---|---|---|
| 11/23/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.84 |
| 11/23/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.65 |
| 11/23/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 11/23/2019 | 709 | KT0055 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.5 |
| 11/23/2019 | 709 | KT0055 | Owner Operator | T Chek Fee | Towing Q13156 | 350 |
| 11/23/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 234733 Q13156 Lease | 388.16 |
| 11/23/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/23/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 11/23/2019 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 234907 Lease Q1111 | 252.11 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 740.66 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.58 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.76 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.72 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 11/23/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/23/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/23/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.24 |
| 11/23/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.68 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.22 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.8 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.88 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.38 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 11/23/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 234734 Lease Q13199 | 263.91 |
| 11/23/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/23/2019 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/23/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.8 |
| 11/23/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 11/23/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.21 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.69 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 11/23/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | Charge back by affiliate | CTMS - 234736 HVUT Form 2290 | 50 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 11/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.5 |
|---|---|---|---|---|---|
| 11/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.21 |
| 11/23/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 698.61 |
| 11/23/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 11/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 11/23/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 11/23/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 234821 32986 Lease | 314.03 |
| 11/23/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.63 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.65 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.91 |
| 11/23/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 11/23/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/23/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 234973 Truck 73130 Leas | 196.65 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | 300 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.18 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 11/23/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/23/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.73 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.25 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.59 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 11/23/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 234734 Q1241 Truck leas | 123.64 |
| 11/23/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/23/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/23/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.77 |
| 11/23/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 11/23/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/23/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 11/23/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/23/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/23/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 714.84 |
| 11/23/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 11/23/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 11/23/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/23/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.5 |
| 11/23/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.64 |
| 11/23/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 11/23/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 11/23/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 11/23/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/23/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/23/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.22 |
| 11/23/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 11/23/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 11/23/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/23/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 11/23/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/23/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.78 |
| 11/23/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/23/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/23/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.36 |
| 11/23/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Peterbilt PD | 58.6 |
| 11/23/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 234685 Q1202 Truck Leas | 278.76 |
| 11/23/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.36 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.47 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.23 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.37 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 11/23/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/23/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 234738 Q1248 | 311.97 |
| 11/23/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 234976 HVUT Form 2290 | 50 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 11/23/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.23 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.39 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.82 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.31 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 11/23/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/23/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 234685 Sub Lease | 388.33 |
| 11/23/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/23/2019 | 709 SM0109 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 11/23/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/23/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 365 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 364 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 258 |
| 11/23/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Loan Repayment | EFS 232488 | -4520.51 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 353.37 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/23/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Advance | 1000 |
| 11/23/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10 |
| 11/23/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 1341.22 |
| 11/23/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/23/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.4 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.74 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.89 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.22 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.45 |
| 11/23/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/23/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/23/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 417 |
| 11/23/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.54 |

| 11/23/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 11/23/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.42 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.26 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.4 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.91 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 11/23/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/23/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/23/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 11/23/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.4 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.05 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.18 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 234346 Q1238 Lease | 180.69 |
| 11/23/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 234738 Q1238 Lease | 311.97 |
| 11/23/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.25 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.51 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.98 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.98 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.17 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.59 |
| 11/23/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 11/23/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/23/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.26 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.56 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.78 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.53 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.46 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 11/23/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 11/23/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 234733 Lease of Q13151 | 388.16 |
| 11/23/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/23/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 11/23/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.31 |
| 11/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.5 |
| 11/23/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.82 |
| 11/23/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |

| 11/23/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/23/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 11/23/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.74 |
| 11/23/2019 | 742 CT0085 | Owner Operator | Loan Repayment | Conditional Credit/Loan | -2525 |
| 11/23/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 11/23/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 11/23/2019 | 742 CT0085 | Owner Operator | T Chek Fee | Advance Q13171 | 2500 |
| 11/23/2019 | 742 CT0085 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 11/23/2019 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00418583 - PO System | 279.38 |
| 11/23/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 11/23/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 11/23/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 11/23/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 11/23/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.08 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 705.45 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.17 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL 82nd St. | -5 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL 82nd St. | 6.65 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL I-57/147th St (Il | -5 |
| 11/23/2019 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL I-57/147th St (Il | 6.65 |
| 11/23/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.85 |
| 11/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL I-57/147th St (Il | -5 |
| 11/23/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Spring Creek | -5.85 |
| 11/23/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/23/2019 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 11/23/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/23/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 539.88 |
| 11/23/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.03 |
| 11/23/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/23/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/23/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 119 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.89 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.98 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.8 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 11/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/23/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 BATA Benicia | 26 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Cermak Rd. | -5 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Cermak Rd. | 6.65 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Joliet Rd. | -1.15 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Joliet Rd. | 1.4 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Touhy Ave. | -6.25 |
| 11/23/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 ILTOLL Touhy Ave. | 8.35 |
| 11/23/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.71 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.51 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.64 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.94 |
| 11/23/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 11/23/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/23/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 11/23/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/23/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/23/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/23/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 11/23/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 11/23/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 11/23/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 714.57 |
| 11/23/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.44 |
| 11/23/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 11/23/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 11/23/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/23/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 11/23/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 11/23/2019 | 742 MS0230 | Owner Operator | ESCROW | Final Balance Refund | | -3000 |
| 11/23/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | | 13 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.6 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.71 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.13 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.92 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.9 |
| 11/23/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 53.13 |
| 11/23/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | | 12.5 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | | 13 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.83 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.81 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.89 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.79 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 35.16 |
| 11/23/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00418079 - PO System | | 256.66 |
| 11/23/2019 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 CTRMA SH550 - DC South | | 1 |
| 11/23/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 11/23/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 11/23/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 58.6 |
| 11/23/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 11/23/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 11/23/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | | 8 |
| 11/23/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.76 |
| 11/23/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 404.97 |
| 11/23/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.89 |
| 11/23/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 67.19 |
| 11/23/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 11/23/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 11/23/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 11/23/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 88.83 |
| 11/23/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 37.5 |
| 11/23/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 11/23/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | | 8.75 |
| 11/23/2019 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | | 12.5 |
| 11/23/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | | 13 |
| 11/23/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/23/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | | 74.22 |
| 11/23/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | | 2.5 |
| 11/23/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | | 236.77 |
| 11/30/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | | 8.75 |
| 11/30/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | | 8 |
| 11/30/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/30/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 520.3 |
| 11/30/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 473.65 |
| 11/30/2019 | 709 AC0061 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | | 476.11 |
| 11/30/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/30/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | | 35.93 |
| 11/30/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 11/30/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |

| 11/30/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.09 |
|---|---|---|---|---|---|
| 11/30/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 11/30/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 11/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.79 |
| 11/30/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.12 |
| 11/30/2019 | 709 AV0021 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 139.79 |
| 11/30/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/30/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 11/30/2019 | 709 BM0030 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 560.13 |
| 11/30/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 11/30/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/30/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.71 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.13 |
| 11/30/2019 | 709 CC0134 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 71.05 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 11/30/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 11/30/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 11/30/2019 | 709 CM0119 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 13.23 |
| 11/30/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 11/30/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.43 |
| 11/30/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 11/30/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 235163 HVUT Form 2290 | 50 |
| 11/30/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 11/30/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.1 |
| 11/30/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.8 |
| 11/30/2019 | 709 CR0064 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 91.09 |
| 11/30/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 11/30/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 235159 Q1247 Sub Lease | 263.91 |
| 11/30/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 11/30/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.74 |
| 11/30/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.55 |
| 11/30/2019 | 709 DL0029 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 192 |
| 11/30/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 11/30/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 11/30/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/30/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/30/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.41 |
| 11/30/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 626.44 |
| 11/30/2019 | 709 DL0107 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 88.24 |
| 11/30/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 11/30/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 DM0257 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 757.32 |
| 11/30/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 11/30/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.88 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.82 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.43 |
| 11/30/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 11/30/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 11/30/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 623.85 |
| 11/30/2019 | 709 DS0225 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | -39.27 |
| 11/30/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 11/30/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 11/30/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/30/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.3 |
| 11/30/2019 | 709 EA0003 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 213.22 |
| 11/30/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 11/30/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 11/30/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 11/30/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 11/30/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.28 |
| 11/30/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.13 |
| 11/30/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 11/30/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 11/30/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.97 |
| 11/30/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.48 |
| 11/30/2019 | 709 FS0039 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 24.91 |
| 11/30/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 11/30/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 11/30/2019 | 709 FV0001 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 211.3 |
| 11/30/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 11/30/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 11/30/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 11/30/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.45 |
| 11/30/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.74 |
| 11/30/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 11/30/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.9 |
| 11/30/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 235161 Q1200 Lease | 238.16 |
| 11/30/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 11/30/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 11/30/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 235159 Amortized Balloo | 200.15 |
| 11/30/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.29 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.42 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.64 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.17 |
| 11/30/2019 | 709 GW0043 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 282.2 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 234200 Q1109 Lease | 107.3 |
| 11/30/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 234620 Q1109 Lease | 302.85 |
| 11/30/2019 | 709 HC0023 | Owner Operator | Advance | 5/27/19 Clm 74267-1 s/u 8 wks | 37.33 |
| 11/30/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 11/30/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.56 |
| 11/30/2019 | 709 HC0023 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 95.5 |
| 11/30/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 11/30/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 2727 of 3449**

| | | | | | |
|---|---|---|---|---|---:|
| 11/30/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 11/30/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/30/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/30/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/30/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 622.21 |
| 11/30/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.07 |
| 11/30/2019 | 709 HG0007 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 68.62 |
| 11/30/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 11/30/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00418775 - PO System | 110.71 |
| 11/30/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 593.73 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.73 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.72 |
| 11/30/2019 | 709 HG0027 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 127.26 |
| 11/30/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 11/30/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 11/30/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/30/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.84 |
| 11/30/2019 | 709 IA0007 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | -17.43 |
| 11/30/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 11/30/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 11/30/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 11/30/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.5 |
| 11/30/2019 | 709 IR0002 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | -68.67 |
| 11/30/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 11/30/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 11/30/2019 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 709 JA0152 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.27 |
| 11/30/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 11/30/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 11/30/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 11/30/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.26 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.95 |
| 11/30/2019 | 709 JC0292 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 203.74 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 11 | 26 |
| 11/30/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 235165 Q13197 Lease | 276.63 |
| 11/30/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 11/30/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 11/30/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/30/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.24 |
| 11/30/2019 | 709 JG0017 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 51.54 |
| 11/30/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00418776 - PO System | 215.24 |

**EXHIBIT A**

**Page 2728 of 3449**

| 11/30/2019 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 11/30/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 11/30/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.73 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.7 |
| 11/30/2019 | 709 JG0072 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 464.74 |
| 11/30/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 11/30/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.09 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 11/30/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 11/30/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 11/30/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.45 |
| 11/30/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 11/30/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 235036 Truck Lease | 278.76 |
| 11/30/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 11/30/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.65 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.89 |
| 11/30/2019 | 709 KP0004 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 407.51 |
| 11/30/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 254.87 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 11/30/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 11/30/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 11/30/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.3 |
| 11/30/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 11/30/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 11/30/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 11/30/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 11/30/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 692.16 |
| 11/30/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 11/30/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 11/30/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.26 |
| 11/30/2019 | 709 MA0092 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 77.94 |
| 11/30/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 11/30/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 11/30/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/30/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.9 |
| 11/30/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.62 |
| 11/30/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.93 |
| 11/30/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 11/30/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 11/30/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.64 |
| 11/30/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.78 |

**EXHIBIT A**

**Page 2729 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.2 |
| 11/30/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 11/30/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.43 |
| 11/30/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 235101 Lease Q13199 | 263.91 |
| 11/30/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/30/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 11/30/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.47 |
| 11/30/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.69 |
| 11/30/2019 | 709 MG0067 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | -54.76 |
| 11/30/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 11/30/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/30/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/30/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/30/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.29 |
| 11/30/2019 | 709 MP0035 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 48.76 |
| 11/30/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 11/30/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/30/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 235101 HVUT Form 2290 | 50 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 11/30/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.43 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.99 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.22 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.62 |
| 11/30/2019 | 709 NB0029 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 240.28 |
| 11/30/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 11/30/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 11/30/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 11/30/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 11/30/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 11/30/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.36 |
| 11/30/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.27 |
| 11/30/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 11/30/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 NT9564 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 176.68 |
| 11/30/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | 300 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.05 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 3.55 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 11/30/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 11/30/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 11/30/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/30/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.52 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.66 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.6 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.23 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.37 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | 709 RB0170 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 282.31 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 11/30/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 234734 Q1241 Truck leas | 198.2 |
| 11/30/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/30/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 11/30/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.15 |
| 11/30/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.69 |
| 11/30/2019 | 709 RC0030 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 137.23 |
| 11/30/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 11/30/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/30/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 11/30/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/30/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 682 |
| 11/30/2019 | 709 RL0017 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | -41.87 |
| 11/30/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 11/30/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 11/30/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 11/30/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.8 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 561.58 |
| 11/30/2019 | 709 RL0062 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 474.44 |
| 11/30/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 11/30/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 11/30/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 11/30/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 11/30/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.93 |
| 11/30/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.12 |
| 11/30/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 11/30/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 11/30/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/30/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 11/30/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.24 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.13 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.13 |
| 11/30/2019 | 709 RM0026 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 336.8 |
| 11/30/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 11/30/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 11/30/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 11/30/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 235036 Q1202 Truck Leas | 278.76 |
| 11/30/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.92 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.64 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 11/30/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 11/30/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 11/30/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |

**EXHIBIT A**

| 11/30/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/30/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 11/30/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/30/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.33 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.88 |
| 11/30/2019 | 709 SB0009 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 276.34 |
| 11/30/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 11/30/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/30/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/30/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 11/30/2019 | 709 SB0103 | Owner Operator | Advance | EFS 233951 s/u 3 wks | 317.24 |
| 11/30/2019 | 709 SB0103 | Owner Operator | Advance | EFS 233951 s/u 3 wks | -951.7 |
| 11/30/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.14 |
| 11/30/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.05 |
| 11/30/2019 | 709 SB0103 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 271.27 |
| 11/30/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 11/30/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 299 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 377 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.85 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.5 |
| 11/30/2019 | 709 SM0109 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 358.89 |
| 11/30/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 353.37 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 HCTRA Sam Houston - NE M | 1.75 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195/701730 Benicia 12 | 26 |
| 11/30/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/30/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 11/30/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.56 |
| 11/30/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.53 |
| 11/30/2019 | 709 SN0019 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 170.95 |
| 11/30/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 11/30/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 11/30/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.04 |
| 11/30/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.01 |
| 11/30/2019 | 709 VB0015 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 37.57 |
| 11/30/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.2 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.42 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.17 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.09 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 304.33 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 11/30/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/30/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 11/30/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |

**EXHIBIT A**

**Page 2732 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.23 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.37 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.13 |
| 11/30/2019 | 709 WH0087 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 226.04 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 11/30/2019 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 NTTA Exit SH183-MNST-95 | 2.92 |
| 11/30/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.98 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.74 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.41 |
| 11/30/2019 | 742 AP0047 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 733.02 |
| 11/30/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 11/30/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/30/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 11/30/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.32 |
| 11/30/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.28 |
| 11/30/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 11/30/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.58 |
| 11/30/2019 | 742 CT0085 | Owner Operator | Loan Repayment | Rev Conditional Credit/Loan | 433.63 |
| 11/30/2019 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Antioch Bridge 1 | 26 |
| 11/30/2019 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 26 |
| 11/30/2019 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 26 |
| 11/30/2019 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 4 | 26 |
| 11/30/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/30/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.52 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.62 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.39 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.12 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.13 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.03 |
| 11/30/2019 | 742 DS0254 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | -22.91 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 11/30/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 11/30/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/30/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00418586 - PO System | 389.57 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Tire Purchase | PO: 742-00418586 - PO System | 389.57 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 26 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL I-57/147th St (Il | 6.65 |
| 11/30/2019 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Spring Creek | 7.5 |
| 11/30/2019 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/30/2019 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 11/30/2019 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.75 |
| 11/30/2019 | 742 EA0039 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 69.25 |
| 11/30/2019 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 11/30/2019 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/30/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/30/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 11/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.52 |
| 11/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.92 |
| 11/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.58 |

**EXHIBIT A**

**Page 2733 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.22 |
| 11/30/2019 | 742 ED0041 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 37.17 |
| 11/30/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 11/30/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/30/2019 | 742 ED0041 | Owner Operator | Toll Charges | 32897 BATA Carquinez Bridge | 26 |
| 11/30/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 11/30/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 11/30/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 11/30/2019 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 11/30/2019 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/30/2019 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.54 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.65 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.03 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.27 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.84 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 11/30/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.43 |
| 11/30/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/30/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/30/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/30/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 11/30/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.33 |
| 11/30/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 712.32 |
| 11/30/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 11/30/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/30/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/30/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/30/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.36 |
| 11/30/2019 | 742 PC0012 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 90.68 |
| 11/30/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 11/30/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 11/30/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Benicia 12 | 26 |
| 11/30/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 11/30/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.84 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.9 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.44 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.39 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.47 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.89 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.00 |
| 11/30/2019 | 742 RF0136 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 36.7 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 11/30/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 8 | 26 |
| 11/30/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/30/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 11/30/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.76 |
| 11/30/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.24 |
| 11/30/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.14 |
| 11/30/2019 | 742 RN0054 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 84.71 |
| 11/30/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 11/30/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/30/2019 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00418079 - PO System | 256.66 |
| 11/30/2019 | 742 RS0342 | Owner Operator | *Arrears Collection W/O | WO:August 2019 Fuel/Mileage Ta | -45.82 |
| 11/30/2019 | 742 RS0342 | Owner Operator | FUEL TAX | August 2019 Fuel/Mileage Tax | 45.82 |

| 11/30/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 11/30/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 11/30/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/30/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.98 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.95 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.47 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.82 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.92 |
| 11/30/2019 | 742 TC0098 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 78.99 |
| 11/30/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 11/30/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 11/30/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/30/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 11/30/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.89 |
| 11/30/2019 | 742 TH0130 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 135.92 |
| 11/30/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 11/30/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/30/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 11/30/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 11/30/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 11/30/2019 | 843 EI0003 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 526.29 |
| 11/30/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/30/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 11/30/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/7/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 12/7/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 12/7/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.15 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.43 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.26 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.9 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.98 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 235223 Q13148 Trac Leas | 296.09 |
| 12/7/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 235485 Q13148 Trac Leas | 296.09 |
| 12/7/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 12/7/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/7/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.91 |
| 12/7/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/7/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/7/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.77 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.77 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.33 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.82 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.03 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.09 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.97 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.47 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.27 |
| 12/7/2019 | 709 AR0064 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 520.18 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 12/7/2019 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 234908 Q13147 Lease | 440.14 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 235213 Q13147 Lease | 440.14 |
| 12/7/2019 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 235430 Q13147 Lease | 440.14 |

**EXHIBIT A**

**Page 2735 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 12/7/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 12/7/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 12/7/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | | 9.84 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 235220 HVUT Form 2290 | | 50 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 235490 HVUT Form 2290 | | 50 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 58.23 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.97 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.52 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 25.31 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 95.64 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 64.5 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 56.85 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 142.8 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.36 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.82 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 75.02 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.39 |
| 12/7/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | | 479.43 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/7/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.15 |
| 12/7/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.16 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 234907 Q13169 Sublease | | 352.68 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 235212 Q13169 Sublease | | 352.68 |
| 12/7/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 235430 Q13169 Sublease | | 352.68 |
| 12/7/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 12/7/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | | 9.84 |
| 12/7/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | | 13 |
| 12/7/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/7/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.13 |
| 12/7/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 12/7/2019 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 209.79 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 516.86 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | | 354.79 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/7/2019 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 35.16 |
| 12/7/2019 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 235102 Q13168 sub lease | | 300.63 |
| 12/7/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | | 9.84 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 557.51 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 11.67 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 538.08 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 541.03 |
| 12/7/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | | 33.17 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/7/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 23.44 |
| 12/7/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/7/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 506.17 |
| 12/7/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | | 9.84 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | | 9.84 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 235372 HVUT Form 2290 | | 50 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.8 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.57 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 408.47 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/7/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.04 |
| 12/7/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 235368 Q1247 Sub Lease | | 263.91 |
| 12/7/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | | 8.75 |

**EXHIBIT A**

**Page 2736 of 3449**

| 12/7/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 5.65 |
|---|---|---|---|---|---|---|
| 12/7/2019 | 709 | CS0091 | Owner Operator | Permits1 | ID06:2019 - Q1201 | -11 |
| 12/7/2019 | 709 | CS0091 | Owner Operator | Permits1 | IL02:2019 - Q1201 | -3.75 |
| 12/7/2019 | 709 | CS0091 | Owner Operator | Permits1 | NM07:2019 - Q1201 | -10 |
| 12/7/2019 | 709 | CS0091 | Owner Operator | Permits1 | NY13:2019 - Q1201 | -1.5 |
| 12/7/2019 | 709 | CS0091 | Owner Operator | Permits1 | OR16:2019 - Q1201 | -8.5 |
| 12/7/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 20.35 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.73 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.69 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.94 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 708.41 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 235100 Baloon payoff | 350.23 |
| 12/7/2019 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 235302 Baloon payoff | 350.23 |
| 12/7/2019 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.54 |
| 12/7/2019 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.44 |
| 12/7/2019 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 12/7/2019 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.14 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.17 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.02 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 235034 TRUCK RENTAL | 500 |
| 12/7/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 235251 TRUCK RENTAL | 500 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.97 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.29 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -14000 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.15 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.61 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/7/2019 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.67 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.39 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/7/2019 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2737 of 3449**

| 12/7/2019 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
|---|---|---|---|---|---|
| 12/7/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/7/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/7/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.73 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.85 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.17 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.98 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.45 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.89 |
| 12/7/2019 | 709 EO0014 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 151.67 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 12/7/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/7/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/7/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/7/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.4 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.65 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.23 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 234907 truck lease 3304 | 434.29 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 235212 truck lease 3304 | 434.29 |
| 12/7/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 235429 truck lease 3304 | 434.29 |
| 12/7/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.61 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 41 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 662.86 |
| 12/7/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 12/7/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.48 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.32 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.02 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 12/7/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 12/7/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 235370 Q1200 Lease | 238.16 |
| 12/7/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 12/7/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/7/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.39 |
| 12/7/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/7/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 235368 Amortized Balloo | 200.15 |
| 12/7/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 233449 HVUT Form 2290 | 50 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Charge back by affiliate | CTMS - 233711 HVUT Form 2290 | 50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.79 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.16 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.95 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.87 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.59 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 234965 Q1109 Lease | 302.85 |
| 12/7/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 235221 Q1109 Lease | 302.85 |
| 12/7/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.92 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.28 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 235164 Q13170 | 352.68 |
| 12/7/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 235373 Q13170 | 352.68 |
| 12/7/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 12/7/2019 | 709 HG0007 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.86 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.34 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 12/7/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00418775 - PO System | 110.71 |
| 12/7/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.52 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.6 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.21 |
| 12/7/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 12/7/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 12/7/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/7/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/7/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 568.9 |
| 12/7/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 12/7/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/7/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 12/7/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/7/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.16 |
| 12/7/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/7/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/7/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.01 |
| 12/7/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| 12/7/2019 | 709 | JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
|---|---|---|---|---|---|---|
| 12/7/2019 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.66 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.89 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.86 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.02 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.32 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.74 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/7/2019 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 235373 Q13197 Lease | 276.63 |
| 12/7/2019 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 | JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 12/7/2019 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/7/2019 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/7/2019 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 99 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.99 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.55 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.96 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.14 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.59 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Tire Purchase | PO: 709-00418776 - PO System | 215.24 |
| 12/7/2019 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.01 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.66 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.94 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.97 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/7/2019 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.04 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.97 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/7/2019 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 12/7/2019 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 | JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |

| 12/7/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
|---|---|---|---|---|---|
| 12/7/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.22 |
| 12/7/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/7/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 235253 Truck Lease | 278.76 |
| 12/7/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/7/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/7/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/7/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/7/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.79 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.71 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.99 |
| 12/7/2019 | 709 JS0265 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 125.48 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/7/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/7/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 12/7/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS-235158 Q13159 Lease | 331.5 |
| 12/7/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 235367 Q13159 Lease | 331.5 |
| 12/7/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/7/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.03 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.1 |
| 12/7/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 251.13 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/7/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 12/7/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.17 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235097 Q13156 Lease | 388.16 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235299 Q13156 Lease | 388.16 |
| 12/7/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235328 TRUCK RENTAL | 500 |
| 12/7/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 12/7/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/7/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/7/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 235212 Lease Q1111 | 252.11 |
| 12/7/2019 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 235429 Lease Q1111 | 252.11 |
| 12/7/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/7/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 659.21 |
| 12/7/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.12 |
| 12/7/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 12/7/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 12/7/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/7/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.9 |
| 12/7/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.82 |
| 12/7/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.5 |
| 12/7/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/7/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
|---|---|---|---|---|---|
| 12/7/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 12/7/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/7/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/7/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.16 |
| 12/7/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 117 |
| 12/7/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.64 |
| 12/7/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 12/7/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.08 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.52 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.57 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.63 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.18 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.23 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits | NY13:2019 - Q13199 | 1.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | CUST:2019 - Q13199 | 406.56 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | ID06:2019 - Q1113 | -11 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | ID06:2019 - Q13199 | 11 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | IL02:2019 - Q1113 | -3.75 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | IL02:2019 - Q13199 | 3.75 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | NM07:2019 - Q1113 | -10 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | NM07:2019 - Q13199 | 10 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | NY13:2019 - Q1113 | -1.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | NY13:2019 - Q13199 | 1.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | OR16:2019 - Q1113 | -8.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Permits1 | OR16:2019 - Q13199 | 8.5 |
| 12/7/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 235302 Lease Q13199 | 263.91 |
| 12/7/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 235329 TRUCK RENTAL | 160 |
| 12/7/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/7/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/7/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.44 |
| 12/7/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.24 |
| 12/7/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/7/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/7/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 12/7/2019 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |
| 12/7/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 12/7/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 4000 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.09 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.93 |
| 12/7/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 12/7/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/7/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 235302 HVUT Form 2290 | 50 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/7/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.28 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.71 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.32 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 12/7/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA Plaza 10 - Irving | 2.4 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA Plaza 10 - Irving | 2.4 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 235158 32986 Lease | 314.03 |
| 12/7/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 235366 32986 Lease | 314.03 |
| 12/7/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.83 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.36 |
| 12/7/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/7/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 12/7/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/7/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 235228 Truck 73130 Leas | 196.65 |
| 12/7/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 235490 Truck 73130 Leas | 196.65 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | 300 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.14 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.07 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.86 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 29.62 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 12/7/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/7/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/7/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/7/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 664.42 |
| 12/7/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.94 |
| 12/7/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 791.93 |
| 12/7/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/7/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/7/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/7/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/7/2019 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.19 |
| 12/7/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 12/7/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/7/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/7/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.69 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.55 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.11 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.9 |
| 12/7/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/7/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 12/7/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 9.84 |
| 12/7/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |

**EXHIBIT A**

**Page 2743 of 3449**

| 12/7/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
|---|---|---|---|---|---|
| 12/7/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.79 |
| 12/7/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.33 |
| 12/7/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 12/7/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 12/7/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/7/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 235325 TRUCK RENTAL | 250 |
| 12/7/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/7/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/7/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 12/7/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/7/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.29 |
| 12/7/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.72 |
| 12/7/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.49 |
| 12/7/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/7/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 12/7/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/7/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.56 |
| 12/7/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.37 |
| 12/7/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/7/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 235253 Q1202 Truck Leas | 278.76 |
| 12/7/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.87 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.27 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.41 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.16 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/7/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 235102 Q1248 | 311.97 |
| 12/7/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 235304 Q1248 | 311.97 |
| 12/7/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/7/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.95 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.51 |
| 12/7/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/7/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Advance | EFS 233951 s/u 3 wks | 317.24 |
| 12/7/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 235220 HVUT Form 2290 | 50 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 235490 HVUT Form 2290 | 50 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/7/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/7/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.83 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.63 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.98 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.2 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.14 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.54 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/7/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
|---|---|---|---|---|---|
| 12/7/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/7/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/7/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/7/2019 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.42 |
| 12/7/2019 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 942.28 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 235036 Sub Lease | 388.33 |
| 12/7/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 235253 Sub Lease | 388.33 |
| 12/7/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/7/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 462 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 496 |
| 12/7/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 353.37 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Route 80 (East) | 5 |
| 12/7/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/7/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.21 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.45 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.47 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.82 |
| 12/7/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/7/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 12/7/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/7/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.06 |
| 12/7/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -800 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 800 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.6 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.41 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.25 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.47 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.1 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 12/7/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/7/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 12/7/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/7/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/7/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.19 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.32 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.44 |

**EXHIBIT A**

**Page 2745 of 3449**

| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.57 |
|---|---|---|---|---|---|
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.56 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.57 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.53 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.38 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 235102 Q1238 Lease | 311.97 |
| 12/7/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 235304 Q1238 Lease | 311.97 |
| 12/7/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 12/7/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.45 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.91 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.21 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.53 |
| 12/7/2019 | 742 BS0078 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 191.46 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 12/7/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 12/7/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 12/7/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 235098 Lease of Q13151 | 388.16 |
| 12/7/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 235299 Lease of Q13151 | 388.16 |
| 12/7/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/7/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/7/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.35 |
| 12/7/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.27 |
| 12/7/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.94 |
| 12/7/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.78 |
| 12/7/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/7/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.07 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.16 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Loan Repayment | Rev Conditional Credit/Loan | 2091.37 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 12/7/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 12/7/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/7/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00418583 - PO System | 279.38 |
| 12/7/2019 | 742 CT0085 | Owner Operator | Tire Purchase | PO: 742-00418583 - PO System | 138.99 |
| 12/7/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.01 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.03 |
| 12/7/2019 | 742 DA0067 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 123.94 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/7/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 12/7/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 12/7/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.47 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.01 |
| 12/7/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.71 |

**EXHIBIT A**

**Page 2746 of 3449**

| 12/7/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.04 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.24 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.28 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Tire Purchase | PO: 742-00418586 - PO System | 389.57 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike West | 4.5 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 234820 Trk 33487 Lease | 434.2 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 235157 Trk 33487 Lease | 434.2 |
| 12/7/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 235366 Trk 33487 Lease | 434.2 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.11 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.28 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 606.57 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 12/7/2019 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.88 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.81 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.72 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/7/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.15 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.88 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.78 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.09 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.62 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 134.49 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Antioch Bridge 1 | 26 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 26 |
| 12/7/2019 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 KTA Southern Terminal | 13.05 |
| 12/7/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/7/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/7/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/7/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.25 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.06 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.11 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.77 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.36 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |

**EXHIBIT A**

**Page 2747 of 3449**

| Date | Number | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 12/7/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/7/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/7/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 12/7/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/7/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.76 |
| 12/7/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 12/7/2019 | 742 JS0390 | Owner Operator | *Arrears Collection W/O | WO:Sept 2019 Fuel/Mileage Tax | -31.11 |
| 12/7/2019 | 742 JS0390 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 31.11 |
| 12/7/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/7/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/7/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/7/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/7/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/7/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/7/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Antioch Bridge 1 | 26 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL 163rd St. | 6.65 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL 82nd St. | 6.65 |
| 12/7/2019 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Cermak Rd. | 6.65 |
| 12/7/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 PC0012 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 178.52 |
| 12/7/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/7/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 412.65 |
| 12/7/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.55 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.39 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.28 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.31 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Exit SH183-MNST-95 | 1.62 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA I-820 East TEXpress | 23.7 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA Plaza 10 - Irving | 3.6 |
| 12/7/2019 | 742 RF0136 | Owner Operator | Toll Charges | 34182 NTTA SH-121/183 East TEX | 26.7 |
| 12/7/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.79 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.42 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.72 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.13 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/7/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00418079 - PO System | 256.66 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 234826 Tractor Lease | 353.28 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 235163 Tractor Lease | 353.28 |
| 12/7/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 235372 Tractor Lease | 353.28 |
| 12/7/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/7/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/7/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/7/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/7/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 0.07 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.1 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.83 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 12/7/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 234900 33489 Lease Paym | 412.16 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 235205 33489 Lease Paym | 412.16 |
| 12/7/2019 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 235422 33489 Lease Paym | 412.16 |
| 12/7/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2748 of 3449**

| Date | | | | Charge Type | Description | Amount |
|------|---|---|---|---|---|---|
| 12/7/2019 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/7/2019 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.75 |
| 12/7/2019 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/7/2019 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/7/2019 | 843 | EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/7/2019 | 843 | EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/7/2019 | 843 | EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/7/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/7/2019 | 843 | EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/14/2019 | 406 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | Charge back by affiliate | CTMS - 235775 PM credit | -65 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.42 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.33 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.83 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 382.8 |
| 12/14/2019 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 235753 Q13148 Trac Leas | 296.09 |
| 12/14/2019 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 | AN0007 | Owner Operator | Charge back by affiliate | CTMS - 235655 Solvay fuel | -125.17 |
| 12/14/2019 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/14/2019 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/14/2019 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/14/2019 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.02 |
| 12/14/2019 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.47 |
| 12/14/2019 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Charge back by affiliate | CTMS - 235757 HVUT Form 2290 | 50 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.04 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.92 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.89 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.14 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 81 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.69 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.45 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.51 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 290.06 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/14/2019 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 235704 Q13169 Sublease | 352.68 |
| 12/14/2019 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/14/2019 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/14/2019 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/14/2019 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 41.09 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 12/14/2019 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 235102 Q13168 sub lease | 52.05 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.24 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.47 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 12/14/2019 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2749 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 12/14/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 12/14/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 235645 HVUT Form 2290 | 50 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.2 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.95 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.31 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.93 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 12/14/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 235642 Q1247 Sub Lease | 263.91 |
| 12/14/2019 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.06 |
| 12/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.05 |
| 12/14/2019 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.08 |
| 12/14/2019 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/14/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.17 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.01 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.13 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 12/14/2019 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 235598 Baloon payoff | 350.23 |
| 12/14/2019 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.4 |
| 12/14/2019 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 12/14/2019 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.07 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.58 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.09 |
| 12/14/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/14/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 235550 TRUCK RENTAL | 500 |
| 12/14/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/14/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 618.65 |
| 12/14/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/14/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.18 |
| 12/14/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/14/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.61 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.23 |
| 12/14/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Repair Order | CTMS - 235733 REPAIR | 162.48 |
| 12/14/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/14/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/14/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.35 |
| 12/14/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.23 |
| 12/14/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/14/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Charge back by affiliate | CTMS - 235654 tank wash 55239 | -45 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/14/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.94 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.97 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.92 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.86 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 390 |
| 12/14/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/14/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/14/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 235655 Solvay fuel | -20 |
| 12/14/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/14/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 12/14/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/14/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 235704 truck lease 3304 | 434.29 |
| 12/14/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/14/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.46 |
| 12/14/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 12/14/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/14/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 12/14/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.83 |
| 12/14/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.83 |
| 12/14/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 12/14/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 12/14/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 235644 Q1200 Lease | 238.16 |
| 12/14/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/14/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.01 |
| 12/14/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.31 |
| 12/14/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/14/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 235642 Amortized Balloo | 200.15 |
| 12/14/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.08 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.77 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.75 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 235483 Q1109 Lease | 302.85 |
| 12/14/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 235751 Q1109 Lease | 302.85 |
| 12/14/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/14/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.73 |
| 12/14/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 541 |
| 12/14/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.33 |
| 12/14/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/14/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 235647 Q13170 | 352.68 |
| 12/14/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 12/14/2019 | 709 HG0007 | Owner Operator | ESCROW | Escrow Withdrawal | -4200 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 693.12 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.88 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 12/14/2019 | 709 HG0007 | Owner Operator | Repair Order | CTMS - 235732 PART FOR REPAIR | 45 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/2019 | 709 HG0007 | Owner Operator | Tire Purchase | PO: 709-00418775 - PO System | 110.66 |
| 12/14/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/14/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/14/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.42 |
| 12/14/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.97 |
| 12/14/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.21 |
| 12/14/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 12/14/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 12/14/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/14/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.02 |
| 12/14/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.88 |
| 12/14/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/14/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/14/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 233 |
| 12/14/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.99 |
| 12/14/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 12/14/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/14/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/14/2019 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -1400 |
| 12/14/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.07 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.79 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.33 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/14/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 235647 Q13197 Lease | 276.63 |
| 12/14/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/14/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/14/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/14/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 172 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.72 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.64 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.26 |
| 12/14/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Tire Purchase | PO: 709-00418776 - PO System | 215.21 |
| 12/14/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 12/14/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/14/2019 | 709 JG0072 | Owner Operator | ESCROW | Escrow Withdrawal | -50 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 525 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.52 |
| 12/14/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 235678 REPAIR | 574 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 235678 REPAIR | 574 |
| 12/14/2019 | 709 JG0072 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.74 |
| 12/14/2019 | 709 JG0072 | Owner Operator | T Chek Fee | Tractor Repair 32909 | 1073.57 |
| 12/14/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 12/14/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |

| 12/14/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 12/14/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 12/14/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.41 |
| 12/14/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.48 |
| 12/14/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/14/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 12/14/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/14/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.38 |
| 12/14/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/14/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 235551 Truck Lease | 278.76 |
| 12/14/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/14/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/14/2019 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.51 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.87 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.15 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.22 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/14/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 12/14/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 235641 Q13159 Lease | 331.5 |
| 12/14/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/14/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.01 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.57 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 172 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 12/14/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/14/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 12/14/2019 | 709 KP0004 | Owner Operator | Truck Payment | CTMS - 235732 TRUCK RENTAL | 500 |
| 12/14/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.34 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.29 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.63 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.89 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235595 Q13156 Lease | 388.16 |
| 12/14/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235595 TRUCK RENTAL | 500 |
| 12/14/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/14/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/14/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 687.36 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.64 |
| 12/14/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 12/14/2019 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/14/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.42 |
| 12/14/2019 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.11 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/14/2019 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/14/2019 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 145.28 |
| 12/14/2019 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.09 |
| 12/14/2019 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 12/14/2019 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 235678 REPAIRS | 457.08 |
| 12/14/2019 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 235730 REPAIRS | 457.08 |
| 12/14/2019 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 235732 Q13199 | -406 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.39 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.92 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.09 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.57 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 12/14/2019 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 235598 Lease Q13199 | 263.91 |
| 12/14/2019 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/14/2019 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/14/2019 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.12 |
| 12/14/2019 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/14/2019 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/14/2019 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 12/14/2019 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 12/14/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 320 |
| 12/14/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.2 |
| 12/14/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.34 |
| 12/14/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 12/14/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/14/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 235598 HVUT Form 2290 | 50 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/14/2019 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 12/14/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 2500 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.57 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.1 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 12/14/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/14/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 235640 32986 Lease | 314.03 |
| 12/14/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.39 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.69 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.18 |
| 12/14/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/14/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/14/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 235758 Truck 73130 Leas | 196.65 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | Advance | EFS 232372 s/u $300/wk | 52.42 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.11 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2754 of 3449**

| 12/14/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
|---|---|---|---|---|---|
| 12/14/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/14/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 235733 TRUCK RENTAL | 400 |
| 12/14/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 12/14/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/14/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.07 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.68 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.19 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.56 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.58 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.56 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.49 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.16 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.88 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 12/14/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 235099 Q1241 Truck leas | 321.84 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 235301 Q1241 Truck leas | 321.84 |
| 12/14/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 235597 Q1241 Truck leas | 321.84 |
| 12/14/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/14/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/14/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 591.02 |
| 12/14/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.09 |
| 12/14/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/14/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/14/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/14/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/14/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.51 |
| 12/14/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.47 |
| 12/14/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 12/14/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/14/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/14/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.95 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.38 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.39 |
| 12/14/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/14/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 12/14/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/14/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.59 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.07 |
| 12/14/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 12/14/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 235595 TRUCK RENTAL | 250 |
| 12/14/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 235725 TRUCK RENTAL | 400 |
| 12/14/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/14/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/14/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.46 |
| 12/14/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.34 |
| 12/14/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.33 |
| 12/14/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/14/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/14/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.82 |
| 12/14/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/14/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 235551 Q1202 Truck Leas | 278.76 |
| 12/14/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 3.12 |
| 12/14/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 12/14/2019 | 709 RR0123 | Owner Operator | Miscellaneous | CTMS - 235655 Break down | -390.55 |
| 12/14/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/14/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/14/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/14/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 105.71 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.89 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.55 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.08 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.08 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.53 |
| 12/14/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 235776 Tractor repairs | 2698.3 |
| 12/14/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Advance | EFS 233951 s/u 3 wks | 317.22 |
| 12/14/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 235757 HVUT Form 2290 | 50 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/14/2019 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -1260.24 |
| 12/14/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.64 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.87 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.58 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.74 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.85 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/14/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/14/2019 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.48 |
| 12/14/2019 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 1247.76 |
| 12/14/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 235551 Sub Lease | 388.33 |
| 12/14/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/14/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/14/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 12/14/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 353.37 |
| 12/14/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/14/2019 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 235732 TRACTOR REPAIRS | 120 |
| 12/14/2019 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Route 80 (West) | 5 |
| 12/14/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/14/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/14/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 12/14/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 12/14/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.6 |
| 12/14/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/14/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/14/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.21 |
| 12/14/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.81 |
| 12/14/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |

**EXHIBIT A**

**Page 2756 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.48 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.34 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.24 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.61 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.96 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 12/14/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/14/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/14/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/14/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.64 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.28 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/14/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 235600 Q1238 Lease | 311.97 |
| 12/14/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/14/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.84 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.23 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.28 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.31 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.5 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.98 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 12/14/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 12/14/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/14/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/14/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.52 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.8 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.19 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.83 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 12/14/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 12/14/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 235596 Lease of Q13151 | 388.16 |
| 12/14/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/14/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/14/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.87 |
| 12/14/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.7 |
| 12/14/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/14/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2757 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/2019 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.24 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.22 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.77 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | Tire Purchase | PO: 742-00418583 - PO System | 140.39 |
| 12/14/2019 | 742 | CT0085 | Owner Operator | Tire Purchase | PO: 742-00418583 - PO System | 279.32 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 190 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/14/2019 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.93 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.17 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.71 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.97 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.4 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.65 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.55 |
| 12/14/2019 | 742 | DC0117 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 216.13 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Charge back by affiliate | CTMS - 235654 Trailer wash 701 | -38 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.85 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.77 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Repair Order | CTMS - 235733 PARTS FOR REPAIR | 125.97 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Tire Purchase | PO: 742-00418586 - PO System | 389.5 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Route 80 (East) | 5 |
| 12/14/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 235640 Trk 33487 Lease | 434.2 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.96 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.4 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/14/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.91 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.09 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.55 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/14/2019 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/14/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/14/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/14/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/14/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.32 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.01 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.57 |
| 12/14/2019 | 742 | JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/14/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
|---|---|---|---|---|---|
| 12/14/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/14/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/14/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/14/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.33 |
| 12/14/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.95 |
| 12/14/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 12/14/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/14/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/14/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/14/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/14/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/14/2019 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 235733 PARTS | 83.8 |
| 12/14/2019 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.84 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.14 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.78 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 12/14/2019 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Tire Purchase | PO: 742-00418079 - PO System | 256.62 |
| 12/14/2019 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 235646 Tractor Lease | 353.28 |
| 12/14/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/14/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/14/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/14/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/14/2019 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 7.93 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.1 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.31 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.48 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.89 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.8 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.61 |
| 12/14/2019 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 12/14/2019 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/14/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/14/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/14/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 614.01 |
| 12/14/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.82 |
| 12/14/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/14/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/14/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 12/14/2019 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 12/14/2019 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 12/14/2019 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/14/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 12/14/2019 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 12/21/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 12/21/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 12/21/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.86 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.78 |
| 12/21/2019 | 709 AC0061 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 497.15 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 12/21/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 236069 Q13148 Trac Leas | 296.09 |
| 12/21/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 12/21/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 12/21/2019 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/21/2019 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/21/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.43 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.62 |
| 12/21/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 12/21/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 12/21/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 12/21/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRK13169 | 9.84 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 236073 HVUT Form 2290 | 50 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.05 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.67 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.28 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.87 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.02 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.89 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.38 |
| 12/21/2019 | 709 AV0021 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 104.27 |
| 12/21/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 705.56 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 12/21/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 236013 Q13169 Sublease | 352.68 |
| 12/21/2019 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/21/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 12/21/2019 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 12/21/2019 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 12/21/2019 | 709 BM0030 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 720.53 |
| 12/21/2019 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 12/21/2019 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/21/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.34 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.24 |
| 12/21/2019 | 709 CM0119 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 40.06 |
| 12/21/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 12/21/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 12/21/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 235946 HVUT Form 2290 | 50 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.23 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.59 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.61 |
| 12/21/2019 | 709 CR0064 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 64.7 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 12/21/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 235942 Q1247 Sub Lease | 263.91 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | BOBTAIL INS. | Q1201 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1201 | 9.84 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Communication Charge | PNet Hware Q1201 | 8 |
| 12/21/2019 | 709 CS0091 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 12/21/2019 | 709 CS0091 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 0.02 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.85 |
| 12/21/2019 | 709 CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2019 | 709 | CS0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.08 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | PHYSICAL DAMAGE | Q1201 2012 Freightliner PD | 65.07 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 230425 Q1201 | 278.76 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 230703 Q1201 | 278.76 |
| 12/21/2019 | 709 | CS0091 | Owner Operator | Truck Payment | CTMS - 231001 Q1201 | 278.76 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Advance | EFS 235101 s/u 4 wks | -1425.6 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Advance | EFS 235101 s/u 4 wks | 356.4 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Driver Excellence Program | CA-UBGO000412 | -50 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.46 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.86 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.48 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.48 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.57 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 161.12 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 14.11 |
| 12/21/2019 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 1411.49 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.05 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 679.16 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 304.99 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 33.21 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Charge back by affiliate | CTMS - 235847 TRACTOR MAINTAIN | -492 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Driver Excellence Program | NV-7177180761 | -50 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.28 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.9 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 92.35 |
| 12/21/2019 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 235827 TRUCK RENTAL | 500 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.13 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -66.59 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/21/2019 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.64 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.86 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.24 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.11 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.99 |
| 12/21/2019 | 709 DS0288 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 315.79 |
| 12/21/2019 | 709 DS0288 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 107.83 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/21/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/21/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 12/21/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/21/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 12/21/2019 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 235912 REPAIRS | 126.74 |
| 12/21/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 12/21/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.67 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.56 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.16 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.33 |
| 12/21/2019 | 709 EA0003 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 218.82 |
| 12/21/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 12/21/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 12/21/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 12/21/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.28 |
| 12/21/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 12/21/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Driver Excellence Program | CA-NAER000271 | -50 |
| 12/21/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.46 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.86 |
| 12/21/2019 | 709 EO0014 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 348.01 |
| 12/21/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 12/21/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/21/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Driver Excellence Program | CA-UEWM000279 | -50 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.17 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.7 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.5 |
| 12/21/2019 | 709 FS0039 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 19.88 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 12/21/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 236013 truck lease 3304 | 434.29 |
| 12/21/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.35 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.04 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.86 |

**EXHIBIT A**

**Page 2762 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | 709 FV0001 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 90.97 |
| 12/21/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 12/21/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.48 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.07 |
| 12/21/2019 | 709 GA0051 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -42.97 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 12/21/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 12/21/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 235944 Q1200 Lease | 238.16 |
| 12/21/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 12/21/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 12/21/2019 | 709 GS0015 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 129.63 |
| 12/21/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 12/21/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 235942 Amortized Balloo | 200.15 |
| 12/21/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.61 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.1 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.25 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.52 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.23 |
| 12/21/2019 | 709 GW0043 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 30.4 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 12/21/2019 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 236067 Q1109 Lease | 302.85 |
| 12/21/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.32 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.17 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.92 |
| 12/21/2019 | 709 HC0023 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 92.81 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 12/21/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 235947 Q13170 | 352.68 |
| 12/21/2019 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/21/2019 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 12/21/2019 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 12/21/2019 | 709 HG0007 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 152.92 |
| 12/21/2019 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 12/21/2019 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 40.01 |
| 12/21/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 12/21/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.37 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.74 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.55 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.14 |
| 12/21/2019 | 709 IA0007 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 64.69 |
| 12/21/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |

**EXHIBIT A**

**Page 2763 of 3449**

| 12/21/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
|---|---|---|---|---|---|
| 12/21/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/21/2019 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-UCAC000556 | -50 |
| 12/21/2019 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-UCNJ000083 | -50 |
| 12/21/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.09 |
| 12/21/2019 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.78 |
| 12/21/2019 | 709 IR0002 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -91.36 |
| 12/21/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/21/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/21/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 12/21/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 12/21/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/21/2019 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -1276.09 |
| 12/21/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.43 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.07 |
| 12/21/2019 | 709 JC0292 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 233.53 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 12/21/2019 | 709 JC0292 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.63 |
| 12/21/2019 | 709 JC0292 | Owner Operator | T Chek Fee | Tractor Repair Q13197 | 1263.46 |
| 12/21/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 235948 Q13197 Lease | 276.63 |
| 12/21/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 12/21/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/21/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/21/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/21/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightlint NTL | 8.75 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.11 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.1 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.27 |
| 12/21/2019 | 709 JG0017 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 65.23 |
| 12/21/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 12/21/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 12/21/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.52 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.58 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.83 |
| 12/21/2019 | 709 JG0072 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 554.56 |
| 12/21/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 235788 BATTERY CHARGE | -574 |
| 12/21/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 12/21/2019 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 0.72 |
| 12/21/2019 | 709 JG0092 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -0.72 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.95 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.47 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 12/21/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 12/21/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 12/21/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/21/2019 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.16 |
| 12/21/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 12/21/2019 | 709 JR0099 | Owner Operator | Repair Order | CTMS - 235969 REPAIR | 138.34 |
| 12/21/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 235828 Truck Lease | 278.76 |
| 12/21/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/21/2019 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.62 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.91 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.94 |
| 12/21/2019 | 709 JS0265 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 185.92 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/21/2019 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 HCTRA Ship Channel Brid | 3.5 |
| 12/21/2019 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 235941 Q13159 Lease | 275.86 |
| 12/21/2019 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Driver Excellence Program | CA-NCNG000798 | -50 |
| 12/21/2019 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1700 |
| 12/21/2019 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 1700 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.55 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 429 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 188 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.39 |
| 12/21/2019 | 709 KP0004 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 485.99 |
| 12/21/2019 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 12/21/2019 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 12/21/2019 | 709 KP0004 | Owner Operator | Truck Payment | CTMS - 236003 TRUCK RENTAL | 500 |
| 12/21/2019 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.16 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.83 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.95 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235879 Q13156 Lease | 388.16 |
| 12/21/2019 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 235883 TRUCK RENTAL | 500 |
| 12/21/2019 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 12/21/2019 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/21/2019 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 12/21/2019 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Driver Excellence Program | CA-NAYO000467 | -50 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.03 |
| 12/21/2019 | 709 LS0023 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 196.95 |
| 12/21/2019 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |

**EXHIBIT A**

**Page 2765 of 3449**

| 12/21/2019 | 709 | LS0023 | Owner Operator | Toll Charges | 33655 BATA Richmond | 26 |
|---|---|---|---|---|---|---|
| 12/21/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.39 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.07 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 95.17 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 154.72 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.6 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.37 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 12/21/2019 | 709 | MD0122 | Owner Operator | Repair Order | CTMS - 235940 REPAIRS | 457.08 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.76 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.96 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.75 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.89 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 12/21/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 235881 Lease Q13199 | 263.91 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.91 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.39 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -28.24 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 12/21/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.71 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 12.62 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/21/2019 | 709 | MP0035 | Owner Operator | Repair Order | CTMS - 235912 REPAIR | 113.65 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Charge back by affiliate | CTMS - 235882 HVUT Form 2290 | 50 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.15 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 242.54 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/21/2019 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 235941 32986 Lease | 314.03 |
| 12/21/2019 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 | NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 12/21/2019 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/21/2019 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.11 |
| 12/21/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.94 |
| 12/21/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 12/21/2019 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 12/21/2019 | 709 NT9564 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 198.06 |
| 12/21/2019 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 12/21/2019 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 236074 Truck 73130 Leas | 196.65 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.64 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.91 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/21/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 236003 TRUCK RENTAL | 400 |
| 12/21/2019 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 12/21/2019 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.73 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.98 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.79 |
| 12/21/2019 | 709 RB0170 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 170.91 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 12/21/2019 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 235880 Q1241 Truck leas | 321.84 |
| 12/21/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/21/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/21/2019 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-N9Y4000831 | -50 |
| 12/21/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 633.29 |
| 12/21/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.15 |
| 12/21/2019 | 709 RC0030 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 24.49 |
| 12/21/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 12/21/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/21/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 12/21/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/21/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/21/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 628.67 |
| 12/21/2019 | 709 RL0017 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -26.64 |
| 12/21/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 12/21/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 12/21/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/21/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.61 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.84 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.12 |
| 12/21/2019 | 709 RL0062 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 500.23 |
| 12/21/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 12/21/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 12/21/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/21/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/21/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.74 |
| 12/21/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.44 |

| 12/21/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.13 |
|---|---|---|---|---|---|
| 12/21/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 12/21/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 12/21/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/21/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 236003 TRUCK RENTAL | 400 |
| 12/21/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 12/21/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/21/2019 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 12/21/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/21/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.32 |
| 12/21/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.56 |
| 12/21/2019 | 709 RM0026 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 391.25 |
| 12/21/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/21/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 12/21/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/21/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 12/21/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 235829 Q1202 Truck Leas | 278.76 |
| 12/21/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 19.68 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 235960 RR0123 Hotel Q12 | -229.13 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 4.88 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.27 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.56 |
| 12/21/2019 | 709 RR0123 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 35.31 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 12/21/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 235600 Q1248 | 311.97 |
| 12/21/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 235883 Q1248 | 311.97 |
| 12/21/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 19.68 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -3400 |
| 12/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -669.48 |
| 12/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/21/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 94.29 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.77 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.68 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.94 |
| 12/21/2019 | 709 SB0009 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 300.59 |
| 12/21/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/21/2019 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.63 |
| 12/21/2019 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 662.85 |
| 12/21/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/21/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 236074 HVUT Form 2290 | 50 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/21/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.47 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.78 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.91 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.94 |
| 12/21/2019 | 709 SB0103 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 126.79 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/21/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/21/2019 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 235829 Sub Lease | 388.33 |
| 12/21/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 328 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.24 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |

**EXHIBIT A**

**Page 2768 of 3449**

| 12/21/2019 | 709 SM0109 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 292.76 |
|---|---|---|---|---|---|
| 12/21/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Balance of Loan 1 | 3142.37 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Balance of Loan 2 | 3824.12 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Loan Repayment | EFS 235303, Ln Bal 1 | -3824.12 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Loan Repayment | EFS 235378, Ln Bal 2 | -5573.25 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.32 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.75 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 14.49 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.89 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Towing 33195 | 675 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 1731.81 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 388.94 |
| 12/21/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Trailer Repair TT33195 | 1355.59 |
| 12/21/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/21/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.62 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.5 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.8 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.88 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.18 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.16 |
| 12/21/2019 | 709 SN0019 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 209.3 |
| 12/21/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/21/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 12/21/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/21/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.27 |
| 12/21/2019 | 709 VB0015 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | -37.05 |
| 12/21/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.46 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.4 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.04 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.53 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 193.96 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 12/21/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/21/2019 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 12/21/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 12/21/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 12/21/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.69 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.01 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 12/21/2019 | 709 WH0087 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 212.2 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 12/21/2019 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 235884 Q1238 Lease | 311.97 |
| 12/21/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.41 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.47 |
| 12/21/2019 | 742 AP0047 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 226.8 |
| 12/21/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 12/21/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/21/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.99 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.7 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.45 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.27 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.97 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.4 |
| 12/21/2019 | 742 BS0078 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 180.3 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 12/21/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 NTTA Arkansas Mainlane | 1.74 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 NTTA Lower Tarrant Main | 6.6 |
| 12/21/2019 | 742 BS0078 | Owner Operator | Toll Charges | Q13151 NTTA Plaza 10 - Irving | 3.6 |
| 12/21/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.52 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.74 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.33 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 525 |
| 12/21/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 12/21/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 12/21/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 12/21/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.59 |
| 12/21/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.71 |
| 12/21/2019 | 742 CT0085 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 96.52 |
| 12/21/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 12/21/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 12/21/2019 | 742 CT0085 | Owner Operator | Repair Order | CTMS - 235920 repair | 236.8 |
| 12/21/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 12/21/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 12/21/2019 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.01 |
| 12/21/2019 | 742 DA0067 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 236.82 |
| 12/21/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 12/21/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 12/21/2019 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 12/21/2019 | 742 DC0117 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 128.02 |
| 12/21/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.36 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.92 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.87 |
| 12/21/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.89 |
| 12/21/2019 | 742 DS0254 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 77.69 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 12/21/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 12/21/2019 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Driver Excellence Program | CA-UB1J000470 | -50 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.96 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.73 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.64 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.89 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.66 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.78 |
| 12/21/2019 | 742 ED0041 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 72.11 |
| 12/21/2019 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 12/21/2019 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/21/2019 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.88 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.06 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.17 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.37 |
| 12/21/2019 | 742 EN0016 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 183.92 |
| 12/21/2019 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 12/21/2019 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 12/21/2019 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/21/2019 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/21/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 12/21/2019 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/21/2019 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 12/21/2019 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.54 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.12 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.12 |
| 12/21/2019 | 742 JB0465 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 321.29 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 12/21/2019 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/21/2019 | 742 JB0465 | Owner Operator | Toll Charges | 34804 RIVERLIN Lincoln Bridge | 5.26 |
| 12/21/2019 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/21/2019 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 12/21/2019 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/21/2019 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.68 |
| 12/21/2019 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 12/21/2019 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/21/2019 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/21/2019 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/21/2019 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/21/2019 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/21/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/21/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/21/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/21/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 12/21/2019 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 12/21/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |

**EXHIBIT A**

**Page 2771 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 12/21/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.1 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.97 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.74 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.4 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.89 |
| 12/21/2019 | 742 PC0012 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 7.28 |
| 12/21/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 12/21/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 12/21/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 12/21/2019 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 12/21/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/21/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/21/2019 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Toll Charges | 32969 KTA Emporia: I-35N | 12.6 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 509.18 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 96.53 |
| 12/21/2019 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 12/21/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.05 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.68 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.43 |
| 12/21/2019 | 742 RF0136 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 126.34 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 12/21/2019 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 235559 repair | 100 |
| 12/21/2019 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 235852 repair | 100 |
| 12/21/2019 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/21/2019 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 12/21/2019 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/21/2019 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.28 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.09 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.55 |
| 12/21/2019 | 742 TH0130 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 36.46 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/21/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 12/21/2019 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 16 |
| 12/21/2019 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 12/28/2019 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 12/28/2019 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 12/28/2019 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/28/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.63 |
| 12/28/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.41 |
| 12/28/2019 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.38 |
| 12/28/2019 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 12/28/2019 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 236289 Q13148 Trac Leas | 296.09 |
| 12/28/2019 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2019 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 7.79 |
| 12/28/2019 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 12/28/2019 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 59.95 |
| 12/28/2019 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 236294 HVUT Form 2290 | | 50 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.94 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100.52 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 66.01 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.24 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 75 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.16 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.05 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.45 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 73.02 |
| 12/28/2019 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | | 303.63 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 35.15 |
| 12/28/2019 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 236241 Q13169 Sublease | | 352.68 |
| 12/28/2019 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 12/28/2019 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 579.98 |
| 12/28/2019 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | | 33.17 |
| 12/28/2019 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 23.43 |
| 12/28/2019 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/28/2019 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 506.17 |
| 12/28/2019 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 236226 HVUT Form 2290 | | 50 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 184.44 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.46 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.32 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.85 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.01 |
| 12/28/2019 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 236223 Q1247 Sub Lease | | 263.91 |
| 12/28/2019 | 709 DL0029 | Owner Operator | T Chek Fee | Cancelled EFS 235101 | | -1411.49 |
| 12/28/2019 | 709 DL0029 | Owner Operator | T Chek Fee | Cancelled EFS 235101 Fee | | -14.11 |
| 12/28/2019 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 12/28/2019 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | | 9.84 |
| 12/28/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 12/28/2019 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | | 13 |
| 12/28/2019 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 32.5 |
| 12/28/2019 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 65.69 |
| 12/28/2019 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | | 13 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.51 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.86 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.91 |
| 12/28/2019 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | | 33.17 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 92.33 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 236106 TRUCK RENTAL | | 420 |
| 12/28/2019 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 236155 TRUCK RENTAL | | 500 |
| 12/28/2019 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 12/28/2019 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | | 8 |
| 12/28/2019 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 631.76 |
| 12/28/2019 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 39.04 |
| 12/28/2019 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | | 13 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |

**EXHIBIT A**

**Page 2773 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.61 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.48 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.37 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.98 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.54 |
| 12/28/2019 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 42.18 |
| 12/28/2019 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | | 13 |
| 12/28/2019 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 12/28/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 592.15 |
| 12/28/2019 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | | 33.17 |
| 12/28/2019 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 105.47 |
| 12/28/2019 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 555.56 |
| 12/28/2019 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | | 8 |
| 12/28/2019 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 672.23 |
| 12/28/2019 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 42.18 |
| 12/28/2019 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 12/28/2019 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 12/28/2019 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | | 13 |
| 12/28/2019 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/28/2019 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 78.11 |
| 12/28/2019 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 12/28/2019 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | | 8 |
| 12/28/2019 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 76.86 |
| 12/28/2019 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 236241 truck lease 3304 | | 434.29 |
| 12/28/2019 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | | 13 |
| 12/28/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 517.11 |
| 12/28/2019 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.04 |
| 12/28/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | | 13 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | | 8 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.35 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 10.52 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.31 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 23.43 |
| 12/28/2019 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | | 28.9 |
| 12/28/2019 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 236225 Q1200 Lease | | 238.16 |
| 12/28/2019 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | | 13 |
| 12/28/2019 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.9 |
| 12/28/2019 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 39.04 |
| 12/28/2019 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 236223 Amortized Balloo | | 200.15 |
| 12/28/2019 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.43 |
| 12/28/2019 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | | 234.2 |
| 12/28/2019 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 44.11 |
| 12/28/2019 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 236270 Fuel for Solvay | | -8 |
| 12/28/2019 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | | 8 |
| 12/28/2019 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 501.67 |
| 12/28/2019 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 35.15 |
| 12/28/2019 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 236227 Q13170 | | 352.68 |
| 12/28/2019 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2019 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/28/2019 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.55 |
| 12/28/2019 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 12/28/2019 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 12/28/2019 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 12/28/2019 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 12/28/2019 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/28/2019 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 12/28/2019 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.93 |
| 12/28/2019 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 12/28/2019 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 12/28/2019 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 12/28/2019 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.1 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.5 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.5 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 12/28/2019 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 236228 Q13197 Lease | 276.63 |
| 12/28/2019 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 12/28/2019 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 12/28/2019 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/28/2019 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.02 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.6 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.61 |
| 12/28/2019 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 12/28/2019 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 12/28/2019 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 12/28/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/28/2019 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/28/2019 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.36 |
| 12/28/2019 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 12/28/2019 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 12/28/2019 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.52 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 12/28/2019 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 12/28/2019 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 12/28/2019 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 12/28/2019 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 236156 Truck Lease | 278.76 |

**EXHIBIT A**

**Page 2775 of 3449**

| Date | | | | | | |
|------|------|--------------|---------------|------------------------------|------|
| 12/28/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 0.7 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.98 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.8 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.51 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.03 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 235941 Q13159 Lease | 55.64 |
| 12/28/2019 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 236222 Q13159 Lease | 331.5 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.46 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.09 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 236106 TRUCK RENTAL | 420 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 236206 Q13156 Lease | 388.16 |
| 12/28/2019 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 236209 TRUCK RENTAL | 500 |
| 12/28/2019 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 12/28/2019 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.33 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.13 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 12/28/2019 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 12/28/2019 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.59 |
| 12/28/2019 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.02 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.93 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.39 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.9 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.8 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.43 |
| 12/28/2019 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 236204 Lease Q13199 | 125.04 |
| 12/28/2019 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/28/2019 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 12/28/2019 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.19 |
| 12/28/2019 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 12/28/2019 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/28/2019 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 12/28/2019 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 12/28/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 12/28/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/28/2019 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 2776 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2019 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 12/28/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.4 |
| 12/28/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.73 |
| 12/28/2019 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.56 |
| 12/28/2019 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 12/28/2019 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 12/28/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 236209 HVUT Form 2290 | 50 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 12/28/2019 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.7 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.2 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 12/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 12/28/2019 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/28/2019 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 236221 32986 Lease | 314.03 |
| 12/28/2019 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 12/28/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/28/2019 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/28/2019 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.55 |
| 12/28/2019 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 12/28/2019 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 236240 TRUCK RENTAL | 400 |
| 12/28/2019 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/28/2019 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 12/28/2019 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.61 |
| 12/28/2019 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 12/28/2019 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/28/2019 | 709 RC0030 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.05 |
| 12/28/2019 | 709 RC0030 | Owner Operator | T Chek Fee | Tractor Repair 33676 | 704.96 |
| 12/28/2019 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 12/28/2019 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/28/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.1 |
| 12/28/2019 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.34 |
| 12/28/2019 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 12/28/2019 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 12/28/2019 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/28/2019 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 12/28/2019 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 12/28/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.11 |
| 12/28/2019 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 12/28/2019 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 12/28/2019 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 12/28/2019 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 12/28/2019 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 12/28/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.44 |
| 12/28/2019 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.3 |
| 12/28/2019 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 12/28/2019 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 12/28/2019 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2777 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2019 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 12/28/2019 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 236106 TRUCK RENTAL | 280 |
| 12/28/2019 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 12/28/2019 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/28/2019 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 12/28/2019 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.11 |
| 12/28/2019 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 12/28/2019 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 12/28/2019 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.81 |
| 12/28/2019 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 12/28/2019 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 236156 Q1202 Truck Leas | 278.76 |
| 12/28/2019 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.15 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.07 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.83 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 12/28/2019 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 12/28/2019 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 236210 Q1248 | 311.97 |
| 12/28/2019 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 12/28/2019 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.01 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 242 |
| 12/28/2019 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 12/28/2019 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 12/28/2019 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 236294 HVUT Form 2290 | 50 |
| 12/28/2019 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 12/28/2019 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.13 |
| 12/28/2019 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.93 |
| 12/28/2019 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 12/28/2019 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/28/2019 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 236106 REPAIRS | 406 |
| 12/28/2019 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 19.68 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 12/28/2019 | 709 SM0109 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.85 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 414 |
| 12/28/2019 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 12/28/2019 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.39 |
| 12/28/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 339.15 |
| 12/28/2019 | 709 SM0109 | Owner Operator | T Chek Fee | Trailer Repair TT33195 | 93.54 |
| 12/28/2019 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/28/2019 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 12/28/2019 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 12/28/2019 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/28/2019 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 12/28/2019 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 551.52 |
| 12/28/2019 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |

**EXHIBIT A**

**Page 2778 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2019 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.42 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | | 257.43 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 38.51 |
| 12/28/2019 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 12/28/2019 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | | 13 |
| 12/28/2019 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightlinr PD | | 56.25 |
| 12/28/2019 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 12/28/2019 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | | 8 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.84 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.12 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.66 |
| 12/28/2019 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 60.47 |
| 12/28/2019 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | | 8.75 |
| 12/28/2019 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 12/28/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/28/2019 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/28/2019 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.08 |
| 12/28/2019 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 52.33 |
| 12/28/2019 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 12/28/2019 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | | 8.75 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | | 8 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.55 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 134.91 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.72 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.41 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.86 |
| 12/28/2019 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Repair Order | CTMS - 235969 REPAIR PARTS | | 240.04 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 235879 Lease of Q13151 | | 388.16 |
| 12/28/2019 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 236206 Lease of Q13151 | | 388.16 |
| 12/28/2019 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 12/28/2019 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 12/28/2019 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.29 |
| 12/28/2019 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | | 8.75 |
| 12/28/2019 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 12/28/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.47 |
| 12/28/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.77 |
| 12/28/2019 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | | 339.67 |
| 12/28/2019 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | | 42.18 |
| 12/28/2019 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | | 2.5 |
| 12/28/2019 | 742 CT0085 | Owner Operator | Repair Order | CTMS - 236186 repair | | 236.8 |
| 12/28/2019 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/28/2019 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 12/28/2019 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.29 |
| 12/28/2019 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/28/2019 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 444.26 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 475.3 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/28/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.76 |
| 12/28/2019 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 12/28/2019 | 742 DS0254 | Owner Operator | Repair Order | CTMS - 235733 REPAIR | | 51.5 |

**EXHIBIT A**

**Page 2779 of 3449**

| 12/28/2019 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 SCNT SC West Plaza | 5 |
| 12/28/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 235940 Trk 33487 Lease | 434.2 |
| 12/28/2019 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 236221 Trk 33487 Lease | 434.2 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.23 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.68 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.8 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.02 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.1 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.25 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 12/28/2019 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/28/2019 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 12/28/2019 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 12/28/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 12/28/2019 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | Advance | EFS 235614 s/u 3 wks | -1500 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | Advance | EFS 235614 s/u 3 wks | 500 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.43 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | T Chek Fee | Advance 34804 | 902.82 |
| 12/28/2019 | 742 | JB0465 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15 |
| 12/28/2019 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/28/2019 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 12/28/2019 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.11 |
| 12/28/2019 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 12/28/2019 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/28/2019 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 12/28/2019 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/28/2019 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 12/28/2019 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.61 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.85 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.95 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.32 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 12/28/2019 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 403.17 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.87 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.18 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.18 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.04 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.46 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.66 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.13 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 12/28/2019 | 742 | RF0136 | Owner Operator | Repair Order | CTMS - 236186 repair | 100 |
| 12/28/2019 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/28/2019 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 12/28/2019 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/28/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 12/28/2019 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/4/2020 | 406 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 1/4/2020 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 1/4/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/4/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.75 |
| 1/4/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.79 |
| 1/4/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.54 |
| 1/4/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 236535 Q13148 Trac Leas | 296.09 |
| 1/4/2020 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |

**EXHIBIT A**

**Page 2780 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/4/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.09 |
| 1/4/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/4/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/4/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/4/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/4/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 1/4/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/4/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Balance of Loan 4 | 1051.51 |
| 1/4/2020 | 709 CC0134 | Owner Operator | Loan Repayment | EFS 235912, Ln Bal 4 | -5880.97 |
| 1/4/2020 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 47.82 |
| 1/4/2020 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 4781.64 |
| 1/4/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/4/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 1/4/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 1/4/2020 | 709 CR0064 | Owner Operator | Charge back by affiliate | CTMS - 236470 HVUT Form 2290 | 50 |
| 1/4/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.69 |
| 1/4/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 236467 Q1247 Sub Lease | 263.91 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.4 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 700.36 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.19 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 235881 Baloon payoff | 350.23 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 236208 Baloon payoff | 350.23 |
| 1/4/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 236416 Baloon payoff | 350.23 |
| 1/4/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/4/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.69 |
| 1/4/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.53 |
| 1/4/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 1/4/2020 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 236370 TRUCK RENTAL | 500 |
| 1/4/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/4/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/4/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/4/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/4/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.87 |
| 1/4/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/4/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.11 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.15 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.33 |
| 1/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.26 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.19 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.66 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 251 |
| 1/4/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 236487 truck lease 3304 | 434.29 |
| 1/4/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/4/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.45 |
| 1/4/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 1/4/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 1/4/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/4/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/4/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.58 |
| 1/4/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 236468 Q1200 Lease | 238.16 |
| 1/4/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/4/2020 | 709 GS0015 | Owner Operator | Truck Payment | CTMS - 236466 Amortized Balloo | 200.15 |
| 1/4/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 50.03 |
| 1/4/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 117.97 |
| 1/4/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/4/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 236471 Q13170 | 352.68 |

| 1/4/2020 | 709 HG0027 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 67.81 |
|----------|------------|----------------|----------|-------------------------------|-------|
| 1/4/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 7.49 |
| 1/4/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/4/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/4/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 1/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.14 |
| 1/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.03 |
| 1/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.89 |
| 1/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.32 |
| 1/4/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/4/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.4 |
| 1/4/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/4/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.26 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.91 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.25 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.4 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.38 |
| 1/4/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 236472 Q13197 Lease | 276.63 |
| 1/4/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.5 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.83 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.69 |
| 1/4/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 1/4/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 1/4/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.13 |
| 1/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.71 |
| 1/4/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 1/4/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 1/4/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 1/4/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/4/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 236371 Truck Lease | 278.76 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 7.3 |
| 1/4/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/4/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.05 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.7 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.33 |
| 1/4/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 236465 Q13159 Lease | 331.5 |
| 1/4/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/4/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/4/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 80 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.01 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 289 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.15 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.42 |
| 1/4/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 1/4/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/4/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/4/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Truck Payment | CTMS - 236106 TRUCK RENTAL | 400 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Truck Payment | CTMS - 236240 TRUCK RENTAL | 500 |
| 1/4/2020 | 709 KP0004 | Owner Operator | Truck Payment | CTMS - 236487 TRUCK RENTAL | 500 |
| 1/4/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.59 |
| 1/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.36 |
| 1/4/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 236413 Q13156 Lease | 388.16 |
| 1/4/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 236417 TRUCK RENTAL | 500 |
| 1/4/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/4/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 236471 Lease Q1111 | 252.11 |
| 1/4/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/4/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.33 |
| 1/4/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 1/4/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.65 |
| 1/4/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.79 |
| 1/4/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.31 |
| 1/4/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/4/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/4/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.03 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.53 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.55 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.42 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 236209 Lease Q13199 | 138.87 |
| 1/4/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 236416 Lease Q13199 | 263.91 |
| 1/4/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/4/2020 | 709 MM0103 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -12.11 |
| 1/4/2020 | 709 MM0103 | Owner Operator | Miscellaneous | Void Ck/Do not Reissue | 12.11 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 1/4/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.97 |
| 1/4/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.45 |
| 1/4/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/4/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 1/4/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 1/4/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.98 |
| 1/4/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.56 |
| 1/4/2020 | 709 NR0010 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -13.15 |
| 1/4/2020 | 709 NR0010 | Owner Operator | Miscellaneous | Void Ck/Do not Reissue | 13.15 |
| 1/4/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/4/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/4/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/4/2020 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 236295 Truck 73130 Leas | 163.28 |
| 1/4/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/4/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.79 |
| 1/4/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 1/4/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/4/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 236487 TRUCK RENTAL | 400 |
| 1/4/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/4/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.19 |
| 1/4/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.82 |
| 1/4/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/4/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 247.59 |
| 1/4/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.25 |
| 1/4/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.1 |
| 1/4/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 1/4/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/4/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/4/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 1/4/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.53 |

**EXHIBIT A**

**Page 2783 of 3449**

| 1/4/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
|---|---|---|---|---|---|
| 1/4/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/4/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 236240 TRUCK RENTAL | 400 |
| 1/4/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 236487 TRUCK RENTAL | 400 |
| 1/4/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/4/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/4/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.32 |
| 1/4/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 236371 Q1202 Truck Leas | 278.76 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.17 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.63 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.7 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.22 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 1/4/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 236418 Q1248 | 311.97 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/4/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.91 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.35 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.88 |
| 1/4/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 236274 Repair | 310 |
| 1/4/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 393 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.27 |
| 1/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.92 |
| 1/4/2020 | 709 SS0084 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -12.11 |
| 1/4/2020 | 709 SS0084 | Owner Operator | Miscellaneous | Void Ck/Do not Reissue | 12.11 |
| 1/4/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/4/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.06 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.33 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.71 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.26 |
| 1/4/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 1/4/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/4/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.31 |
| 1/4/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 236211 Q1238 Lease | 311.97 |
| 1/4/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 236418 Q1238 Lease | 311.97 |
| 1/4/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.79 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.68 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.57 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.52 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.33 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.22 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.74 |
| 1/4/2020 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 236414 Lease of Q13151 | 388.16 |
| 1/4/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/4/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |

| 1/4/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.2 |
|---|---|---|---|---|---|
| 1/4/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 550 |
| 1/4/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/4/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.11 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.66 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.08 |
| 1/4/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 236464 Trk 33487 Lease | 434.2 |
| 1/4/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 1/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.61 |
| 1/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.97 |
| 1/4/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Plaza 2 - Keller Sp | 4.72 |
| 1/4/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Advance | EFS 235614 s/u 3 wks | 500 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 1/4/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/4/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.49 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.88 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.25 |
| 1/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.5 |
| 1/4/2020 | 742 JB0465 | Owner Operator | T Chek Fee | Advance 34804 | 597.18 |
| 1/4/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/4/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.03 |
| 1/4/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 632.44 |
| 1/4/2020 | 742 PS0080 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -24.7 |
| 1/4/2020 | 742 PS0080 | Owner Operator | Miscellaneous | Void Ck/Do not Reissue | 24.7 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.7 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.9 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.97 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.92 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.11 |
| 1/4/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 236501 repair | 100 |
| 1/4/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/4/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/4/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/4/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/4/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 16 |
| 1/11/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 1/11/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 1/11/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.99 |
| 1/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.76 |
| 1/11/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 1/11/2020 | 709 AC0061 | Owner Operator | Repair Order | CTMS - 236822 REPAIR | 212.34 |
| 1/11/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 236863 Q13148 Trac Leas | 296.09 |
| 1/11/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/11/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.14 |
| 1/11/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/11/2020 | 709 AR0064 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 13.69 |
| 1/11/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |

| 1/11/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 236539 HVUT Form 2290 | 50 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 236867 HVUT Form 2290 | 50 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.2 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.05 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.02 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.77 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.61 |
| 1/11/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 335.62 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 236488 Q13169 Sublease | 352.68 |
| 1/11/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 236807 Q13169 Sublease | 352.68 |
| 1/11/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/11/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/11/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/11/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/11/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.72 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.84 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.96 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.6 |
| 1/11/2020 | 709 CC0134 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 219.33 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 354.79 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 313.7 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 1478.73 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 314.93 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/11/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 1/11/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/11/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.64 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.9 |
| 1/11/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 1/11/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 1/11/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/11/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.61 |
| 1/11/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.63 |
| 1/11/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.73 |
| 1/11/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 1/11/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 236726 Q1247 Sub Lease | 263.91 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Advance | EFS 235101 s/u 4 wks | 1069.2 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Arrears | Credit Billing | 1499.42 |
| 1/11/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.26 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.19 |

| 1/11/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.52 |
|---|---|---|---|---|---|
| 1/11/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.16 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 1/11/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/11/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.27 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.94 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 630 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/11/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 236675 Baloon payoff | 350.23 |
| 1/11/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.27 |
| 1/11/2020 | 709 DM0257 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 827.11 |
| 1/11/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 DM0257 | Owner Operator | Toll Charges | 34328 ILTOLL Route 80 (West) | 3.75 |
| 1/11/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | -35 |
| 1/11/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/11/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.69 |
| 1/11/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.31 |
| 1/11/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 1/11/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | -369.38 |
| 1/11/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 1/11/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 1/11/2020 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 236648 TRUCK RENTAL | 500 |
| 1/11/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/11/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 631.25 |
| 1/11/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 611.81 |
| 1/11/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/11/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.45 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.83 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.75 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.27 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Tire Fee | Tire Fee: 2365698 | 8 |
| 1/11/2020 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00422521 - PO System | 793.12 |
| 1/11/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/11/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/11/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.6 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 1/11/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/11/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/11/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/11/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.42 |
| 1/11/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.52 |
| 1/11/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/11/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/11/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.18 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.89 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.25 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.83 |
| 1/11/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/11/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/11/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.79 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.49 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.84 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.84 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/11/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 236806 truck lease 3304 | 434.29 |
| 1/11/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/11/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 695.86 |
| 1/11/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 1/11/2020 | 709 FV0001 | Owner Operator | Tire Fee | Tire Fee: 2366855 | 8 |
| 1/11/2020 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00416430 - PO System | 174.07 |
| 1/11/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 34330 | 13 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.46 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.31 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.85 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.81 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.64 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 1/11/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Tire Fee | Tire Fee: 2365697 | 8 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00422522 - PO System | 192.51 |
| 1/11/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 236728 Q1200 Lease | 238.16 |
| 1/11/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/11/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.97 |
| 1/11/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/11/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.91 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.6 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.96 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.57 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 302.14 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 236288 Q1109 Lease | 302.85 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 236534 Q1109 Lease | 302.85 |
| 1/11/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 236861 Q1109 Lease | 302.85 |
| 1/11/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/11/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369 |
| 1/11/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.75 |
| 1/11/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/11/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 236731 Q13170 | 352.68 |
| 1/11/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 1/11/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.24 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.18 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 1/11/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 1/11/2020 | 709 HG0027 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 14.61 |
| 1/11/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/11/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 1/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.4 |
| 1/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.74 |
| 1/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.53 |
| 1/11/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 1/11/2020 | 709 IA0007 | Owner Operator | Repair Order | CTMS - 236825 REPAIRS | 185.45 |
| 1/11/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/11/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/11/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.28 |
| 1/11/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/11/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 1/11/2020 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.59 |
| 1/11/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 1/11/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/11/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/11/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.9 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.07 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.58 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.7 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.18 |

**EXHIBIT A**

**Page 2789 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/11/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/11/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 236732 Q13197 Lease | 276.63 |
| 1/11/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/11/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/11/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/11/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.07 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.6 |
| 1/11/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 17 | 26 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 21 |
| 1/11/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 1/11/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.69 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.69 |
| 1/11/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/11/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 1/11/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.03 |
| 1/11/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.06 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.96 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.88 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.47 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/11/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 1/11/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/11/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/11/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 236618 Truck Lease | 278.76 |
| 1/11/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/11/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 1/11/2020 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 1/11/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.69 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.7 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 1/11/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 1/11/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 236725 Q13159 Lease | 331.5 |
| 1/11/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/11/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2790 of 3449**

| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.05 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.73 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.02 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.94 |
| 1/11/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/11/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Tire Fee | Tire Fee: 2365500 | 8 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00421517 - PO System | 221.73 |
| 1/11/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 1/11/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.74 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.52 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.86 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 236672 Q13156 Lease | 388.16 |
| 1/11/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 236676 TRUCK RENTAL | 500 |
| 1/11/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/11/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/11/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 236730 Lease Q1111 | 252.11 |
| 1/11/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.13 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.92 |
| 1/11/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 1/11/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 1/11/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.06 |
| 1/11/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.79 |
| 1/11/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 1/11/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/11/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.78 |
| 1/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.74 |
| 1/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.87 |
| 1/11/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 1/11/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.2 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.76 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.63 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 1/11/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 236675 Lease Q13199 | 263.91 |
| 1/11/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/11/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/11/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.25 |
| 1/11/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.46 |
| 1/11/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/11/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/11/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |

**EXHIBIT A**

**Page 2791 of 3449**

| 1/11/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
|---|---|---|---|---|---|
| 1/11/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/11/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/11/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.01 |
| 1/11/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 1/11/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/11/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/11/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/11/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 98.04 |
| 1/11/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/11/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 1/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/11/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/11/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/11/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.04 |
| 1/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.19 |
| 1/11/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/11/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/11/2020 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 236295 Truck 73130 Leas | 33.37 |
| 1/11/2020 | 709 NT9564 | Owner Operator | Truck Payment | CTMS - 236541 Truck 73130 Leas | 196.65 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 0.33 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.59 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 1/11/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/11/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 6.58 |
| 1/11/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/11/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.99 |
| 1/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 601.82 |
| 1/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.89 |
| 1/11/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/11/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/11/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/11/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 52.41 |
| 1/11/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.17 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.85 |
| 1/11/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/11/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/11/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.46 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.85 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.34 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.35 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.87 |
| 1/11/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |

| 1/11/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
|---|---|---|---|---|---|
| 1/11/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 1/11/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 1/11/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/11/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.08 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.87 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.23 |
| 1/11/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 1/11/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 236646 TRUCK RENTAL | 280 |
| 1/11/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 236806 TRUCK RENTAL | 400 |
| 1/11/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/11/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/11/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.97 |
| 1/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.79 |
| 1/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.96 |
| 1/11/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/11/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/11/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.99 |
| 1/11/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/11/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 236618 Q1202 Truck Leas | 278.76 |
| 1/11/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.48 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 263.6 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/11/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 236676 Q1248 | 311.97 |
| 1/11/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 236823 Truck rent for Q | 500 |
| 1/11/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/11/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.74 |
| 1/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.03 |
| 1/11/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 1/11/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/11/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/11/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 236539 HVUT Form 2290 | 50 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 236867 HVUT Form 2290 | 50 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/11/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/11/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.15 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.52 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.38 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.58 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.14 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.79 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.48 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.22 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.03 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.45 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.77 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/11/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 236157 Sub Lease | 388.33 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 236372 Sub Lease | 388.33 |
| 1/11/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 236619 Sub Lease | 388.33 |
| 1/11/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 360 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.08 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.69 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 418 |
| 1/11/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 1/11/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 236504 Replace front bu | 261.4 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 236796 Replace front bu | 261.4 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Tire Fee | Tire Fee: 2366822 | 8 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00416151 - PO System | 259.54 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/11/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/11/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.87 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.72 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.39 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.83 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Tire Fee | Tire Fee: 2366847 | 8 |
| 1/11/2020 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00415763 - PO System | 257.05 |
| 1/11/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/11/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.25 |
| 1/11/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 1/11/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.17 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.65 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.52 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.99 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.14 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.94 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/11/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/11/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/11/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/11/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.72 |
| 1/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.45 |

**EXHIBIT A**

**Page 2794 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 1/11/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.03 |
| 1/11/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.93 |
| 1/11/2020 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/11/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 236647 TRUCK RENTAL | 500 |
| 1/11/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 236677 Q1238 Lease | 311.97 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.15 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.16 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.87 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.13 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 1/11/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.05 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.22 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.7 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.98 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 1/11/2020 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 236672 Lease of Q13151 | 388.16 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.76 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.64 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.42 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.17 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.33 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Repair Order | CTMS - 236691 repair | 236.8 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Antioch Bridge 1 | 26 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Antioch Bridge 3 | 26 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 26 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 12 | 26 |
| 1/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Carquinez Bridge 9 | 26 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 26 |
| 1/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 26 |
| 1/11/2020 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.53 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.35 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.17 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.44 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.12 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |

| Date | | ID | Type | Category | Description | Amount |
|------|---|-----|------|----------|-------------|--------|
| 1/11/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Carquinez Bridge 4 | 16 |
| 1/11/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 236724 Trk 33487 Lease | 434.2 |
| 1/11/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.94 |
| 1/11/2020 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 NTTA I-820 East TEXpress | 6 |
| 1/11/2020 | 742 | ED0041 | Owner Operator | Toll Charges | 32897/702069 Carquinez Bridge | 7.69 |
| 1/11/2020 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.94 |
| 1/11/2020 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 1/11/2020 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069A | 13 |
| 1/11/2020 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/11/2020 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/11/2020 | 742 | JB0465 | Owner Operator | Advance | EFS 235614 s/u 3 wks | 500 |
| 1/11/2020 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/11/2020 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/11/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 36 |
| 1/11/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.74 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.24 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 769.83 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.58 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.28 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/11/2020 | 742 | MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 7 | 26 |
| 1/11/2020 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.94 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.25 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 246 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.39 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.6 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.91 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.59 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.69 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 6 | 26 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 7 | 26 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 7 | 16 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 1/11/2020 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 98.78 |
| 1/11/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 13.69 |
| 1/11/2020 | 742 | TN0054 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 13.69 |
| 1/11/2020 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/11/2020 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/11/2020 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/11/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/11/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/11/2020 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 1/11/2020 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |

**EXHIBIT A**

**Page 2796 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 1/11/2020 | 742 TC0098 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 48.94 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 1/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 1/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 1/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (East) | 5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 5 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 3.75 |
| 1/11/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 235697 33489 Lease Paym | 412.16 |
| 1/11/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/11/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/11/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.4 |
| 1/11/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.92 |
| 1/11/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.37 |
| 1/11/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/11/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/11/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/11/2020 | 843 EI0003 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 13.69 |
| 1/18/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 1/18/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 1/18/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.99 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.2 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.03 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Permits | ID06:2020 - Q13148 | 10.3 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Permits | IL02:2020 - Q13148 | 3.75 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Permits | NM07:2020 - Q13148 | 10 |
| 1/18/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 1/18/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 237195 Q13148 Trac Leas | 296.09 |
| 1/18/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.25 |
| 1/18/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/18/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 237199 HVUT Form 2290 | 50 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.12 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.43 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.89 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.81 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.47 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.47 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.4 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 70 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.16 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.7 |
| 1/18/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 214.52 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Permits | ID06:2020 - Q13169 | 10.3 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Permits | IL02:2020 - Q13169 | 3.75 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Permits | NM07:2020 - Q13169 | 10 |
| 1/18/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/18/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 237149 Q13169 Sublease | 352.68 |
| 1/18/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/18/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 1/18/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 1/18/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 BM0030 | Owner Operator | Permits | ID06:2020 - 34023 | 10.3 |
| 1/18/2020 | 709 BM0030 | Owner Operator | Permits | IL02:2020 - 34023 | 3.75 |
| 1/18/2020 | 709 BM0030 | Owner Operator | Permits | NM07:2020 - 34023 | 10 |
| 1/18/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/18/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2797 of 3449**

| 1/18/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 1/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.47 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.63 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.58 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.45 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 1163.8 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 1035.42 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Permits | ID06:2020 - Q13168 | 10.3 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Permits | IL02:2020 - Q13168 | 3.75 |
| 1/18/2020 | 709 CC0134 | Owner Operator | Permits | NM07:2020 - Q13168 | 10 |
| 1/18/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/18/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.92 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.39 |
| 1/18/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Permits | ID06:2020 - 32920 | 10.3 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Permits | IL02:2020 - 32920 | 3.75 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Permits | NM07:2020 - 32920 | 10 |
| 1/18/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 1/18/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 1/18/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.18 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.28 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.95 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.38 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Permits | ID06:2020 - 32864 | 10.3 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Permits | ID06:2020 - Q1247 | 10.3 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Permits | IL02:2020 - Q1247 | 3.75 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Permits | NM07:2020 - Q1247 | 10 |
| 1/18/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 1/18/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 237084 Q1247 Sub Lease | 263.91 |
| 1/18/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.39 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.47 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.81 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Permits | ID06:2020 - 33850 | 10.3 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Permits | IL02:2020 - 33850 | 3.75 |
| 1/18/2020 | 709 DL0029 | Owner Operator | Permits | NM07:2020 - 33850 | 10 |
| 1/18/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/18/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.04 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.9 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 627.83 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.5 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Permits | ID06:2020 - Q1245 | 10.3 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Permits | IL02:2020 - Q1245 | 3.75 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Permits | NM07:2020 - Q1245 | 10 |
| 1/18/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/18/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 237009 Baloon payoff | 350.23 |
| 1/18/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 1/18/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 DM0257 | Owner Operator | Permits | ID06:2020 - 34328 | 10.3 |
| 1/18/2020 | 709 DM0257 | Owner Operator | Permits | IL02:2020 - 34328 | 3.75 |
| 1/18/2020 | 709 DM0257 | Owner Operator | Permits | NM07:2020 - 34328 | 10 |

| 1/18/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
|---|---|---|---|---|---|
| 1/18/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 13 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.67 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.16 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.98 |
| 1/18/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Permits | ID06:2020 - 32915 | 10.3 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Permits | IL02:2020 - 32915 | 3.75 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Permits | NM07:2020 - 32915 | 10 |
| 1/18/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 1/18/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 236941 TRUCK RENTAL | 500 |
| 1/18/2020 | 709 DS0049 | Owner Operator | Truck Payment | CTMS - 237106 TRUCK RENTAL | 420 |
| 1/18/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/18/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.6 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Permits | CUST:2020 - 33320 | 408.84 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Permits | ID06:2020 - 33320 | 10.3 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Permits | IL02:2020 - 33320 | 3.75 |
| 1/18/2020 | 709 DS0225 | Owner Operator | Permits | NM07:2020 - 33320 | 10 |
| 1/18/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/18/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.98 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.22 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.24 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Permits | ID06:2020 - 34266 | 10.3 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Permits | IL02:2020 - 34266 | 3.75 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Permits | NM07:2020 - 34266 | 10 |
| 1/18/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 1/18/2020 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00422521 - PO System | 793.12 |
| 1/18/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/18/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.58 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.63 |
| 1/18/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Permits | ID06:2020 - 33051 | 10.3 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Permits | IL02:2020 - 33051 | 3.75 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Permits | NM07:2020 - 33051 | 10 |
| 1/18/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/18/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/18/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.16 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Permits | ID06:2020 - 33828 | 10.3 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Permits | IL02:2020 - 33828 | 3.75 |
| 1/18/2020 | 709 EG0062 | Owner Operator | Permits | NM07:2020 - 33828 | 10 |
| 1/18/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/18/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |

| 1/18/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
|---|---|---|---|---|---|
| 1/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.74 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.13 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.36 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Permits | ID06:2020 - 33846 | 10.3 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Permits | IL02:2020 - 33846 | 3.75 |
| 1/18/2020 | 709 EO0014 | Owner Operator | Permits | NM07:2020 - 33846 | 10 |
| 1/18/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/18/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/18/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Charge back by affiliate | CTMS - 237238 Solvay Fuel | -10 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.75 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Permits | ID06:2020 - 33040 | 10.3 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Permits | IL02:2020 - 33040 | 3.75 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Permits | NM07:2020 - 33040 | 10 |
| 1/18/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/18/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 237149 truck lease 3304 | 434.29 |
| 1/18/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.21 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.62 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Permits | ID06:2020 - 21521B | 10.3 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Permits | IL02:2020 - 21521B | 3.75 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Permits | NM07:2020 - 21521B | 10 |
| 1/18/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 1/18/2020 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00416430 - PO System | 174.07 |
| 1/18/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.42 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.68 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Permits | ID06:2020 - Q1200 | 10.3 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Permits | IL02:2020 - Q1200 | 3.75 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Permits | NM07:2020 - Q1200 | 10 |
| 1/18/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 1/18/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00422522 - PO System | 192.51 |
| 1/18/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 237086 Q1200 Lease | 238.16 |
| 1/18/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/18/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.13 |
| 1/18/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 GS0015 | Owner Operator | Permits | ID06:2020 - Q1110 | 10.3 |
| 1/18/2020 | 709 GS0015 | Owner Operator | Permits | IL02:2020 - Q1110 | 3.75 |
| 1/18/2020 | 709 GS0015 | Owner Operator | Permits | NM07:2020 - Q1110 | 10 |
| 1/18/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/18/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.42 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.99 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.67 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Permits | ID06:2020 - Q1109 | 10.3 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Permits | IL02:2020 - Q1109 | 3.75 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Permits | NM07:2020 - Q1109 | 10 |
| 1/18/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 1/18/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 237194 Q1109 Lease | 302.85 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.86 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Permits | ID06:2020 - Q13170 | 10.3 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Permits | IL02:2020 - Q13170 | 3.75 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Permits | NM07:2020 - Q13170 | 10 |
| 1/18/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/18/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 237088 Q13170 | 352.68 |
| 1/18/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 1/18/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 1/18/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.33 |
| 1/18/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 HG0007 | Owner Operator | Permits | ID06:2020 - 34565 | 10.3 |
| 1/18/2020 | 709 HG0007 | Owner Operator | Permits | IL02:2020 - 34565 | 3.75 |
| 1/18/2020 | 709 HG0007 | Owner Operator | Permits | NM07:2020 - 34565 | 10 |
| 1/18/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 1/18/2020 | 709 HG0027 | Owner Operator | Charge back by affiliate | CTMS - 237237 Solvay Fuel | -8 |
| 1/18/2020 | 709 HG0027 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 8 |
| 1/18/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/18/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.52 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.47 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Permits | ID06:2020 - 34012 | 10.3 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Permits | IL02:2020 - 34012 | 3.75 |
| 1/18/2020 | 709 IA0007 | Owner Operator | Permits | NM07:2020 - 34012 | 10 |
| 1/18/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 1/18/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/18/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.49 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Permits | CUST:2020 - 32901 | 408.84 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Permits | ID06:2020 - 32901 | 10.3 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Permits | IL02:2020 - 32901 | 3.75 |
| 1/18/2020 | 709 IR0002 | Owner Operator | Permits | NM07:2020 - 32901 | 10 |
| 1/18/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/18/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 1/18/2020 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.91 |
| 1/18/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 JA0152 | Owner Operator | Permits | ID06:2020 - 34242 | 10.3 |
| 1/18/2020 | 709 JA0152 | Owner Operator | Permits | NM07:2020 - 34242 | 10 |
| 1/18/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 1/18/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.28 |
| 1/18/2020 | 709 JC0292 | Owner Operator | Permits | CUST:2020 - Q13197 | 96.72 |
| 1/18/2020 | 709 JC0292 | Owner Operator | Permits | NM07:2020 - Q13197 | 10 |
| 1/18/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/18/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 JD0211 | Owner Operator | Permits | ID06:2020 - 34325 | 10.3 |
| 1/18/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/18/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/18/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.23 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.78 |
| 1/18/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Permits | ID06:2020 - 32908 | 10.3 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Permits | IL02:2020 - 32908 | 3.75 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Permits | NM07:2020 - 32908 | 10 |
| 1/18/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 1/18/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.33 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.41 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.08 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Permits | ID06:2020 - 32909 | 10.3 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Permits | IL02:2020 - 32909 | 3.75 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Permits | NM07:2020 - 32909 | 10 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/18/2020 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.24 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | Permits | ID06:2020 - 34637 | 10.3 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | Permits | IL02:2020 - 34637 | 3.75 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | Permits | NM07:2020 - 34637 | 10 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/18/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.6 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Permits | ID06:2020 - Q1203 | 10.3 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Permits | IL02:2020 - Q1203 | 3.75 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Permits | NM07:2020 - Q1203 | 10 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/18/2020 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 236945 Truck Lease | 278.76 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.02 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.41 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.01 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Permits | ID06:2020 - 32914 | 10.3 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Permits | IL02:2020 - 32914 | 3.75 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Permits | NM07:2020 - 32914 | 10 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Tire Purchase | PO: 709-00421517 - PO System | 221.73 |
| 1/18/2020 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.32 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.74 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.08 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Permits | ID06:2020 - Q13156 | 10.3 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Permits | IL02:2020 - Q13156 | 3.75 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Permits | NM07:2020 - Q13156 | 10 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 237006 Q13156 Lease | 388.16 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 237009 TRUCK RENTAL | 500 |
| 1/18/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 237106 TRUCK RENTAL | 420 |
| 1/18/2020 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 | LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/18/2020 | 709 | LL0160 | Owner Operator | Permits | ID06:2020 - Q1111 | 10.3 |
| 1/18/2020 | 709 | LL0160 | Owner Operator | Permits | NM07:2020 - Q1111 | 10 |

| 1/18/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/18/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 237088 Lease Q1111 | 252.11 |
| 1/18/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 714.14 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Permits | ID06:2020 - 33655 | 10.3 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Permits | IL02:2020 - 33655 | 3.75 |
| 1/18/2020 | 709 LS0023 | Owner Operator | Permits | NM07:2020 - 33655 | 10 |
| 1/18/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 1/18/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 1/18/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 MA0092 | Owner Operator | Permits | ID06:2020 - 34005 | 10.3 |
| 1/18/2020 | 709 MA0092 | Owner Operator | Permits | IL02:2020 - 34005 | 3.75 |
| 1/18/2020 | 709 MA0092 | Owner Operator | Permits | NM07:2020 - 34005 | 10 |
| 1/18/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 1/18/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/18/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.68 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.97 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.13 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Permits | ID06:2020 - 34342 | 10.3 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Permits | IL02:2020 - 34342 | 3.75 |
| 1/18/2020 | 709 MD0122 | Owner Operator | Permits | NM07:2020 - 34342 | 10 |
| 1/18/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 1/18/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.87 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.71 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.63 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Permits | ID06:2020 - Q13199 | 10.3 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Permits | IL02:2020 - Q13199 | 3.75 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Permits | NM07:2020 - Q13199 | 10 |
| 1/18/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 1/18/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 237009 Lease Q13199 | 263.91 |
| 1/18/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.16 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Permits | CUST:2020 - 33435 | 408.84 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Permits | ID06:2020 - 33435 | 10.3 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Permits | IL02:2020 - 33435 | 3.75 |
| 1/18/2020 | 709 MG0067 | Owner Operator | Permits | NM07:2020 - 33435 | 10 |
| 1/18/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/18/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/18/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 1/18/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.48 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.74 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Permits | ID06:2020 - 32904 | 10.3 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Permits | IL02:2020 - 32904 | 3.75 |
| 1/18/2020 | 709 MP0035 | Owner Operator | Permits | NM07:2020 - 32904 | 10 |
| 1/18/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 1/18/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/18/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |

| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.82 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.1 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.12 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Permits | ID06:2020 - 21412B | 10.3 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Permits | IL02:2020 - 21412B | 3.75 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Permits | NM07:2020 - 21412B | 10 |
| 1/18/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Tire Fee | Tire Fee: 2369506 | 4 |
| 1/18/2020 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00423374 - PO System | 148.68 |
| 1/18/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 NT9564 | Owner Operator | Permits | ID06:2020 - 73130 | 10.3 |
| 1/18/2020 | 709 NT9564 | Owner Operator | Permits | IL02:2020 - 73130 | 3.75 |
| 1/18/2020 | 709 NT9564 | Owner Operator | Permits | NM07:2020 - 73130 | 10 |
| 1/18/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 7.67 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.32 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.45 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Permits | ID06:2020 - 34370 | 10.3 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Permits | IL02:2020 - 34370 | 3.75 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Permits | NM07:2020 - 34370 | 10 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 1/18/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/18/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.43 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Permits | CUST:2020 - 33676 | 408.84 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Permits | ID06:2020 - 33676 | 10.3 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Permits | IL02:2020 - 33676 | 3.75 |
| 1/18/2020 | 709 RC0030 | Owner Operator | Permits | NM07:2020 - 33676 | 10 |
| 1/18/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/18/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/18/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/18/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.74 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.7 |
| 1/18/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Permits | CUST:2020 - 33065 | 408.84 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Permits | ID06:2020 - 33065 | 10.3 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Permits | IL02:2020 - 33065 | 3.75 |
| 1/18/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/18/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/18/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 13 |
| 1/18/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.44 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.85 |
| 1/18/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Permits | ID06:2020 - 32910 | 10.3 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Permits | IL02:2020 - 32910 | 3.75 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Permits | NM07:2020 - 32910 | 10 |
| 1/18/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 1/18/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 237108 TRUCK RENTAL | 280 |
| 1/18/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 237148 TRUCK RENTAL | 400 |
| 1/18/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/18/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/18/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/18/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.66 |

| 1/18/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.97 |
|---|---|---|---|---|---|
| 1/18/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 RM0026 | Owner Operator | Permits | ID06:2020 - 33664 | 10.3 |
| 1/18/2020 | 709 RM0026 | Owner Operator | Permits | IL02:2020 - 33664 | 3.75 |
| 1/18/2020 | 709 RM0026 | Owner Operator | Permits | NM07:2020 - 33664 | 10 |
| 1/18/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/18/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.21 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Permits | ID06:2020 - Q1202 | 10.3 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Permits | IL02:2020 - Q1202 | 3.75 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Permits | NM07:2020 - Q1202 | 10 |
| 1/18/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/18/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 236946 Q1202 Truck Leas | 278.76 |
| 1/18/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 596.46 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.9 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.84 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.93 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 262.35 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Permits | ID06:2020 - Q1248 | 10.3 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Permits | IL02:2020 - Q1248 | 3.75 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Permits | NM07:2020 - Q1248 | 10 |
| 1/18/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/18/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/18/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 237010 Q1248 | 311.97 |
| 1/18/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/18/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.89 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.42 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.01 |
| 1/18/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Permits | ID06:2020 - 33236 | 10.3 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Permits | IL02:2020 - 33236 | 3.75 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Permits | NM07:2020 - 33236 | 10 |
| 1/18/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/18/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/18/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 237199 HVUT Form 2290 | 50 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/18/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.77 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Permits | ID06:2020 - 33037 | 10.3 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Permits | IL02:2020 - 33037 | 3.75 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Permits | NM07:2020 - 33037 | 10 |
| 1/18/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/18/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/18/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 236946 Sub Lease | 388.33 |
| 1/18/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 475 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.5 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.73 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 1/18/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Permits | ID06:2020 - 33195 | 10.3 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Permits | IL02:2020 - 33195 | 3.75 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Permits | NM07:2020 - 33195 | 10 |
| 1/18/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 237149 Replace front bu | 261.4 |
| 1/18/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Cancelled EFS | -388.94 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00416151 - PO System | 259.54 |
| 1/18/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/18/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.33 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.45 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Permits | ID06:2020 - 33461 | 10.3 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Permits | IL02:2020 - 33461 | 3.75 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Permits | NM07:2020 - 33461 | 10 |
| 1/18/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/18/2020 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00415763 - PO System | 257.05 |
| 1/18/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.6 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.63 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Permits | CUST:2020 - Q1112 | 408.84 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Permits | ID06:2020 - Q1112 | 10.3 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Permits | IL02:2020 - Q1112 | 3.75 |
| 1/18/2020 | 709 VB0015 | Owner Operator | Permits | NM07:2020 - Q1112 | 10 |
| 1/18/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.25 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.01 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.67 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.1 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.3 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Permits | ID06:2020 - 33961 | 10.3 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Permits | IL02:2020 - 33961 | 3.75 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | Permits | NM07:2020 - 33961 | 10 |
| 1/18/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/18/2020 | 709 WB0062 | Owner Operator | Accident Claim | 11/04/19 WB0062 Incident | 2000 |
| 1/18/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/18/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/18/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 WB0062 | Owner Operator | Permits | ID06:2020 - 33407 | 10.3 |
| 1/18/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/18/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.42 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.38 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.43 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.97 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 709 WH0087 | Owner Operator | Permits | ID06:2020 - Q1239 | 10.3 |

| Date | | ID | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 1/18/2020 | 709 | WH0087 | Owner Operator | Permits | IL02:2020 - Q1239 | 3.75 |
| 1/18/2020 | 709 | WH0087 | Owner Operator | Permits | NM07:2020 - Q1239 | 10 |
| 1/18/2020 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/18/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 236941 TRUCK RENTAL | 500 |
| 1/18/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 237011 Q1238 Lease | 311.97 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.51 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.08 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.97 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.98 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Permits | ID06:2020 - 32604 | 10.3 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Permits | IL02:2020 - 32604 | 3.75 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | Permits | NM07:2020 - 32604 | 10 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 1/18/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 624.18 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 640.91 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.03 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Permits | ID06:2020 - 33987 | 10.3 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | Permits | NM07:2020 - 33987 | 10 |
| 1/18/2020 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.15 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.74 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.28 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Permits | ID06:2020 - Q13171 | 10.3 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Permits | IL02:2020 - Q13171 | 3.75 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Permits | NM07:2020 - Q13171 | 10 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Repair Order | CTMS - 237048 repair | 236.8 |
| 1/18/2020 | 742 | CT0085 | Owner Operator | Repair Order | CTMS - 237062 repair | 537.63 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.27 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 572 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.02 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Permits | ID06:2020 - 33847 | 10.3 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Permits | IL02:2020 - 33847 | 3.75 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | Permits | NM07:2020 - 33847 | 10 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 1/18/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.4 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.12 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.39 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.65 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Permits | ID06:2020 - 33487 | 10.3 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Permits | IL02:2020 - 33487 | 3.75 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Permits | NM07:2020 - 33487 | 10 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |

**EXHIBIT A**

**Page 2807 of 3449**

| Date | | ID | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 1/18/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - East | 7 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 7 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 7 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 7 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 3.5 |
| 1/18/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 237082 Trk 33487 Lease | 434.2 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.06 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.43 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 617.85 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 201.19 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.56 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Permits | ID06:2020 - 33993 | 10.3 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Permits | IL02:2020 - 33993 | 3.75 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | Permits | NM07:2020 - 33993 | 10 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.12 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.18 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.82 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.88 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.56 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Permits | ID06:2020 - 32947 | 10.3 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Permits | IL02:2020 - 32947 | 3.75 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Permits | NM07:2020 - 32947 | 10 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.89 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 1/18/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 26 |
| 1/18/2020 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 2808 of 3449**

| 1/18/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
|---|---|---|---|---|---|
| 1/18/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 1/18/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 1/18/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 1/18/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/18/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.71 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.24 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.11 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.22 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Permits | IL02:2020 - 34804 | 3.75 |
| 1/18/2020 | 742 JB0465 | Owner Operator | Permits | NM07:2020 - 34804 | 10 |
| 1/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 1/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 1/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 1/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 1/18/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/18/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 1/18/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 688.75 |
| 1/18/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 JH0148 | Owner Operator | Permits | ID06:2020 - 34329 | 10.3 |
| 1/18/2020 | 742 JH0148 | Owner Operator | Permits | IL02:2020 - 34329 | 3.75 |
| 1/18/2020 | 742 JH0148 | Owner Operator | Permits | NM07:2020 - 34329 | 10 |
| 1/18/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 1/18/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/18/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 1/18/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/18/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 MH0117 | Owner Operator | Permits | ID06:2020 - 33296 | 10.3 |
| 1/18/2020 | 742 MH0117 | Owner Operator | Permits | NM07:2020 - 33296 | 10 |
| 1/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 1/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/18/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 1/18/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.64 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.51 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.23 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.29 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.73 |
| 1/18/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Permits | ID06:2020 - 32969 | 10.3 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Permits | IL02:2020 - 32969 | 3.75 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Permits | NM07:2020 - 32969 | 10 |
| 1/18/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 1/18/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 1/18/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 36.31 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.66 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.6 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.22 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.86 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.6 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.68 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.14 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.11 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.89 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Permits | ID06:2020 - 34182 | 10.3 |

| 1/18/2020 | 742 RF0136 | Owner Operator | Permits | IL02:2020 - 34182 | 3.75 |
|---|---|---|---|---|---|
| 1/18/2020 | 742 RF0136 | Owner Operator | Permits | NM07:2020 - 34182 | 10 |
| 1/18/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 1/18/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 236691 repair | 100 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 237049 repair | 100 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 7 | 16 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 8 | 26 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 8 | 26 |
| 1/18/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 26 |
| 1/18/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/18/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/18/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/18/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.18 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.23 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.85 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Permits | ID06:2020 - 33991 | 10.3 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Permits | IL02:2020 - 33991 | 3.75 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Permits | NM07:2020 - 33991 | 10 |
| 1/18/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/18/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/18/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 1/25/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 236.77 |
| 1/25/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 1/25/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.44 |
| 1/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.43 |
| 1/25/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 1/25/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 237513 Q13148 Trac Leas | 296.09 |
| 1/25/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 237551 Solvay fuel | -70 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.53 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Permits | ID06:2020 - 21157A | 10.3 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Permits | IL02:2020 - 21157A | 3.75 |
| 1/25/2020 | 709 AN0007 | Owner Operator | Permits | NM07:2020 - 21157A | 10 |
| 1/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 1/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 1/25/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 1/25/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Charge back by affiliate | CTMS - 237516 HVUT Form 2290 | 50 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.43 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.42 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.41 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.7 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.63 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.62 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.87 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.93 |
| 1/25/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 527.37 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 237458 Q13169 Sublease | 352.68 |
| 1/25/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/25/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |

**EXHIBIT A**

**Page 2810 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 1/25/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/25/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.35 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.58 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.42 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 315.78 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 443.31 |
| 1/25/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 1/25/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.82 |
| 1/25/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 1/25/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 1/25/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 1/25/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.78 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.33 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.11 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.16 |
| 1/25/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | 2020 IL IRP plate refund | -333.5 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 1/25/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 237397 Q1247 Sub Lease | 263.91 |
| 1/25/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.44 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.42 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.5 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.42 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.68 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.35 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.34 |
| 1/25/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 1/25/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.2 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.21 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.9 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 1/25/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 237343 Baloon payoff | 350.23 |
| 1/25/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.87 |
| 1/25/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.92 |
| 1/25/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 1/25/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.14 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.42 |
| 1/25/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 1/25/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/25/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
|---|---|---|---|---|---|---|
| 1/25/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 1/25/2020 | 709 | DS0049 | Owner Operator | Repair Order | CTMS - 237314 REPAIRS | -518 |
| 1/25/2020 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 237256 TRUCK PAYMENT | 420 |
| 1/25/2020 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 237298 TRUCK RENTAL | 500 |
| 1/25/2020 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 237313 TRUCK RENTAL | 420 |
| 1/25/2020 | 709 | DS0049 | Owner Operator | Truck Payment | CTMS - 237538 TRUCK RENTAL | 400 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.97 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.41 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 613.59 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 1/25/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 1/25/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 1/25/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.67 |
| 1/25/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 1/25/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.3 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.01 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.25 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.63 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 1/25/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.54 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.73 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.5 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 1/25/2020 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 237457 truck lease 3304 | 434.29 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.12 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.38 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 1/25/2020 | 709 | FV0001 | Owner Operator | Tire Purchase | PO: 709-00416430 - PO System | 174.07 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.01 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.51 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.22 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.71 |
| 1/25/2020 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 1/25/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
|---|---|---|---|---|---|
| 1/25/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 1/25/2020 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00422522 - PO System | 192.51 |
| 1/25/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 237399 Q1200 Lease | 238.16 |
| 1/25/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 1/25/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.61 |
| 1/25/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 1/25/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.01 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.52 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.41 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.35 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 1/25/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 237512 Q1109 Lease | 302.85 |
| 1/25/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 237551 solvay fuel | -10 |
| 1/25/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 1/25/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.27 |
| 1/25/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.86 |
| 1/25/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 237403 Q13170 | 352.68 |
| 1/25/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 1/25/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 1/25/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.57 |
| 1/25/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.74 |
| 1/25/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 1/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 19.68 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.44 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.7 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.27 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.36 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.29 |
| 1/25/2020 | 709 HG0027 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 150.74 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Permits | ID06:2020 - 33418 | 10.3 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Permits | IL02:2020 - 33418 | 3.75 |
| 1/25/2020 | 709 HG0027 | Owner Operator | Permits | NM07:2020 - 33418 | 10 |
| 1/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |

| 1/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
|---|---|---|---|---|---|
| 1/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 1/25/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 1/25/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 1/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.83 |
| 1/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.72 |
| 1/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.03 |
| 1/25/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 1/25/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 1/25/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 1/25/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.94 |
| 1/25/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 1/25/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 1/25/2020 | 709 JA0152 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.81 |
| 1/25/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 1/25/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/25/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 1/25/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 1/25/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/25/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.78 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.38 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.98 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.44 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.84 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.26 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.41 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Permits | CUST:2020 - Q13197 | 312.12 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Permits | ID06:2020 - Q13197 | 10.3 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Permits | IL02:2020 - Q13197 | 3.75 |
| 1/25/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/25/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 237089 Q13197 Lease | 276.63 |
| 1/25/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 237404 Q13197 Lease | 276.63 |
| 1/25/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 1/25/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 1/25/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/25/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.24 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.87 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.92 |
| 1/25/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 1/25/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.93 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.71 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.92 |
| 1/25/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 1/25/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.33 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.07 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 1/25/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 1/25/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 1/25/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.04 |
| 1/25/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 1/25/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 237298 Truck Lease | 278.76 |
| 1/25/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 1/25/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 1/25/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 1/25/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00421517 - PO System | 221.73 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 1/25/2020 | 709 KP0004 | Owner Operator | Truck Payment | CTMS - 237252 TRUCK RENTAL CRE | -500 |
| 1/25/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | -35 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.13 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.75 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.19 |
| 1/25/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | -168.75 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237249 TRUCK RENTAL | 420 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237257 TRUCK PAYMENT | 280 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237341 Q13156 Lease | 388.16 |
| 1/25/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237344 TRUCK RENTAL | 500 |
| 1/25/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 1/25/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 1/25/2020 | 709 LL0160 | Owner Operator | Repair Order | CTMS - 237544 REPAIR | 130.48 |
| 1/25/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 237402 Lease Q1111 | 252.11 |
| 1/25/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 1/25/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.7 |
| 1/25/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.04 |
| 1/25/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 17.29 |
| 1/25/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 1/25/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.02 |
| 1/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.67 |
| 1/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.2 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.3 |
| 1/25/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 1/25/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 1/25/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.65 |
| 1/25/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.1 |
| 1/25/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 1/25/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 1/25/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 237344 Lease Q13199 | 263.91 |
| 1/25/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 1/25/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 1/25/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 1/25/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/25/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 1/25/2020 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -19720 |
| 1/25/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 1/25/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.28 |
| 1/25/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 1/25/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 236416 HVUT Form 2290 | 50 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Charge back by affiliate | CTMS - 236675 HVUT Form 2290 | 50 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 1/25/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/25/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 151.96 |
| 1/25/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.16 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.48 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.6 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.98 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.89 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.06 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.59 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Permits | ID06:2020 - 32986 | 10.3 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Permits | IL02:2020 - 32986 | 3.75 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Permits | NM07:2020 - 32986 | 10 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 236465 32986 Lease | 314.03 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 236725 32986 Lease | 314.03 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 237082 32986 Lease | 314.03 |
| 1/25/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 237396 32986 Lease | 314.03 |
| 1/25/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.95 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.67 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.16 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 1/25/2020 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00423374 - PO System | 148.68 |

| 1/25/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 1/25/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.78 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.56 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 215.66 |
| 1/25/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 237251 TRUCK RENTAL CRE | -1200 |
| 1/25/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/25/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 1/25/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.1 |
| 1/25/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.63 |
| 1/25/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 1/25/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/25/2020 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 237545 REPAIR -PARTS | 49.12 |
| 1/25/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 1/25/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/25/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.09 |
| 1/25/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.78 |
| 1/25/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 1/25/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 1/25/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 1/25/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.42 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.95 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.38 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.63 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.07 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.12 |
| 1/25/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 1/25/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Permits | ID06:2020 - 32912 | 10.3 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Permits | IL02:2020 - 32912 | 3.75 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Permits | NM07:2020 - 32912 | 10 |
| 1/25/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/25/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Truck Payment | CTMS - 237105 TRUCK RENTAL | 400 |
| 1/25/2020 | 709 RL0062 | Owner Operator | Truck Payment | CTMS - 237536 TRFUCK RENTAL | 500 |
| 1/25/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 1/25/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/25/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 1/25/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 1/25/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 1/25/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 237456 TRUCK RENTAL | 400 |
| 1/25/2020 | 709 RL0180 | Owner Operator | Truck Payment | CTMS - 237539 TRUCK RENTAL | 80 |
| 1/25/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 1/25/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/25/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 1/25/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.28 |

**EXHIBIT A**

**Page 2817 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.55 |
| 1/25/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 1/25/2020 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 237473 REPAIR | -34.58 |
| 1/25/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 1/25/2020 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 1/25/2020 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 1/25/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.94 |
| 1/25/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 1/25/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 237299 Q1202 Truck Leas | 278.76 |
| 1/25/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | -35 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 589.19 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.52 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.08 |
| 1/25/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | -260.31 |
| 1/25/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | -10 |
| 1/25/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 237229 Tractor rent | 500 |
| 1/25/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 237345 Q1248 | 311.97 |
| 1/25/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 1/25/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.79 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.14 |
| 1/25/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 237543 REPAIR | 75 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 237543 REPAIR | 550.68 |
| 1/25/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 1/25/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Charge back by affiliate | CTMS - 237517 HVUT Form 2290 | 50 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 1/25/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.32 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.5 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.29 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.08 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 1/25/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/25/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 237299 Sub Lease | 388.33 |
| 1/25/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.66 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.88 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.32 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.08 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 1/25/2020 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00415763 - PO System | 257.05 |
| 1/25/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 1/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.85 |
| 1/25/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 2818 of 3449**

| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
|---|---|---|---|---|---|
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.25 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.35 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.63 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.08 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.8 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 1/25/2020 | 709 WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 1/25/2020 | 709 WB0062 | Owner Operator | Advance | 11/4/19 Clm 76461-1 s/u 8 wks | -2000 |
| 1/25/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/25/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 1/25/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 1/25/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.23 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.87 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 237298 TRUCK RENTAL | 500 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 237345 Q1238 Lease | 311.97 |
| 1/25/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 237536 TRUCK RENTAL | -500 |
| 1/25/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/25/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 1/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.79 |
| 1/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 487 |
| 1/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.76 |
| 1/25/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 1/25/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 1/25/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.88 |
| 1/25/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.05 |
| 1/25/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 1/25/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.53 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Permits | ID06:2020 - 34063 | 10.3 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Permits | IL02:2020 - 34063 | 3.75 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Permits | NM07:2020 - 34063 | 10 |
| 1/25/2020 | 742 DC0117 | Owner Operator | Repair Order | TRACTOR 34063 | 35.5 |
| 1/25/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 1/25/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 1/25/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/25/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.7 |
| 1/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.88 |
| 1/25/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 1/25/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 1/25/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/25/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 1/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.78 |
| 1/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.83 |
| 1/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 602.2 |
| 1/25/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 1/25/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/25/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/25/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 2819 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 179.94 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.03 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.31 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 468.76 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 56.9 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.43 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.61 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Permits | ID06:2020 - 32897 | | 10.3 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Permits | IL02:2020 - 32897 | | 3.75 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Permits | NM07:2020 - 32897 | | 10 |
| 1/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 1/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 1/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 1/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 DRPA Walt Whitman Br | | 37.5 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | | 4 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | | 7 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | | 7 |
| 1/25/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897/702069 Carquinez Bridge | | 18.31 |
| 1/25/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/25/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 1/25/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/25/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/25/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.47 |
| 1/25/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.68 |
| 1/25/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | | 33.17 |
| 1/25/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 27.35 |
| 1/25/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 1/25/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 1/25/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | | 8 |
| 1/25/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.69 |
| 1/25/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 1/25/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | | 8 |
| 1/25/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.2 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.4 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.68 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 430.35 |
| 1/25/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 23.44 |
| 1/25/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | 2.5 |
| 1/25/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 1/25/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 1/25/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 700.01 |
| 1/25/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.44 |
| 1/25/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 1/25/2020 | 742 MH0117 | Owner Operator | Charge back by affiliate | CTMS - 237540 trailer wash | | -59 |
| 1/25/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/25/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 2.75 |
| 1/25/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.56 |
| 1/25/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 1/25/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 1/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.85 |
| 1/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 372.57 |
| 1/25/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | | 33.17 |
| 1/25/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 104.38 |
| 1/25/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 501.95 |
| 1/25/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 1/25/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 1/25/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |

**EXHIBIT A**

**Page 2820 of 3449**

| 1/25/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 1/25/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.92 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.57 |
| 1/25/2020 | 742 RN0054 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 223.36 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Permits | ID06:2020 - Q13157 | 10.3 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Permits | IL02:2020 - Q13157 | 3.75 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Permits | NM07:2020 - Q13157 | 10 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 235946 Tractor Lease | 353.28 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 236227 Tractor Lease | 353.28 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 236470 Tractor Lease | 353.28 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 236730 Tractor Lease | 353.28 |
| 1/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 237087 Tractor Lease | 353.28 |
| 1/25/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/25/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 1/25/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 1/25/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/25/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/25/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 1/25/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.74 |
| 1/25/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.43 |
| 1/25/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/25/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 1/25/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/25/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/1/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 260.44 |
| 2/1/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 2/1/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/1/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.05 |
| 2/1/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.02 |
| 2/1/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.91 |
| 2/1/2020 | 709 AC0061 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 476.79 |
| 2/1/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 2/1/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 237836 Q13148 Trac Leas | 296.09 |
| 2/1/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/1/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.73 |
| 2/1/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/1/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/1/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/1/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.02 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.86 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.83 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.18 |

**EXHIBIT A**

**Page 2821 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.31 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.66 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.52 |
| 2/1/2020 | 709 AV0021 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 66.45 |
| 2/1/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 564.51 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 2/1/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 237783 Q13169 Sublease | 352.68 |
| 2/1/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/1/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/1/2020 | 709 BM0030 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 406.89 |
| 2/1/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 2/1/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/1/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.75 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.31 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.84 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.24 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.72 |
| 2/1/2020 | 709 CC0134 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 164.1 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 1160.9 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 235304 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 235601 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 235884 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 236211 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 236418 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 236677 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 237011 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 237345 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 237662 Q13168 sub lease | 352.68 |
| 2/1/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.44 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.83 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.45 |
| 2/1/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.43 |
| 2/1/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 2/1/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/1/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.49 |
| 2/1/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.96 |
| 2/1/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 2/1/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 237725 Q1247 Sub Lease | 263.91 |
| 2/1/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.84 |
| 2/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.25 |
| 2/1/2020 | 709 DL0029 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 434.17 |
| 2/1/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/1/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.92 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.17 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 682.64 |
| 2/1/2020 | 709 DL0107 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 498.18 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |
| 2/1/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 237660 Baloon payoff | 350.23 |
| 2/1/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 DM0257 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 332.35 |
| 2/1/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/1/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.81 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.99 |
| 2/1/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 2/1/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 34880 | 100 |
| 2/1/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 2/1/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 2/1/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/1/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/1/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 2/1/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 668.27 |
| 2/1/2020 | 709 DS0225 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | -60.69 |
| 2/1/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 2/1/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/1/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.44 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.64 |
| 2/1/2020 | 709 EA0003 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 143.29 |
| 2/1/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/1/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/1/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/1/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.06 |
| 2/1/2020 | 709 EG0062 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 37.16 |
| 2/1/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 2/1/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/1/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.26 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.01 |
| 2/1/2020 | 709 EO0014 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 423.85 |
| 2/1/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 2/1/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |

**EXHIBIT A**

**Page 2823 of 3449**

| 2/1/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
|----------|------------|----------------|--------------|------------------------------|------|
| 2/1/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/1/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.02 |
| 2/1/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.74 |
| 2/1/2020 | 709 FS0039 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 6.48 |
| 2/1/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 2/1/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 237783 truck lease 3304 | 434.29 |
| 2/1/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/1/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.55 |
| 2/1/2020 | 709 FV0001 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 229.6 |
| 2/1/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 2/1/2020 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00416430 - PO System | 174.07 |
| 2/1/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.51 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.16 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.28 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.41 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 2/1/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.9 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00422522 - PO System | 192.51 |
| 2/1/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 237727 Q1200 Lease | 238.16 |
| 2/1/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/1/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.07 |
| 2/1/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.5 |
| 2/1/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/1/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.57 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.04 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.44 |
| 2/1/2020 | 709 GW0043 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 33.49 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/1/2020 | 709 GW0043 | Owner Operator | Toll Charges | Q1109 NTTA Exit I35WN-820-24 | 3.8 |
| 2/1/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/1/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.1 |
| 2/1/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.56 |
| 2/1/2020 | 709 HC0023 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | -7.93 |
| 2/1/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 2/1/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 237731 Q13170 | 352.68 |
| 2/1/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 2/1/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 2/1/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.41 |
| 2/1/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 2/1/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/1/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.77 |

| 2/1/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.45 |
|---|---|---|---|---|---|---|
| 2/1/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.28 |
| 2/1/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.13 |
| 2/1/2020 | 709 | HG0027 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 119.33 |
| 2/1/2020 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.47 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.2 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.93 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.84 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.19 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | -43.93 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/1/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.03 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.85 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.54 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 480.36 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 2/1/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/1/2020 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/1/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 429 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 59.51 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 2/1/2020 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.53 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.17 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.49 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 551.68 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/1/2020 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.64 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 2/1/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 2/1/2020 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/1/2020 | 709 | JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.85 |
| 2/1/2020 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/1/2020 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 237595 Truck Lease | 278.76 |
| 2/1/2020 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| 2/1/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/1/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.77 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.01 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 181 |
| 2/1/2020 | 709 KP0004 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 180.31 |
| 2/1/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/1/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00421517 - PO System | 221.73 |
| 2/1/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 2/1/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | Q13156 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.64 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.4 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.9 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.52 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | Q13156 2013 Freightliner PD | 42.18 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237540 TRUCK RENTAL | 400 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237627 TRUCK RENTAL | -280 |
| 2/1/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237661 TRUCK RENTAL | 500 |
| 2/1/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/1/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 2/1/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 237731 Lease Q1111 | 252.11 |
| 2/1/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 2016 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/1/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.13 |
| 2/1/2020 | 709 LS0023 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 97.59 |
| 2/1/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 2016 Freightliner PD | 57.01 |
| 2/1/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/1/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/1/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.12 |
| 2/1/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.1 |
| 2/1/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.57 |
| 2/1/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 2/1/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 2/1/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.02 |
| 2/1/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.69 |
| 2/1/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 2/1/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.43 |
| 2/1/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 237660 Lease Q13199 | 263.91 |
| 2/1/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/1/2020 | 709 MG0067 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | -56.17 |
| 2/1/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.42 |
| 2/1/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 2/1/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 2/1/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 2/1/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 2/1/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.76 |
| 2/1/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 2/1/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/1/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |

| 2/1/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
|---|---|---|---|---|---|
| 2/1/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.67 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.86 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.89 |
| 2/1/2020 | 709 NB0029 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 356.76 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 2/1/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/1/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 2/1/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/1/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 237724 32986 Lease | 314.03 |
| 2/1/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/1/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 360 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.6 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.66 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.36 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.69 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 2/1/2020 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00423374 - PO System | 148.68 |
| 2/1/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 NT9564 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 143.9 |
| 2/1/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.59 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 2/1/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 2/1/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 2.17 |
| 2/1/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/1/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/1/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/1/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 12.05 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.09 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.52 |
| 2/1/2020 | 709 RB0170 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 128.49 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Permits | ID06:2020 - Q1241 | 10.3 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Permits | IL02:2020 - Q1241 | 3.75 |
| 2/1/2020 | 709 RB0170 | Owner Operator | Permits | NM07:2020 - Q1241 | 10 |
| 2/1/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 2/1/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 2/1/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 2/1/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 2/1/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.04 |
| 2/1/2020 | 709 RB0170 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.23 |
| 2/1/2020 | 709 RB0170 | Owner Operator | T Chek Fee | Tractor Repair Q1241 | 923.02 |
| 2/1/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/1/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/1/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.5 |
| 2/1/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2020 | 709 | RC0030 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 54.88 |
| 2/1/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.15 |
| 2/1/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 681.38 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | -41.86 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.2 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.92 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.15 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 402.31 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.13 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 2/1/2020 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.14 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.53 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.54 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/1/2020 | 709 | RL0180 | Owner Operator | Truck Payment | CTMS - 237627 TRUCK RENTAL | 280 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.81 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.45 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 230.93 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/1/2020 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/1/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/1/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.35 |
| 2/1/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.58 |
| 2/1/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 237595 Q1202 Truck Leas | 278.76 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 250 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | -1800.23 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | Q1248 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.86 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.16 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.9 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 71.68 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD | 65.07 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | Q1248 2012 Peterbilt PD Terror | 2.5 |
| 2/1/2020 | 709 | RR0123 | Owner Operator | Repair Order | TRACTOR Q1248 | 1800.23 |
| 2/1/2020 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 | SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/1/2020 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/1/2020 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| 2/1/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.94 |
|---|---|---|---|---|---|
| 2/1/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.88 |
| 2/1/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.16 |
| 2/1/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.6 |
| 2/1/2020 | 709 SB0009 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 144.37 |
| 2/1/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 2/1/2020 | 709 SB0009 | Owner Operator | Loan Repayment | EFS 237807 | -2052.78 |
| 2/1/2020 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 344.9 |
| 2/1/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/1/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.32 |
| 2/1/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 2032.46 |
| 2/1/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/1/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/1/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.66 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.49 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.94 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.64 |
| 2/1/2020 | 709 SB0103 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 191.27 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/1/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/1/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 237596 Sub Lease | 388.33 |
| 2/1/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 420 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 521 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.95 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.92 |
| 2/1/2020 | 709 SM0109 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 269.42 |
| 2/1/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 2/1/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/1/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 237457 Replace front bu | 261.4 |
| 2/1/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.56 |
| 2/1/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 56.03 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00416151 - PO System | 259.54 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00416151 - PO System | 259.54 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/1/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/1/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.19 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.3 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.52 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.64 |
| 2/1/2020 | 709 SN0019 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 178.31 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/1/2020 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00415763 - PO System | 257.05 |
| 2/1/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/1/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.43 |
| 2/1/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 548 |
| 2/1/2020 | 709 VB0015 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | -35.25 |
| 2/1/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |

| 2/1/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -391.2 |
|---|---|---|---|---|---|
| 2/1/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.89 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.91 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.35 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 293.79 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.87 |
| 2/1/2020 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 387.33 |
| 2/1/2020 | 709 WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 2/1/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/1/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/1/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/1/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.52 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.89 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.46 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.88 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.45 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 15 |
| 2/1/2020 | 709 WH0087 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 258.91 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/1/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 237662 Q1238 Lease | 311.97 |
| 2/1/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/1/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/1/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.74 |
| 2/1/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.53 |
| 2/1/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 2/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/1/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.73 |
| 2/1/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.09 |
| 2/1/2020 | 742 CT0085 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 64.66 |
| 2/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 2/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/1/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.02 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 52 |
| 2/1/2020 | 742 DA0067 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 276.47 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/1/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 2/1/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/1/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.82 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.67 |
| 2/1/2020 | 742 DS0254 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 404.87 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 2/1/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 237395 Trk 33487 Lease | | 434.2 |
| 2/1/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 2/1/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 2/1/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 598.81 |
| 2/1/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 565.77 |
| 2/1/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/1/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 2/1/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 2/1/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/1/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/1/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.33 |
| 2/1/2020 | 742 ED0041 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | | 100.24 |
| 2/1/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/1/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.33 |
| 2/1/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/1/2020 | 742 ED0041 | Owner Operator | Repair Order | CTMS - 237751 repair | | 60 |
| 2/1/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.95 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.95 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 457.07 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 69.24 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 0.24 |
| 2/1/2020 | 742 EN0016 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | | 77.53 |
| 2/1/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | | 33.17 |
| 2/1/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/1/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 27.33 |
| 2/1/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/1/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 2/1/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | | 8 |
| 2/1/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 54.68 |
| 2/1/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 2/1/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | | 8 |
| 2/1/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | | 120 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.2 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.13 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.06 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.41 |
| 2/1/2020 | 742 JB0465 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | | 198.22 |
| 2/1/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/1/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 23.43 |
| 2/1/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | 2.5 |
| 2/1/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 2/1/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 2/1/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 698 |
| 2/1/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/1/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 23.43 |
| 2/1/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 2/1/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/1/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 2/1/2020 | 742 MH0117 | Owner Operator | ESCROW | Escrow Withdrawal | | -378.75 |
| 2/1/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/1/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 2/1/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/1/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 72.25 |
| 2/1/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 75 |
| 2/1/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 2/1/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 2/1/2020 | 742 MH0117 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 3.75 |
| 2/1/2020 | 742 MH0117 | Owner Operator | T Chek Fee | Tractor Repair 33296 | | 375 |
| 2/1/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (East) | | 5.1 |
| 2/1/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.55 |
| 2/1/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.83 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.04 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.43 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.17 |
| 2/1/2020 | 742 PC0012 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 210.14 |
| 2/1/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 2/1/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 2/1/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 2/1/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/1/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.43 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.92 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.93 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.41 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.1 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.79 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.52 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.83 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.88 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.79 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.61 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.72 |
| 2/1/2020 | 742 RF0136 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 65 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 2/1/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 237420 repair | 100 |
| 2/1/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 237751 repair | 100 |
| 2/1/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.26 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.64 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.98 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.26 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.63 |
| 2/1/2020 | 742 RN0054 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 130.26 |
| 2/1/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 2/1/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/1/2020 | 742 SK0049 | Owner Operator | Accident Claim | 01/16/20 SK0049 Incident | 630 |
| 2/1/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/1/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/1/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 2/1/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.45 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.36 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.83 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.16 |
| 2/1/2020 | 742 TC0098 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 186.16 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Permits | ID06:2020 - 33489 | 10.3 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Permits | IL02:2020 - 33489 | 3.75 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Permits | NM07:2020 - 33489 | 10 |
| 2/1/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/1/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/1/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 2/1/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/1/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 237082 33489 Lease Paym | 412.16 |

**EXHIBIT A**

**Page 2832 of 3449**

| Date | Code | | Type | Description | Amount |
|---|---|---|---|---|---|
| 2/1/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 237396 33489 Lease Paym | 412.16 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.64 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.49 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.93 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.25 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 66.52 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/1/2020 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/8/2020 | 406 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 59.04 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.56 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.56 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 487.31 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 2/8/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 238156 Q13148 Trac Leas | 296.09 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/8/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 238035 TRUCK RENTAL | 500 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.18 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.28 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 167.24 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 341.35 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/8/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 238093 Q13169 Sublease | 352.68 |
| 2/8/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/8/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 2/8/2020 | 709 | BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/8/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/8/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.38 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 1261.73 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/8/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 237971 Q13168 sub lease | 352.68 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.13 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 206.64 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |

**EXHIBIT A**

**Page 2833 of 3449**

| 2/8/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 19.68 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.93 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.97 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 164.52 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 2/8/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 238017 Q1247 Sub Lease | 263.91 |
| 2/8/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 2/8/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 2/8/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 2/8/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.41 |
| 2/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.62 |
| 2/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 662.59 |
| 2/8/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/8/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.32 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 679.7 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/8/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 237968 Baloon payoff | 350.23 |
| 2/8/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/8/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 DM0257 | Owner Operator | Toll Charges | 34328 ILTOLL Route 80 (West) | 5.1 |
| 2/8/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 264.63 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 605.8 |
| 2/8/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 2/8/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 34880 | 100 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Permits | IL02:2020 - 34880 | 3.75 |
| 2/8/2020 | 709 DS0049 | Owner Operator | Permits | NM07:2020 - 34880 | 11.55 |
| 2/8/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 2/8/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/8/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 2/8/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/8/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 2/8/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/8/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/8/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.7 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 155.64 |
| 2/8/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/8/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 555.56 |
| 2/8/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 2/8/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/8/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |

| 2/8/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 2/8/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 2/8/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/8/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/8/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/8/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/8/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.94 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.59 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 225.24 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/8/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 238093 truck lease 3304 | 434.29 |
| 2/8/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/8/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 2/8/2020 | 709 FV0001 | Owner Operator | Tire Purchase | PO: 709-00416430 - PO System | 174.04 |
| 2/8/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.4 |
| 2/8/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 2/8/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 2/8/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 2/8/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/8/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/8/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 2/8/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/8/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 2/8/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/8/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 237835 Q1109 Lease | 302.85 |
| 2/8/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 238155 Q1109 Lease | 302.85 |
| 2/8/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 2/8/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/8/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.65 |
| 2/8/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 400.75 |
| 2/8/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/8/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 238023 Q13170 | 352.68 |
| 2/8/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 2/8/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 2/8/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 2/8/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.11 |
| 2/8/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.44 |
| 2/8/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 131.31 |
| 2/8/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 2/8/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.16 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.32 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 65.69 |
| 2/8/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/8/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 2/8/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/8/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |

| 2/8/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/8/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 2/8/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/8/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 2/8/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/8/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/8/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/8/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/8/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/8/2020 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -3323.91 |
| 2/8/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/8/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.66 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.13 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 1415.56 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 237732 Q13197 Lease | 276.63 |
| 2/8/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 238024 Q13197 Lease | 276.63 |
| 2/8/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 2/8/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/8/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/8/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/8/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.9 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 382.12 |
| 2/8/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 2/8/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 2/8/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/8/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 540.39 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 682.99 |
| 2/8/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/8/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 2/8/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 0.01 |
| 2/8/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 JG0092 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 25.98 |
| 2/8/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 2/8/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.44 |
| 2/8/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/8/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.49 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 133.03 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/8/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |

| 2/8/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 2/8/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 2/8/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/8/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.04 |
| 2/8/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/8/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 237923 Truck Lease | 278.76 |
| 2/8/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -10.01 |
| 2/8/2020 | 709 JS0265 | Owner Operator | Permits | ID06:2020 - Q13159 | 0.01 |
| 2/8/2020 | 709 JS0265 | Owner Operator | Permits | NM07:2020 - Q13159 | 10 |
| 2/8/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/8/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 342 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 663.9 |
| 2/8/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/8/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Tire Purchase | PO: 709-00421517 - PO System | 221.68 |
| 2/8/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 2/8/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 2/8/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/8/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.8 |
| 2/8/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 270.37 |
| 2/8/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 237969 TRUCK RENTAL | 500 |
| 2/8/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 2/8/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/8/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/8/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 238022 Lease Q1111 | 252.11 |
| 2/8/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/8/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.95 |
| 2/8/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 67.47 |
| 2/8/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 57.04 |
| 2/8/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 2/8/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/8/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/8/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 MD0122 | Owner Operator | Permits | NY13:2020 - 34342 | 1.5 |
| 2/8/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 2/8/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 2/8/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 2/8/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 2/8/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 2/8/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 237969 Lease Q13199 | 263.91 |
| 2/8/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/8/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/8/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/8/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 0.08 |
| 2/8/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 2/8/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/8/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/8/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/8/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 2/8/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 2/8/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 2/8/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/8/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/8/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.36 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 1311.73 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 2/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/8/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 238016 32986 Lease | 314.03 |
| 2/8/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/8/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.79 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 473.76 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/8/2020 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00423374 - PO System | 148.68 |
| 2/8/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 2/8/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 2/8/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 2/8/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 1.35 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/8/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 37.95 |
| 2/8/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/8/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/8/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.35 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 100.46 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 236207 Q1241 Truck leas | 321.84 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 236415 Q1241 Truck leas | 321.84 |
| 2/8/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 236674 Q1241 Truck leas | 321.84 |
| 2/8/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/8/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.13 |
| 2/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 584.01 |
| 2/8/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/8/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/8/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/8/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.54 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.63 |
| 2/8/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/8/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/8/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/8/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |

| 2/8/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/8/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/8/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 2/8/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/8/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | 19.68 |
| 2/8/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 2/8/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/8/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.31 |
| 2/8/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 2/8/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 2/8/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/8/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/8/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/8/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 2/8/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/8/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/8/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/8/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 2/8/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/8/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/8/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 237923 Q1202 Truck Leas | 278.76 |
| 2/8/2020 | 709 RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 250 |
| 2/8/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | 9.84 |
| 2/8/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/8/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 238183 Tractor rent Q12 | 500 |
| 2/8/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/8/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.22 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.1 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 298.44 |
| 2/8/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 344.9 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/8/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/8/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 2/8/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/8/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 62.27 |
| 2/8/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.06 |
| 2/8/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 971.4 |
| 2/8/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/8/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/8/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.49 |
| 2/8/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 2/8/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 208.87 |
| 2/8/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/8/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/8/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 2/8/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/8/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/8/2020 | 709 SN0019 | Owner Operator | Tire Purchase | PO: 709-00415763 - PO System | 257.01 |
| 2/8/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 2/8/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/8/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2839 of 3449**

| Date | Code | | Type | Description | Amount |
|------|------|---|------|-------------|--------|
| 2/8/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/8/2020 | 709 WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 2/8/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/8/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 2/8/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/8/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/8/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.82 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 800.33 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/8/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 237971 Q1238 Lease | 311.97 |
| 2/8/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/8/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/8/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 2/8/2020 | 742 AP0047 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 328.51 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 2/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Arrears | Credit Billing | 55.8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | -35 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.82 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.9 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.66 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.28 |
| 2/8/2020 | 742 BS0078 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 148.55 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Permits | ID06:2020 - Q13151 | 10.3 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Permits | IL02:2020 - 34900 | 3.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Permits | IL02:2020 - Q13151 | 3.75 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Permits | NM07:2020 - Q13151 | 10 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.55 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.55 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |

**EXHIBIT A**

**Page 2840 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | -187.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | -10 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.88 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.88 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 46.86 |
| 2/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | | 2.5 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 237007 Lease of Q13151 | | 388.16 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 237341 Lease of Q13151 | | 388.16 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 237658 Lease of Q13151 | | 388.16 |
| 2/8/2020 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 237966 Lease of Q13151 | | 388.16 |
| 2/8/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 2/8/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | | 13 |
| 2/8/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 519.56 |
| 2/8/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | | 757.35 |
| 2/8/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/8/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 70.32 |
| 2/8/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | | 8.75 |
| 2/8/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | | 9.84 |
| 2/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | | 8 |
| 2/8/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | | 42.19 |
| 2/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | | 2.5 |
| 2/8/2020 | 742 CT0085 | Owner Operator | Repair Order | CTMS - 237751 repair | | 537.63 |
| 2/8/2020 | 742 CT0085 | Owner Operator | Repair Order | CTMS - 238054 repair | | 537.63 |
| 2/8/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/8/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 2/8/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 136 |
| 2/8/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 130 |
| 2/8/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.01 |
| 2/8/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | | 88 |
| 2/8/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/8/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 70.32 |
| 2/8/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/8/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | 9.84 |
| 2/8/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 2/8/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 2/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 707.56 |
| 2/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.37 |
| 2/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.41 |
| 2/8/2020 | 742 DC0117 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | | 164.62 |
| 2/8/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | | 9.84 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | | 8 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 511.48 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | | 326.27 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | | 12.79 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/8/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 70.79 |
| 2/8/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 237723 Trk 33487 Lease | | 434.2 |
| 2/8/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 238015 Trk 33487 Lease | | 434.2 |
| 2/8/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 2/8/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | | 9.84 |
| 2/8/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 2/8/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 512.92 |
| 2/8/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | | 822.28 |
| 2/8/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/8/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 31.25 |
| 2/8/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 2/8/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 2/8/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 2/8/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | | 13 |
| 2/8/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/8/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 27.35 |
| 2/8/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 2/8/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/8/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | | 13 |
| 2/8/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

| 2/8/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 2/8/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.86 |
| 2/8/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.42 |
| 2/8/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 405.02 |
| 2/8/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 2/8/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 2/8/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/8/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/8/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 2/8/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/8/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/8/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 2/8/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.41 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.88 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 556.23 |
| 2/8/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 2/8/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 2/8/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 2/8/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 2/8/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 2/8/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 2/8/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Charge back by affiliate | CTMS - 238043 trailer wash | -245 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/8/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/8/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ITRCC Eastpoint | 55.44 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 OTC Eastgate | 42.25 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 PTC Breezewood | 85.4 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 PTC Gateway | 23.4 |
| 2/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 PTC Harrisburg East Shor | 50.5 |
| 2/8/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/8/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/8/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.65 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.9 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.7 |
| 2/8/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 2/8/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 238189 Replace batteri | 232.5 |
| 2/8/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 2/8/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.26 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.18 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.87 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.87 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.92 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.36 |
| 2/8/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/8/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/8/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/8/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/8/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/8/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/8/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/8/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/8/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.73 |

| 2/8/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.29 |
|---|---|---|---|---|---|
| 2/8/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 49.22 |
| 2/8/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/8/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/8/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/8/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/8/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/8/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/15/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 201.4 |
| 2/15/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 260.44 |
| 2/15/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 2/15/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.09 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.54 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -487.31 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 2/15/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 238454 Q13148 Trac Leas | 296.00 |
| 2/15/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/15/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.01 |
| 2/15/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.31 |
| 2/15/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/15/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/15/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/15/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -1693.54 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.38 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.99 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.97 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.54 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.06 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.77 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.03 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.62 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | 54.59 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -167.24 |
| 2/15/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 879.61 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/15/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 238394 Q13169 Sublease | 352.68 |
| 2/15/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/15/2020 | 709 BM0030 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -1798.32 |
| 2/15/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 2/15/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/15/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/15/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/15/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.98 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.04 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.38 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.34 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.31 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.36 |

| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.09 |
|---|---|---|---|---|---|
| 2/15/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase Cond Credit | -1261.73 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/15/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 238285 Q13168 sub lease | 352.68 |
| 2/15/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.86 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.57 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 590.65 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase Cond Credit | -206.64 |
| 2/15/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 2/15/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 2/15/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.16 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.95 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.83 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.96 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.7 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase Cond Credit | -164.52 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 2/15/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 238330 Q1247 Sub Lease | 263.91 |
| 2/15/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 2/15/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.55 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.53 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.21 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.1 |
| 2/15/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 2/15/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 238304 Lease Truck 3348 | 335.96 |
| 2/15/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.33 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.46 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.3 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.05 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase Cond Credit | -662.59 |
| 2/15/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/15/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.55 |
| 2/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.31 |
| 2/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase Cond Credit | -679.7 |
| 2/15/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/15/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 238283 Baloon payoff | 350.23 |
| 2/15/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 2/15/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/15/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.32 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.27 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.1 |

| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.24 |
|---|---|---|---|---|---|
| 2/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -605.8 |
| 2/15/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 33.17 |
| 2/15/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 34880 | 100 |
| 2/15/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 2/15/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/15/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 DS0225 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -3362.57 |
| 2/15/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/15/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 2/15/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.46 |
| 2/15/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/15/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.3 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.04 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.35 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.93 |
| 2/15/2020 | 709 DS0288 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 60.87 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/15/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/15/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 2/15/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00422521 - PO System | 793.12 |
| 2/15/2020 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00422521 - PO System | 196.28 |
| 2/15/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/15/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 655.09 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.16 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.12 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -155.64 |
| 2/15/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 2/15/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/15/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 2/15/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/15/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.5 |
| 2/15/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.97 |
| 2/15/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.19 |
| 2/15/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/15/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.41 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.5 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.4 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.15 |
| 2/15/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/15/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/15/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -2500.11 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.94 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.3 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.25 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -225.24 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/15/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 238394 truck lease 3304 | 434.29 |
| 2/15/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.82 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.88 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.72 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.39 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 2/15/2020 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Benicia 12 | 26 |
| 2/15/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.62 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.57 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.59 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -785.01 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 785.01 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 2/15/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 2/15/2020 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00422522 - PO System | 148.25 |
| 2/15/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/15/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.31 |
| 2/15/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/15/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.19 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.59 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.87 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.98 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 352.17 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/15/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 238453 Q1109 Lease | 302.85 |
| 2/15/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |

| 2/15/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.75 |
|---|---|---|---|---|---|
| 2/15/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.8 |
| 2/15/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -400.75 |
| 2/15/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/15/2020 | 709 HC0023 | Owner Operator | Tire Fee | Tire Fee: 2383571 | 16 |
| 2/15/2020 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00424491 - PO System | 395.55 |
| 2/15/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 238335 Q13170 | 352.68 |
| 2/15/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 2/15/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 2/15/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.22 |
| 2/15/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.05 |
| 2/15/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -131.31 |
| 2/15/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 2/15/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.08 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.71 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -65.69 |
| 2/15/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/15/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/15/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.6 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.47 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.12 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.26 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.2 |
| 2/15/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 2/15/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/15/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 2/15/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/15/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.17 |
| 2/15/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.42 |
| 2/15/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.17 |
| 2/15/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/15/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.43 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.49 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.31 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.85 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.03 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.01 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -1415.56 |
| 2/15/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/15/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/15/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/15/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/15/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.47 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.64 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.27 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase Cndl Credit | -382.12 |
| 2/15/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 2/15/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 2/15/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/15/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 469 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.58 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.12 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.82 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase Cndl Credit | -682.99 |
| 2/15/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/15/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.16 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.33 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.31 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase Cndl Credit | -133.03 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.54 |
| 2/15/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.63 |
| 2/15/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/15/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.29 |
| 2/15/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.6 |
| 2/15/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 238349 Lease overpaymen | -278.76 |
| 2/15/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/15/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 148 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.59 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.38 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.98 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 38 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 373 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase Cndl Credit | -663.9 |
| 2/15/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/15/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 2/15/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | Q13156 PrePass Device | 12.5 |
| 2/15/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 2/15/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | 8 |
| 2/15/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.16 |

| 2/15/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.83 |
|---|---|---|---|---|---|
| 2/15/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -270.37 |
| 2/15/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 2/15/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 238304 33483 Lease 208 | 335.48 |
| 2/15/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 LL0160 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -2746.92 |
| 2/15/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/15/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.07 |
| 2/15/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 238334 Lease Q1111 | 252.11 |
| 2/15/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.41 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 631.91 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.54 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -67.47 |
| 2/15/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 57.04 |
| 2/15/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.37 |
| 2/15/2020 | 709 MA0092 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 149.24 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 30.21 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 2/15/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 2/15/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.69 |
| 2/15/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 2/15/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/15/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/15/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.91 |
| 2/15/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.1 |
| 2/15/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 2/15/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.46 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.65 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.17 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.86 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.36 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 2/15/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 238283 Lease Q13199 | 263.91 |
| 2/15/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/15/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/15/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.56 |
| 2/15/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.05 |
| 2/15/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.96 |
| 2/15/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/15/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/15/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 2/15/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 2/15/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 2/15/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

| 2/15/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
|---|---|---|---|---|---|
| 2/15/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.23 |
| 2/15/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 2/15/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/15/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/15/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.87 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.71 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.07 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.2 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.95 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -1311.73 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/15/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/15/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 2/15/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/15/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 238328 32986 Lease | 314.03 |
| 2/15/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/15/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.09 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.63 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.11 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.51 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -473.76 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/15/2020 | 709 NG0005 | Owner Operator | Tire Purchase | PO: 709-00423374 - PO System | 148.64 |
| 2/15/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 NT9564 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -974.6 |
| 2/15/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.82 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.35 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.69 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.37 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 2/15/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 2/15/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.12 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.94 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.06 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.37 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.54 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.18 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -100.46 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 2/15/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 237008 Q1241 Truck leas | 263.66 |
| 2/15/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.72 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.9 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.77 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.19 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -584.01 |
| 2/15/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/15/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/15/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 2/15/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/15/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/15/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 680.93 |
| 2/15/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.74 |
| 2/15/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 2/15/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/15/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/15/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.37 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.38 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.3 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.71 |
| 2/15/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/15/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 2/15/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/15/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 2/15/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 328.66 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.75 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.01 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.76 |
| 2/15/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 2/15/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/15/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/15/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/15/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/15/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.66 |
| 2/15/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.04 |
| 2/15/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/15/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/15/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/15/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.75 |
| 2/15/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/15/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 238237 Q1202 Truck Leas | 278.76 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 250 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.73 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.81 |
| 2/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.52 |
| 2/15/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/15/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.35 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.95 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 239 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -298.44 |

**EXHIBIT A**

**Page 2851 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/15/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 344.9 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/15/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/15/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/15/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/15/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 37.73 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.87 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.99 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.27 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.34 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.87 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -971.4 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/15/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 237924 Sub Lease | 388.33 |
| 2/15/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 238237 Sub Lease | 388.33 |
| 2/15/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 315 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.84 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 460 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -474.95 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 474.95 |
| 2/15/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 146.33 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Tire Purchase | PO: 709-00416151 - PO System | 259.5 |
| 2/15/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/15/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.9 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.35 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.42 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.12 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.17 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.54 |
| 2/15/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/15/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/15/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.95 |
| 2/15/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |
| 2/15/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.25 |
| 2/15/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.69 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.62 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.24 |
| 2/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.61 |

**EXHIBIT A**

**Page 2852 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.24 |
| 2/15/2020 | 709 | VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 2/15/2020 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/15/2020 | 709 | VJ0006 | Owner Operator | Toll Charges | 33961 KTA Andover: 21st St | 4.05 |
| 2/15/2020 | 709 | VJ0006 | Owner Operator | Toll Charges | 33961 KTA Mulvane: K-53 - Casi | 1.6 |
| 2/15/2020 | 709 | VJ0006 | Owner Operator | Toll Charges | 33961 KTA Southern Terminal | 7.2 |
| 2/15/2020 | 709 | WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 2/15/2020 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/15/2020 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/15/2020 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/15/2020 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.82 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.48 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.32 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.35 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.06 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.55 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.39 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.46 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -800.33 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/15/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 238285 Q1238 Lease | 311.97 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.65 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.34 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.37 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.34 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.53 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/15/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.58 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.45 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.12 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.43 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.68 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.72 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.55 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.55 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/15/2020 | 742 | BS0078 | Owner Operator | Truck Payment | CTMS - 238281 Lease of Q13151 | 388.16 |
| 2/15/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/15/2020 | 742 | CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 2/15/2020 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 2/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 581.48 |
| 2/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.39 |
| 2/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 690.45 |
| 2/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -757.35 |
| 2/15/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/15/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/15/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 2/15/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.55 |
| 2/15/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.46 |
| 2/15/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 2/15/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/15/2020 | 742 CT0085 | Owner Operator | Repair Order | CTMS - 237420 repair | 537.63 |
| 2/15/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 10 |
| 2/15/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -88 |
| 2/15/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 2/15/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 2/15/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.47 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.48 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.21 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.15 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.29 |
| 2/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.13 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Accident Claim | 01/31/20 DS0254 Incident | 2000 |
| 2/15/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.46 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.85 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.11 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.52 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.5 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.25 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.07 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -12.79 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/15/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA SRT Gantry 1 | 2.52 |
| 2/15/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 238328 Trk 33487 Lease | 277.49 |
| 2/15/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.04 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.2 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.86 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -822.28 |
| 2/15/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/15/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 2/15/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 2/15/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 2/15/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 2/15/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Broker Pay Void/Reissue | ACH Request | 5377.58 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Broker Pay Void/Reissue | Voided check # 976554 | -5377.58 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.17 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.96 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.16 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -405.02 |
| 2/15/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 2/15/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/15/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |

**EXHIBIT A**

**Page 2854 of 3449**

| 2/15/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 2/15/2020 | 742 FS0011 | Owner Operator | Broker Pay Void/Reissue | Reiusse Lost Check 2/1/20 | -16769.3 |
| 2/15/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 2/15/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/15/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/15/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 2/15/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.39 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.32 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.9 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.1 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.88 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.96 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -556.23 |
| 2/15/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 2/15/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 2/15/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 2/15/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 2/15/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |
| 2/15/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/15/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/15/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 4 | 26 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 7 | 26 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 DelDOT Newark Plaza | 9 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 DelDOT Newark Plaza | 9 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 DelDOT Newark Plaza | 9 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ILTOLL Route 80 (West) | 5.1 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 OTC Vermilion | 14.5 |
| 2/15/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 PTC Pocono | 56.3 |
| 2/15/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.7 |
| 2/15/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.95 |
| 2/15/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.35 |
| 2/15/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 45.02 |
| 2/15/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 6 | 26 |
| 2/15/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/15/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.99 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.33 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.29 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.3 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.09 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.05 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.61 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.46 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.43 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.54 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.35 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/15/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/15/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 238051 repair | 100 |

**EXHIBIT A**

**Page 2855 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2020 | 742 | RF0136 | Owner Operator | Repair Order | CTMS - 238303 repair | 100 |
| 2/15/2020 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 8 | 26 |
| 2/15/2020 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL 163rd St. | 6.8 |
| 2/15/2020 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (West) | 5.1 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.07 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.55 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.49 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.83 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.92 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.64 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.19 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.6 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/15/2020 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 238348 Last Lease payme | 353.28 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | Accident Claim | 02/03/20 SK0049 Incident | 500 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/15/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.76 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 88 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.39 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.34 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.96 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.04 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.41 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -434.14 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Debit | 434.14 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Repair Order | CTMS - 238303 repair | 256.66 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Repair Order | TRACTOR 33489 | 147.26 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Toll Charges | 33489/702468 Antioch Bridge 1 | 26 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 237724 33489 Lease Paym | 412.16 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 238016 33489 Lease Paym | 412.16 |
| 2/15/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 238328 33489 Lease Paym | 412.16 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.34 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.07 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase Condl Credit | -49.22 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/15/2020 | 742 | TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/22/2020 | 406 | GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 260.44 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.36 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.94 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 564.59 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.94 |
| 2/22/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 238768 Q13148 Trac Leas | 296.09 |
| 2/22/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2856 of 3449**

| 2/22/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
|---|---|---|---|---|---|
| 2/22/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.94 |
| 2/22/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.82 |
| 2/22/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/22/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 238654 TRUCK RENTAL | 500 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 19.68 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.49 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.02 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.06 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.76 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.15 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.18 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.94 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.51 |
| 2/22/2020 | 709 AR0064 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 52.82 |
| 2/22/2020 | 709 AR0064 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 584.48 |
| 2/22/2020 | 709 AR0064 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 269.88 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Permits | ID06:2020 - Q13147 | 10.3 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Permits | IL02:2020 - Q13147 | 3.75 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Permits | NM07:2020 - Q13147 | 10 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 238335 Q13147 Lease | 440.14 |
| 2/22/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 238661 Q13147 Lease | 440.14 |
| 2/22/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/22/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.25 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.84 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 2/22/2020 | 709 AV0021 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 44.19 |
| 2/22/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 464.34 |
| 2/22/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/22/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/22/2020 | 709 BM0030 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 384.37 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.13 |
| 2/22/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/22/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.8 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.3 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.68 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.55 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.23 |
| 2/22/2020 | 709 CC0134 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -17.61 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 238578 Q13168 sub lease | 352.68 |
| 2/22/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/22/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/22/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/22/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.15 |
| 2/22/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 2/22/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.44 |
| 2/22/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 2/22/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.54 |
| 2/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.98 |
| 2/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.31 |
| 2/22/2020 | 709 CR0064 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 16.96 |
| 2/22/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.04 |
| 2/22/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 238656 Q1247 Sub Lease | 263.91 |
| 2/22/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 2/22/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.04 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.78 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.69 |
| 2/22/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 2/22/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 238573 Lease Truck 3348 | 335.96 |
| 2/22/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/22/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.75 |
| 2/22/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.25 |
| 2/22/2020 | 709 DL0029 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 124.99 |
| 2/22/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.2 |
| 2/22/2020 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 238626 REPAIRS | 109.12 |
| 2/22/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.41 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.6 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.27 |
| 2/22/2020 | 709 DL0107 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 91.13 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.71 |
| 2/22/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 238576 Baloon payoff | 350.23 |
| 2/22/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.38 |
| 2/22/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.85 |
| 2/22/2020 | 709 DM0257 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 493.93 |
| 2/22/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/22/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2858 of 3449**

| 2/22/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 32915 | 13 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.64 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.03 |
| 2/22/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 32915 | 198.18 |
| 2/22/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 34880 | 100 |
| 2/22/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 2/22/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/22/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 2/22/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 639.14 |
| 2/22/2020 | 709 DS0225 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -44.65 |
| 2/22/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.07 |
| 2/22/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.51 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.55 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.41 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.44 |
| 2/22/2020 | 709 DS0288 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 76.15 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.19 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00422521 - PO System | 596.84 |
| 2/22/2020 | 709 DS0288 | Owner Operator | Tire Purchase | PO: 709-00422521 - PO System | 793.05 |
| 2/22/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightlnt NTL | 8.75 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/22/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 571.9 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.84 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.41 |
| 2/22/2020 | 709 EA0003 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 208.55 |
| 2/22/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 2/22/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlnt PD | 105.47 |
| 2/22/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/22/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 366 |
| 2/22/2020 | 709 EG0062 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 20.58 |
| 2/22/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightlner PD | 42.19 |
| 2/22/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightlner PD Terrorism | 2.5 |
| 2/22/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/22/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.55 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 351 |
| 2/22/2020 | 709 EO0014 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 503.82 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.13 |
| 2/22/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/22/2020 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 238627 RFEPAIRS | 146 |
| 2/22/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.47 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.36 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.62 |
| 2/22/2020 | 709 FS0039 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 39.29 |
| 2/22/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.88 |
| 2/22/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/22/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.67 |
| 2/22/2020 | 709 FV0001 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 79.32 |
| 2/22/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.07 |
| 2/22/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.08 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.1 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.94 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.44 |
| 2/22/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.91 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Tire Purchase | PO: 709-00422522 - PO System | 44.2 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 238019 Q1200 Lease | 238.16 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 238332 Q1200 Lease | 238.16 |
| 2/22/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 238658 Q1200 Lease | 238.16 |
| 2/22/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/22/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.79 |
| 2/22/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.47 |
| 2/22/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.07 |
| 2/22/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.12 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.12 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.41 |
| 2/22/2020 | 709 GW0043 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 41.9 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 350.23 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/22/2020 | 709 GW0043 | Owner Operator | Repair Order | CTMS - 238613 REPAIR | 105.3 |
| 2/22/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/22/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.37 |
| 2/22/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.37 |
| 2/22/2020 | 709 HC0023 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 53.26 |
| 2/22/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00424491 - PO System | 395.55 |
| 2/22/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 238661 Q13170 | 352.68 |
| 2/22/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.68 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.45 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.05 |
| 2/22/2020 | 709 HG0007 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 14.89 |
| 2/22/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.05 |
| 2/22/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.87 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.13 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.66 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.34 |
| 2/22/2020 | 709 HG0027 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 54.48 |
| 2/22/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.69 |
| 2/22/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/22/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 2/22/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.56 |
| 2/22/2020 | 709 IA0007 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 136.32 |
| 2/22/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.57 |
| 2/22/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 2/22/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/22/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.83 |
| 2/22/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.16 |
| 2/22/2020 | 709 IR0002 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -47.83 |
| 2/22/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/22/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 21.01 |
| 2/22/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/22/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 2/22/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/22/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/22/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.5 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.22 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.44 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.64 |
| 2/22/2020 | 709 JC0292 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 442.34 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.19 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 238336 Q13197 Lease | 276.63 |
| 2/22/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 238662 Q13197 Lease | 276.63 |
| 2/22/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 2/22/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/22/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/22/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.83 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.74 |
| 2/22/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 2/22/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 2/22/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2861 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 462.9 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 500.37 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 494.82 |
| 2/22/2020 | 709 JG0072 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | | 353.19 |
| 2/22/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | | 33.17 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 74.22 |
| 2/22/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 499.05 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | | 8 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.55 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 19.54 |
| 2/22/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 15.63 |
| 2/22/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 2/22/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 417.28 |
| 2/22/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 58.6 |
| 2/22/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | | 13 |
| 2/22/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.38 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.02 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 120 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240 |
| 2/22/2020 | 709 KP0004 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | | 201.93 |
| 2/22/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | | 33.17 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.32 |
| 2/22/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/22/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | | 504.17 |
| 2/22/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | | 8 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware Q13156 | | 8 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 108.69 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 466.38 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.19 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | | 56.15 |
| 2/22/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 238573 33483 Lease 208 | | 335.48 |
| 2/22/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | | 8 |
| 2/22/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 39.07 |
| 2/22/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | | 8.75 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | | 13 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.41 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.68 |
| 2/22/2020 | 709 LS0023 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | | 104.36 |
| 2/22/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | | 57.04 |
| 2/22/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 2/22/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | | 8 |
| 2/22/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 33.19 |
| 2/22/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 429.03 |
| 2/22/2020 | 709 MA0092 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | | 122.23 |
| 2/22/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/22/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 49.69 |
| 2/22/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 2/22/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | | 8 |
| 2/22/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | | 300 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.76 |
| 2/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.2 |
| 2/22/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.44 |
| 2/22/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.23 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.92 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.46 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.44 |
| 2/22/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 238576 Lease Q13199 | 263.91 |
| 2/22/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/22/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/22/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.94 |
| 2/22/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.1 |
| 2/22/2020 | 709 MG0067 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -57.41 |
| 2/22/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.16 |
| 2/22/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/22/2020 | 709 MM0093 | Owner Operator | *Arrears Collection W/O | Pay applied to debt | 0.01 |
| 2/22/2020 | 709 MM0093 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -23.42 |
| 2/22/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 2/22/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 2/22/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/22/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/22/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.59 |
| 2/22/2020 | 709 MP0035 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 45.97 |
| 2/22/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.79 |
| 2/22/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/22/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/22/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.11 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.54 |
| 2/22/2020 | 709 NB0029 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 583.1 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.16 |
| 2/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.83 |
| 2/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/22/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 238655 32986 Lease | 314.03 |
| 2/22/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/22/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.13 |
| 2/22/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.01 |
| 2/22/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.98 |
| 2/22/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 NT9564 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 142.25 |
| 2/22/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.69 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.81 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.35 |
| 2/22/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 2/22/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 8.49 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/22/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.17 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.22 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.35 |
| 2/22/2020 | 709 RB0170 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 115.63 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 39.07 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 237008 Q1241 Truck leas | 58.18 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 237343 Q1241 Truck leas | 321.84 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 237659 Q1241 Truck leas | 321.84 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 237968 Q1241 Truck leas | 321.84 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 238282 Q1241 Truck leas | 321.84 |
| 2/22/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 238576 Q1241 Truck leas | 321.84 |
| 2/22/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 2/22/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 2/22/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.18 |
| 2/22/2020 | 709 RC0030 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -60.07 |
| 2/22/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 135.16 |
| 2/22/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 2/22/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 2/22/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/22/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.91 |
| 2/22/2020 | 709 RL0017 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -31.61 |
| 2/22/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 2/22/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 77.22 |
| 2/22/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 2/22/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.76 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.17 |
| 2/22/2020 | 709 RL0062 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 407.28 |
| 2/22/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.15 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 2/22/2020 | 709 RL0062 | Owner Operator | Truck Payment | CTMS - 238611 TRUCK RENTAL | 200 |
| 2/22/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 2/22/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/22/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 71.34 |
| 2/22/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.08 |
| 2/22/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.03 |
| 2/22/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 2/22/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 51.57 |
| 2/22/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 2/22/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 2/22/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 2/22/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 2/22/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.6 |
| 2/22/2020 | 709 RM0026 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 334.01 |
| 2/22/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 31.25 |
| 2/22/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 2/22/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.09 |
| 2/22/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 58.6 |
| 2/22/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 238527 Q1202 Truck Leas | 278.76 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 250 |

| 2/22/2020 | 709 RR0123 | Owner Operator | BOTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 2/22/2020 | 709 RR0123 | Owner Operator | BOTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | Q1248 PrePass Device | 12.5 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware Q1248 | 8 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.8 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.41 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.94 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.81 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.56 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.3 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 2/22/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 238672 33488 Water pump | -989.36 |
| 2/22/2020 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.8 |
| 2/22/2020 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair 33488 | 979.56 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 238304 33488 Lease $335 | 335.48 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 238350 Past tractor ren | 100 |
| 2/22/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 238574 33488 Lease $335 | 335.48 |
| 2/22/2020 | 709 SB0009 | Owner Operator | BOTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/22/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 61.03 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.88 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.91 |
| 2/22/2020 | 709 SB0009 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 495.88 |
| 2/22/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 344.9 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/22/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/22/2020 | 709 SM0109 | Owner Operator | BOTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 338 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.5 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.49 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 2/22/2020 | 709 SM0109 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 422.56 |
| 2/22/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 355.2 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/22/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/22/2020 | 709 SN0019 | Owner Operator | BOTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.5 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.99 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.14 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.82 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.09 |
| 2/22/2020 | 709 SN0019 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 149.47 |
| 2/22/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/22/2020 | 709 VB0015 | Owner Operator | BOTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/22/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 412 |
| 2/22/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.02 |
| 2/22/2020 | 709 VB0015 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -60.24 |

| 2/22/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/22/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/22/2020 | 709 VB0015 | Owner Operator | Truck Payment | CTMS - 238611 TRUCK RENTAL | 500 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.56 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.6 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.84 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.86 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.95 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.92 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 184.54 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.54 |
| 2/22/2020 | 709 WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 2/22/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/22/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/22/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/22/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/22/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/22/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.65 |
| 2/22/2020 | 709 WH0087 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 45.05 |
| 2/22/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/22/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 238578 Q1238 Lease | 311.97 |
| 2/22/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.65 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.59 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.53 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.65 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.89 |
| 2/22/2020 | 742 BS0078 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 139.9 |
| 2/22/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - 34900 | 100 |
| 2/22/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.55 |
| 2/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.55 |
| 2/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.88 |
| 2/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/22/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/22/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/22/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 2/22/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 619.69 |
| 2/22/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.93 |
| 2/22/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.32 |
| 2/22/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/22/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.74 |
| 2/22/2020 | 742 CT0085 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 247.59 |
| 2/22/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.19 |
| 2/22/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |

| 2/22/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 2/22/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.06 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 312 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.01 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 187 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 70 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 263 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 2/22/2020 | 742 DA0067 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 129.27 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/22/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.32 |
| 2/22/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 742 DA0067 | Owner Operator | Repair Order | CTMS - 238414 repair | 60 |
| 2/22/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.14 |
| 2/22/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.26 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.71 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.92 |
| 2/22/2020 | 742 DS0254 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 223.03 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.79 |
| 2/22/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA I-35E TEXpress Exit | 6.6 |
| 2/22/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 238328 Trk 33487 Lease | 156.71 |
| 2/22/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/22/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.93 |
| 2/22/2020 | 742 EA0039 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 81.23 |
| 2/22/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/22/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/22/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.86 |
| 2/22/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.49 |
| 2/22/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.89 |
| 2/22/2020 | 742 EN0016 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 91.64 |
| 2/22/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 2/22/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.35 |
| 2/22/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/22/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/22/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 2/22/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.69 |
| 2/22/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/22/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 2/22/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 2/22/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.42 |
| 2/22/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.05 |
| 2/22/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.24 |
| 2/22/2020 | 742 JB0465 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 213.53 |
| 2/22/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.44 |
| 2/22/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 2/22/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 2/22/2020 | 742 JH0148 | Owner Operator | Broker Pay Void/Reissue | Void Statement/Reissue | -12.11 |
| 2/22/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 2/22/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.44 |

| 2/22/2020 | 742 MH0117 | Owner Operator | BOTTAIL INS. | 2008 Volvo NTL | 8.75 |
|---|---|---|---|---|---|
| 2/22/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/22/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/22/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/22/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/22/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 ITRCC Portage | 55.44 |
| 2/22/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 OTC Westgate | 38.25 |
| 2/22/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/22/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Accident Claim | 02/15/20 PC0012 Incident | 1000 |
| 2/22/2020 | 742 PC0012 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 2/22/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/22/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 193.87 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.99 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.07 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.76 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.82 |
| 2/22/2020 | 742 PC0012 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 48.63 |
| 2/22/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 2/22/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 2/22/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.38 |
| 2/22/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 59.36 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Repair Order | CTMS - 238416 Replace all batt | 232.5 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Cent | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit SHT-SAME-08 | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit SHT-SAMN-09 | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit SHT-SAMS-08 | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit SHT-SAMSE-05 | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit SHT-SHIP-21 | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NTTA Exit SHT-SHIP-31 | 7 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 2/22/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 2/22/2020 | 742 RN0054 | Owner Operator | BOTTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/22/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.74 |
| 2/22/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.6 |
| 2/22/2020 | 742 RN0054 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 44.59 |
| 2/22/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.16 |
| 2/22/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/22/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Cen | 7 |
| 2/22/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 NTTA Exit SHT-SHIP-21 | 7 |
| 2/22/2020 | 742 SK0049 | Owner Operator | BOTTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/22/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/22/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.6 |
| 2/22/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/22/2020 | 742 TC0098 | Owner Operator | BOTTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.06 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.76 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.74 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.21 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.41 |
| 2/22/2020 | 742 TC0098 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | -44.92 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.19 |
| 2/22/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 238749 repair | 256.66 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Repair Order | TRACTOR 33489 | 57.49 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (East) | 2.85 |
| 2/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 2.85 |
| 2/22/2020 | 742 TH0130 | Owner Operator | BOTTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/22/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/22/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.07 |
| 2/22/2020 | 742 TH0130 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 41.33 |
| 2/22/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/22/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/22/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2868 of 3449**

| 2/22/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
|---|---|---|---|---|---|
| 2/22/2020 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | Apply to Arrears | 3.22 |
| 2/22/2020 | 844 JK0112 | Owner Operator | *Arrears Collection W/O | Apply to Arrears | 13.15 |
| 2/22/2020 | 844 JK0112 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -3.22 |
| 2/22/2020 | 844 JK0112 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -13.15 |
| 2/29/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 260.44 |
| 2/29/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 2/29/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 2/29/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/29/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 35.93 |
| 2/29/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 239058 Q13148 Trac Leas | 296.09 |
| 2/29/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 2/29/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 2/29/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.92 |
| 2/29/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 7.79 |
| 2/29/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 2/29/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 238946 TRUCK RENTAL | 500 |
| 2/29/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware Q13147 | 13 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.2 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.43 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.5 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.19 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.96 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 35.15 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 238947 Q13147 Lease | 440.14 |
| 2/29/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 238991 Past due tractor | 125.75 |
| 2/29/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 2/29/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.11 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.02 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.02 |
| 2/29/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 270.02 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 35.15 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 238715 Q13169 Sublease | 352.68 |
| 2/29/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 239018 Q13169 Sublease | 352.68 |
| 2/29/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 2/29/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 2/29/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.11 |
| 2/29/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 2/29/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13168 | 9.84 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.68 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.14 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.86 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.44 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 35.15 |
| 2/29/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 238891 Q13168 sub lease | 352.68 |
| 2/29/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.76 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.12 |
| 2/29/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 2/29/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 23.43 |

**EXHIBIT A**

**Page 2869 of 3449**

| 2/29/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 2/29/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 2/29/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRK32864 | 9.84 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.86 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.4 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.46 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.35 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.96 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.01 |
| 2/29/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 238942 Q1247 Sub Lease | 263.91 |
| 2/29/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 2/29/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 2/29/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/29/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.96 |
| 2/29/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.73 |
| 2/29/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.5 |
| 2/29/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 2/29/2020 | 709 CV0028 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.9 |
| 2/29/2020 | 709 CV0028 | Owner Operator | T Chek Fee | Tractor Repair 33482 | 290.42 |
| 2/29/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 238890 Lease Truck 3348 | 335.96 |
| 2/29/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK33850 | 9.84 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.42 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.75 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.76 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.5 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Loan Repayment | EFS 239863 | -3508.29 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00014 - Loan Repayment | 355.3 |
| 2/29/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 34.19 |
| 2/29/2020 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 34.74 |
| 2/29/2020 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | 3473.55 |
| 2/29/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.31 |
| 2/29/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.15 |
| 2/29/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.39 |
| 2/29/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.36 |
| 2/29/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.73 |
| 2/29/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 18.75 |
| 2/29/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK32915 | 19.68 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.72 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.15 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.97 |
| 2/29/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 34880 | 100 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 111.72 |
| 2/29/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 2/29/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/29/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 2/29/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 2/29/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 2/29/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 656.89 |
| 2/29/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 39.04 |
| 2/29/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |

| 2/29/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
|---|---|---|---|---|---|
| 2/29/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.42 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.47 |
| 2/29/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 42.18 |
| 2/29/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | DriveWyze TRK33051 | 9.84 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 2/29/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.13 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.34 |
| 2/29/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 2/29/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 105.47 |
| 2/29/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 2/29/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 2/29/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.64 |
| 2/29/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 42.18 |
| 2/29/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | DriveWyze TRK33846 | 9.84 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 2/29/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 249 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.04 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.77 |
| 2/29/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 78.11 |
| 2/29/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 2/29/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33040 | 9.84 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.98 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.76 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 76.86 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 238715 truck lease 3304 | 434.29 |
| 2/29/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 239008 truck lease 3304 | 434.29 |
| 2/29/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 2/29/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.04 |
| 2/29/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRK34330 | 9.84 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.44 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.32 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 23.43 |
| 2/29/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 28.9 |
| 2/29/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 238944 Q1200 Lease | 238.16 |
| 2/29/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 2/29/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 2/29/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 39.04 |
| 2/29/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/2020 | 709 | GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 5.25 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.29 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.85 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.1 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 44.11 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 238767 Q1109 Lease | 302.85 |
| 2/29/2020 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 239057 Q1109 Lease | 302.85 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.27 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 35.15 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | Tire Purchase | PO: 709-00424491 - PO System | 395.55 |
| 2/29/2020 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 238947 Q13170 | 352.68 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.92 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.98 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.89 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 98.04 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.65 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.16 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.26 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.07 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 54.68 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.09 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.65 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 51.54 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Broker Pre Pass | DriveWyze TRK32901 | 9.84 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.29 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.42 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.83 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 91.64 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Tire Fee | Tire Fee: 2389664 | 8 |
| 2/29/2020 | 709 | IR0002 | Owner Operator | Tire Purchase | PO: 709-00426580 - PO System | 171.8 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 42.18 |
| 2/29/2020 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 238948 Q13197 Lease | 276.63 |
| 2/29/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 | JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 2/29/2020 | 709 | JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 11.72 |
| 2/29/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 2/29/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.09 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.41 |
| 2/29/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 2/29/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 2/29/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/29/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.2 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 556.83 |
| 2/29/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 74.22 |
| 2/29/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.53 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 19.51 |
| 2/29/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 15.61 |
| 2/29/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 2/29/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 2/29/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.45 |
| 2/29/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 58.58 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.15 |
| 2/29/2020 | 709 JS0265 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 145.01 |
| 2/29/2020 | 709 JS0265 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 77.99 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.51 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Permits | ID06:2020 - Q13159 | 10.29 |
| 2/29/2020 | 709 JS0265 | Owner Operator | Permits | IL02:2020 - Q13159 | 3.75 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |

**EXHIBIT A**

**Page 2873 of 3449**

| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
|---|---|---|---|---|---|
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.24 |
| 2/29/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 2/29/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.01 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 352 |
| 2/29/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 93.32 |
| 2/29/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 2/29/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13156 | 9.84 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.02 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.83 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.29 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.54 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.52 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 2/29/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 238890 33483 Lease 208 | 335.48 |
| 2/29/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 2/29/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 2/29/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 39.04 |
| 2/29/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 238907 Balloon Pay off | 200.15 |
| 2/29/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.6 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.72 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 57.01 |
| 2/29/2020 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 16 |
| 2/29/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 2/29/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 2/29/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.5 |
| 2/29/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 49.68 |
| 2/29/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 2/29/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 2/29/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 2/29/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.89 |
| 2/29/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.89 |
| 2/29/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.43 |
| 2/29/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.89 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.26 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 38.43 |
| 2/29/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 238889 Lease Q13199 | 263.91 |
| 2/29/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/29/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 2/29/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.96 |
| 2/29/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 35.15 |
| 2/29/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 2/29/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 2/29/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 2/29/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 2/29/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.76 |
| 2/29/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.76 |
| 2/29/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/29/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 2/29/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.54 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.62 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.15 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.97 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.85 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 35.15 |
| 2/29/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 2/29/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 48.82 |
| 2/29/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA Plaza 10 - Irving | 2.4 |
| 2/29/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 238940 32986 Lease | 314.03 |
| 2/29/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 2/29/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.47 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.13 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.86 |
| 2/29/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 32.97 |
| 2/29/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 2/29/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 30.47 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.4 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.47 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.09 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 27.33 |
| 2/29/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 2/29/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 2/29/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.14 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.94 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 213.77 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 239.17 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | | 39.04 |
| 2/29/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 238888 Q1241 Truck leas | | 321.84 |
| 2/29/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 2/29/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | | 8 |
| 2/29/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 409.4 |
| 2/29/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | | 487.46 |
| 2/29/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 135.15 |
| 2/29/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 2/29/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/29/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | | 13 |
| 2/29/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | | 300 |
| 2/29/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 635.94 |
| 2/29/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | | 33.17 |
| 2/29/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 77.2 |
| 2/29/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 2/29/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | | 529.05 |
| 2/29/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | | 13 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 189.93 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 450.86 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 135.08 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 465.67 |
| 2/29/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | | 33.17 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 93.13 |
| 2/29/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | | 496.56 |
| 2/29/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 2/29/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 2/29/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | DriveWyze TRK32910 | | 9.84 |
| 2/29/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | | 8 |
| 2/29/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 2/29/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.33 |
| 2/29/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.6 |
| 2/29/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | | 33.17 |
| 2/29/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 51.54 |
| 2/29/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 2/29/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 2/29/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 27.46 |
| 2/29/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 2/29/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | | 9.84 |
| 2/29/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | | 13 |
| 2/29/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.95 |
| 2/29/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384.73 |
| 2/29/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.99 |
| 2/29/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 31.25 |
| 2/29/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | | 32.95 |
| 2/29/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 2/29/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | | 9.84 |
| 2/29/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 2/29/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.51 |
| 2/29/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 2/29/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 58.58 |
| 2/29/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 238839 Q1202 Truck Leas | | 278.76 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | | 250 |
| 2/29/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | | 8.75 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1248 | | 9.84 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Communication Charge | Refund Pnet Charge | -8 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.72 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.92 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.97 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Turner Turnpike East | 10.2 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | 18.05 |
| 2/29/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 238890 33488 Lease $335 | 335.48 |
| 2/29/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 2/29/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/29/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 138.97 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.96 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.09 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.78 |
| 2/29/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 344.9 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 100.98 |
| 2/29/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 2/29/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 2/29/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/29/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 2/29/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/29/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 2/29/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.08 |
| 2/29/2020 | 709 SB0103 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 410.32 |
| 2/29/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/29/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 60 |
| 2/29/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/29/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 2/29/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.78 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 292 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 2/29/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Balance of Loan 3 | 2111.9 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Loan Repayment | EFS 239918,919, Ln Bal 3 | -3526.67 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 357.16 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 74.22 |
| 2/29/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.8 |
| 2/29/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.21 |
| 2/29/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 1020.76 |
| 2/29/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 380 |
| 2/29/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 2/29/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.91 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.99 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.71 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.76 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.7 |
| 2/29/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 42.97 |
| 2/29/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 2/29/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 2/29/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.52 |
| 2/29/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 37.5 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -800 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 800 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.2 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.44 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.41 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.46 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 38.51 |
| 2/29/2020 | 709 WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 2/29/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 2/29/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 2/29/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 2/29/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 56.25 |
| 2/29/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1239 | 9.84 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.86 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.81 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.4 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.39 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.31 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.11 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.33 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 60.47 |
| 2/29/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 238891 Q1238 Lease | 311.97 |
| 2/29/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/29/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.9 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.92 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.45 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.25 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.29 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.45 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.27 |
| 2/29/2020 | 742 AP0047 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 221.41 |
| 2/29/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 2/29/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 2/29/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.35 |
| 2/29/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 52.33 |
| 2/29/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | Q13151 2013 Freightliner Colum | 8.75 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware Q13151 | 8 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.87 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.7 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.83 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.79 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.81 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.44 |
| 2/29/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - 34900 | 100 |
| 2/29/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.54 |
| 2/29/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 110.54 |
| 2/29/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 46.86 |
| 2/29/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | Q13151 2013 Freightliner Colum | 2.5 |
| 2/29/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 2/29/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 2/29/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.4 |
| 2/29/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.78 |
| 2/29/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 70.29 |
| 2/29/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 2/29/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 2/29/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.38 |
| 2/29/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.26 |
| 2/29/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.22 |
| 2/29/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 42.18 |
| 2/29/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 2/29/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 2/29/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.29 |
| 2/29/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.77 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.13 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.18 |
| 2/29/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 608.69 |
| 2/29/2020 | 742 DC0117 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 138.84 |
| 2/29/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.47 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.08 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.38 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.8 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 70.76 |
| 2/29/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Beltway | 1.25 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Hillcro | 3.5 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Exit SHT-SAMNE-03 | 7 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Merritt Main Lane G | 7.56 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 10 - Irving | 2.4 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 6 - Shiloh Rd | 5.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 7 - Coit Rd. | 5.64 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 8 - N. Carrol | 5.24 |
| 2/29/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 9 - Carrollto | 4.16 |
| 2/29/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 2/29/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 2/29/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 587.31 |
| 2/29/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.36 |
| 2/29/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 31.25 |
| 2/29/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.73 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.41 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.33 |
| 2/29/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 2/29/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 27.33 |
| 2/29/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 2/29/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 2/29/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 54.68 |
| 2/29/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 2/29/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 2/29/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.38 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.18 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.8 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 23.43 |
| 2/29/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 2/29/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL Joliet Rd. | 1.95 |
| 2/29/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 2/29/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 2/29/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 2/29/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 23.43 |
| 2/29/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 2/29/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 2/29/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 2/29/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 75 |
| 2/29/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 742 PC0012 | Owner Operator | Accident Claim | 02/15/20 PC0012 Incident | -150 |
| 2/29/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 150 |
| 2/29/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.1 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.76 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.74 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.84 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.83 |
| 2/29/2020 | 742 RF0136 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 94.91 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.13 |
| 2/29/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 53.11 |
| 2/29/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 238749 repair | 35.19 |
| 2/29/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 2/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.13 |
| 2/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.39 |
| 2/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.64 |

| 2/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.46 |
|---|---|---|---|---|---|
| 2/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.08 |
| 2/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.02 |
| 2/29/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 35.15 |
| 2/29/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 2/29/2020 | 742 SK0049 | Owner Operator | Accident Claim | 02/03/20 SK0049 Incident | 1500 |
| 2/29/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 2/29/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 58.58 |
| 2/29/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 2/29/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.9 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.17 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.91 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.32 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 67.18 |
| 2/29/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 238967 repair | 256.66 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (East) | 5.1 |
| 2/29/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 5.1 |
| 2/29/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 2/29/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 2/29/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.41 |
| 2/29/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.92 |
| 2/29/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 37.5 |
| 2/29/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 2/29/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/29/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.99 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.66 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.97 |
| 2/29/2020 | 843 EI0003 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 214.23 |
| 2/29/2020 | 843 EI0003 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 574.88 |
| 2/29/2020 | 843 EI0003 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 296.1 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | Permits | NM07:2020 - 33949 | 10 |

| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
|---|---|---|---|---|---|
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 74.22 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 2/29/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/7/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 260.44 |
| 3/7/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 3/7/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.13 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.11 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.85 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Tire Fee | Tire Fee: 2390833 | 8 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00427034 - PO System | 197.77 |
| 3/7/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 239320 Q13148 Trac Leas | 296.09 |
| 3/7/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/7/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/7/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/7/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.77 |
| 3/7/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 8.02 |
| 3/7/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/7/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 239234 TRUCK RENTAL | 500 |
| 3/7/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.92 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.25 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.78 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239227 Past due tractor | 125.75 |
| 3/7/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239236 Q13147 Lease | 440.14 |
| 3/7/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/7/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.61 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.91 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.42 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.25 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.25 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.35 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.67 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.02 |
| 3/7/2020 | 709 AV0021 | Owner Operator | GARNISHMENT | GARNISHMENT 881047509 | 274.74 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 3/7/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 239277 Q13169 Sublease | 352.68 |
| 3/7/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/7/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/7/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 3/7/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 2882 of 3449**

| 3/7/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.24 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.42 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.52 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.96 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.8 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Tire Fee | PO 905-03460839 s/u 3/7/20: Q1 | 4 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | PO 905-03460839 s/u 3/7/20 | 83.23 |
| 3/7/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS – 239194 Q13168 sub lease | 352.68 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.75 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.61 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.75 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.52 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 3/7/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 239229 Q1247 Sub Lease | 263.91 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.37 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.49 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.49 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Permits1 | ID06:2020 - 33482 | 10.3 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Permits1 | IL02:2020 - 33482 | 3.75 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Permits1 | NM07:2020 - 33482 | 10 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Permits1 | NY13:2019 - 33482 | 1.5 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 3/7/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 239193 Lease Truck 3348 | 335.96 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.73 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.25 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.8 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00014 - Loan Repayment | 355.3 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware Q1245 | 13 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 580.26 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.57 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.81 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 65.69 |

| Date | | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 3/7/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 238889 Baloon payoff | 350.23 |
| 3/7/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 239191 Baloon payoff | 350.23 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.74 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.79 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2019 - 34880 | 58.5 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Permits | NY13:2020 - 34880 | 1.5 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 3/7/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA San Mateo | 26 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | Charge back by affiliate | CTMS - 239298 PM INSPECTION | 50.75 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.8 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 651.84 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.02 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.24 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.18 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.27 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.6 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.48 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.11 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.26 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 3/7/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 3/7/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/7/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.06 |
| 3/7/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 3/7/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.72 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.21 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 344 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.19 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 3/7/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |

**EXHIBIT A**

**Page 2884 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.52 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.77 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 294 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 3/7/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 239277 truck lease 3304 | 434.29 |
| 3/7/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/7/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 691.82 |
| 3/7/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 3/7/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 3/7/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.07 |
| 3/7/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 3/7/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 3/7/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 239231 Q1200 Lease | 238.16 |
| 3/7/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/7/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.28 |
| 3/7/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 3/7/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 4.59 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.57 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 259 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.04 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.59 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.38 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 3/7/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 239319 Q1109 Lease | 302.85 |
| 3/7/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.19 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.71 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.33 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00424491 - PO System | 395.55 |
| 3/7/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 239235 Q13170 | 352.68 |
| 3/7/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.76 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 646.26 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.71 |
| 3/7/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 3/7/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/7/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.33 |
| 3/7/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.86 |
| 3/7/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.45 |
| 3/7/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 3/7/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.17 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 612.2 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.68 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.14 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 52.71 |
| 3/7/2020 | 709 IA0007 | Owner Operator | Toll Charges | 34012 TOLLROAD SR73 CATALINA V | | 26.48 |
| 3/7/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 21.35 |
| 3/7/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/7/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | | 8 |
| 3/7/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.07 |
| 3/7/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.13 |
| 3/7/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 94.09 |
| 3/7/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 3/7/2020 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00426580 - PO System | | 171.8 |
| 3/7/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 13.98 |
| 3/7/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | | 13 |
| 3/7/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 236.21 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.18 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 151.39 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.79 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 43.13 |
| 3/7/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 239236 Q13197 Lease | | 276.63 |
| 3/7/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 3/7/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | | 8 |
| 3/7/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 12.03 |
| 3/7/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 3/7/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | | 13 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 465.32 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.82 |
| 3/7/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | | 33.17 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | | 414.93 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 3/7/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | | 490.64 |
| 3/7/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | | 13 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 499.56 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 489.99 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 517.38 |
| 3/7/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | | 33.17 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 76.2 |
| 3/7/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | | 499.05 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | | 8 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.08 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | | 20.06 |
| 3/7/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 16.05 |
| 3/7/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | | 8.75 |
| 3/7/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | | 13 |
| 3/7/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.43 |
| 3/7/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/7/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | | 60.16 |

**EXHIBIT A**

**Page 2886 of 3449**

| 3/7/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 3/7/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/7/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/7/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/7/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.44 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.64 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.37 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.51 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.25 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.43 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.55 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 2.48 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 3/7/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 37.5 |
| 3/7/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 40.22 |
| 3/7/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 238940 Q13159 Lease | 331.5 |
| 3/7/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 239228 Q13159 Lease | 331.5 |
| 3/7/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/7/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.76 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.43 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.01 |
| 3/7/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 3/7/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 3/7/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.83 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.15 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Permits1 | ID06:2020 - 33483 | 10.3 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Permits1 | IL02:2020 - 33483 | 3.75 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Permits1 | NM07:2020 - 33483 | 10 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Permits1 | NY13:2019 - 33483 | 1.5 |
| 3/7/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 3/7/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 3/7/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 239193 33483 Lease 208 | 335.48 |
| 3/7/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/7/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 3/7/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 239189 Balloon Pay off | 200.15 |
| 3/7/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightline NTL | 8.75 |
| 3/7/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/7/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.83 |
| 3/7/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 3/7/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/7/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.06 |
| 3/7/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.04 |
| 3/7/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.91 |
| 3/7/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.18 |
| 3/7/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 3/7/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
|---|---|---|---|---|---|
| 3/7/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/7/2020 | 709 MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 3/7/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/7/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/7/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/7/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.51 |
| 3/7/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 3/7/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.13 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.88 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.22 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.3 |
| 3/7/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 239192 Lease Q13199 | 263.91 |
| 3/7/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/7/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/7/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.44 |
| 3/7/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.93 |
| 3/7/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 3/7/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/7/2020 | 709 MM0093 | Owner Operator | Broker Pay Void/Reissue | Vd Statement Only | -23.41 |
| 3/7/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 3/7/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 3/7/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 260 |
| 3/7/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.6 |
| 3/7/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.78 |
| 3/7/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 3/7/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/7/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/7/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.97 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.94 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.57 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 3/7/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 3/7/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 3/7/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA Plaza 10 - Irving | 2.4 |
| 3/7/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 239228 32986 Lease | 314.03 |
| 3/7/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/7/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 3/7/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 3/7/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.62 |
| 3/7/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.1 |
| 3/7/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 3/7/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 3/7/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.12 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 3/7/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 3/7/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.67 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.83 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.26 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.18 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.01 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 3/7/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 239191 Q1241 Truck leas | 321.84 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.41 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.17 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.34 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 3/7/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.6 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.33 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.03 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.95 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.51 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 3/7/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.88 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.54 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.93 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.91 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | Tire Fee | Tire Fee: 2390911 | 16 |
| 3/7/2020 | 709 | RM0026 | Owner Operator | Tire Purchase | PO: 709-00427030 - PO System | 753.08 |
| 3/7/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/7/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 250 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.42 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.16 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.55 |
| 3/7/2020 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2020 | 709 RR0123 | Owner Operator | Permits1 | ID06:2020 - 33488 | 10.3 |
| 3/7/2020 | 709 RR0123 | Owner Operator | Permits1 | IL02:2020 - 33488 | 3.75 |
| 3/7/2020 | 709 RR0123 | Owner Operator | Permits1 | NM07:2020 - 33488 | 10 |
| 3/7/2020 | 709 RR0123 | Owner Operator | Permits1 | NY13:2019 - 33488 | 1.5 |
| 3/7/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 3/7/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 3/7/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 239193 33488 Lease $335 | 335.48 |
| 3/7/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/7/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.39 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.11 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.71 |
| 3/7/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Loan Repayment | Loan # 00010 - Loan Repayment | 344.15 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 3/7/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/7/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/7/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.07 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.1 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.66 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.6 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.31 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.93 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 3/7/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 238528 Sub Lease | 388.33 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 238839 Sub Lease | 388.33 |
| 3/7/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 239151 Sub Lease | 388.33 |
| 3/7/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 316 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.59 |
| 3/7/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 357.16 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 3/7/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/7/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.76 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.41 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.2 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.55 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.33 |
| 3/7/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 3/7/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/7/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.32 |
| 3/7/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 3/7/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.18 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.29 |
| 3/7/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |

**EXHIBIT A**

**Page 2890 of 3449**

| 3/7/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 3/7/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 3/7/2020 | 709 WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 3/7/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/7/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/7/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 3/7/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.93 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.76 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 3/7/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 239194 Q1238 Lease | 311.97 |
| 3/7/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.86 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.75 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.96 |
| 3/7/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 3/7/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/7/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.31 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.84 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.38 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.64 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.39 |
| 3/7/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - 34900 | 100 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Permits | NM07:2020 - 34900 | 11.55 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Permits | NY13:2020 - 34900 | 1.5 |
| 3/7/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 3/7/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 742 BS0078 | Owner Operator | Truck Payment | CTMS - 238574 Lease of Q13151 | 388.16 |
| 3/7/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33832 | 13 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.9 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.46 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.42 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.98 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.09 |
| 3/7/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 3/7/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/7/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.33 |
| 3/7/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.33 |
| 3/7/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.06 |
| 3/7/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 3/7/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/7/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.07 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.83 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.2 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 3/7/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/7/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.13 |
| 3/7/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.17 |
| 3/7/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.44 |
| 3/7/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 677.85 |
| 3/7/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.72 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.53 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.75 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 3/7/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Bell | 2 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 238654 Trk 33487 Lease | 434.2 |
| 3/7/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 238940 Trk 33487 Lease | 434.2 |
| 3/7/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/7/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.91 |
| 3/7/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.96 |
| 3/7/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 3/7/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/7/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/7/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.12 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 287 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.26 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.33 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.31 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.66 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.01 |
| 3/7/2020 | 742 ED0041 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 170.93 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 3/7/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.35 |
| 3/7/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 27.33 |
| 3/7/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/7/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Plaza 10 - Irving | 2.4 |
| 3/7/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/7/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.8 |
| 3/7/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.34 |
| 3/7/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.7 |
| 3/7/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 3/7/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 3/7/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/7/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/7/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 3/7/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 3/7/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/7/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 3/7/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 3/7/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 3/7/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/7/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/7/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/7/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2892 of 3449**

| 3/7/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
|---|---|---|---|---|---|
| 3/7/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/7/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/7/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.55 |
| 3/7/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/7/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/7/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 6.13 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.65 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.85 |
| 3/7/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 3/7/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 3/7/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 104.35 |
| 3/7/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 351.95 |
| 3/7/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 3/7/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.95 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.24 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.99 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.53 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.31 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.02 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.89 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.41 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Repair Order | CTMS - 238749 repair | 45.89 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Tire Fee | Tire Fee: 2390813 | 8 |
| 3/7/2020 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00427516 - PO System | 174.09 |
| 3/7/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.36 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.23 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.24 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.33 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.9 |
| 3/7/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 3/7/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/7/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/7/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/7/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 3/7/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/7/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.08 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.68 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.93 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.9 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 3/7/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 104TH AVE | 2.05 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 PLAZA E | 18.6 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 238655 33489 Lease Paym | 412.16 |
| 3/7/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 238940 33489 Lease Paym | 412.16 |
| 3/7/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/7/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/7/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.97 |
| 3/7/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |

**EXHIBIT A**

**Page 2893 of 3449**

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/7/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/7/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 3/7/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/7/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/7/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.27 |
| 3/7/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.26 |
| 3/7/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.56 |
| 3/7/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.02 |
| 3/7/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/7/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.2 |
| 3/7/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/14/2020 | 406 GA0051 | Owner Operator | Tractor Charge | 16488 - 34330 | 260.44 |
| 3/14/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 3/14/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.23 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.15 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.45 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00427034 - PO System | 197.77 |
| 3/14/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 239601 Q13148 Trac Leas | 296.09 |
| 3/14/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/14/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.22 |
| 3/14/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 8.02 |
| 3/14/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/14/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 239506 TRUCK RENTAL | 500 |
| 3/14/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.5 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.82 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.87 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.97 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.08 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239507 Past due tractor | 125.75 |
| 3/14/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239508 Q13147 Lease | 440.14 |
| 3/14/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/14/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.59 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.5 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.27 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.59 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.83 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.55 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 3/14/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 239554 Q13169 Sublease | 352.68 |
| 3/14/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/14/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/14/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 3/14/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/14/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.26 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.91 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 3/23/2020 | 709 CC0134 | Owner Operator | Tire Purchase | PO 905-03460839 s/u 3/7/20 | 83.23 |
| 3/14/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 239459 Q13168 sub lease | 352.68 |
| 3/14/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.98 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.33 |

**EXHIBIT A**

**Page 2894 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 33.17 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 3/14/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Repair Order | CTMS - 239369 REPAIR | 60 |
| 3/14/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 3/14/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.62 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.32 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.75 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.44 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.8 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 3/14/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 239502 Q1247 Sub Lease | 263.91 |
| 3/14/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 3/14/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.73 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.17 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.52 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.52 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.31 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 3/14/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 239458 Lease Truck 3348 | 335.96 |
| 3/14/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.04 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.73 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.97 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.19 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.71 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00014 - Loan Repayment | 355.3 |
| 3/14/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 3/14/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.73 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 659.69 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.3 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Conditional Credit/Loan | -2358.54 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 3/14/2020 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 23.35 |
| 3/14/2020 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 2335.19 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 239456 Baloon payoff | 350.23 |
| 3/14/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 239570 TRUCK | 500 |
| 3/14/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.73 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.99 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.87 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 3/14/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 3/14/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/14/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 3/14/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 592.18 |
| 3/14/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 3/14/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |

| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.08 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.44 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.4 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.04 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.00 |
| 3/14/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 3/14/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/14/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.05 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.2 |
| 3/14/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 3/14/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 3/14/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/14/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.66 |
| 3/14/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.69 |
| 3/14/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.73 |
| 3/14/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 2/5/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.53 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.37 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.69 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 3/14/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 239554 truck lease 3304 | 434.29 |
| 3/14/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/14/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.77 |
| 3/14/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 3/14/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.03 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.45 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.38 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.01 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 3/14/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 3/14/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 239504 Q1200 Lease | 238.16 |
| 3/14/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/14/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.81 |
| 3/14/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 3/14/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 2896 of 3449**

| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|-----------|------------|----------------|--------------------|--------------|-----|
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.74 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.34 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.61 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.61 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.53 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 3/14/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 239599 Q1109 Lease | 302.85 |
| 3/14/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/14/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.51 |
| 3/14/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.08 |
| 3/14/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 3/14/2020 | 709 HC0023 | Owner Operator | Tire Purchase | PO: 709-00424491 - PO System | 395.52 |
| 3/14/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 239507 Q13170 | 352.68 |
| 3/14/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/14/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 3/14/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.1 |
| 3/14/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 665.69 |
| 3/14/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 3/14/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.75 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.47 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.74 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.54 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.22 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.04 |
| 3/14/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 3/14/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/14/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 3/14/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.6 |
| 3/14/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.85 |
| 3/14/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 3/14/2020 | 709 IA0007 | Owner Operator | Repair Order | CTMS - 239370 REPAIR | 200 |
| 3/14/2020 | 709 IA0007 | Owner Operator | Truck Payment | CTMS - 239569 TRUCK RENTAL | 100 |
| 3/14/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/14/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 3/14/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.64 |
| 3/14/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.64 |
| 3/14/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 3/14/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00426580 - PO System | 171.8 |
| 3/14/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/14/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/14/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.28 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.85 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.7 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 3/14/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 239508 Q13197 Lease | 276.63 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/14/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 3/14/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/14/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.5 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.25 |
| 3/14/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 3/14/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 3/14/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.68 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.14 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.07 |
| 3/14/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Repair Order | CTMS - 239370 REPAIR | 70 |
| 3/14/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.59 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.88 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.77 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 3/14/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 3/14/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/14/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.31 |
| 3/14/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 3/14/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 239509 Balloon Payoff | 234.05 |
| 3/14/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/14/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/14/2020 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -10000 |
| 3/14/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Express Check | T-Check Payment | 10000 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.26 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.63 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.05 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.92 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.47 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.95 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.49 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 3/14/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 NTTA Exit SHT-SHIP-21 | 3.5 |
| 3/14/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 239501 Q13159 Lease | 331.5 |
| 3/14/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/14/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |

| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
|---|---|---|---|---|---|
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 166 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.47 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.85 |
| 3/14/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 3/14/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 3/14/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.71 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.4 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.04 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.86 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.5 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.94 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.74 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.23 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 3/14/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 239458 33483 Lease 208 | 335.48 |
| 3/14/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/14/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 3/14/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 239458 Balloon Pay off | 200.15 |
| 3/14/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/14/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.1 |
| 3/14/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 3/14/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.1 |
| 3/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.08 |
| 3/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.44 |
| 3/14/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 3/14/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/14/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.1 |
| 3/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.27 |
| 3/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.46 |
| 3/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.03 |
| 3/14/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 3/14/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.5 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.58 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.07 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.56 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.3 |
| 3/14/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 239457 Lease Q13199 | 263.91 |
| 3/14/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/14/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/14/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.23 |
| 3/14/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.8 |
| 3/14/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.03 |
| 3/14/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 3/14/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/14/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 3/14/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 3/14/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 3/14/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 3/14/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.93 |

| 3/14/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 3/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 3/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/14/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/14/2020 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -3250 |
| 3/14/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Express Check | T-Check Payment | 3250 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.1 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.28 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 3/14/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 3/14/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 3/14/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Repair Order | CTMS - 239370 REPAIR | 417.99 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA Lower Tarrant Mainl | 6.6 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Toll Charges | 32986 NTTA Plaza 10 - Irving | 2.4 |
| 3/14/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 239501 32986 Lease | 314.03 |
| 3/14/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.9 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.7 |
| 3/14/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 3/14/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 3/14/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.04 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.94 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 3/14/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 3/14/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/14/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/14/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 541.72 |
| 3/14/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.88 |
| 3/14/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 3/14/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/14/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/14/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/14/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.97 |
| 3/14/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 3/14/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 3/14/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/14/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.08 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.18 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.64 |
| 3/14/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 3/14/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 3/14/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 3/14/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/14/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.97 |
| 3/14/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.58 |
| 3/14/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.41 |
| 3/14/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 3/14/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 3/14/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/14/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/14/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/14/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/14/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.35 |
| 3/14/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.07 |
| 3/14/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 3/14/2020 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00427030 - PO System | 753.08 |
| 3/14/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/14/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.31 |
| 3/14/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 250 |
| 3/14/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.48 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.26 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.92 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.49 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA KTY WB @ Eldridge | 7 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA KTY WB @ Wirt | 7 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Exit KTY-WLCRW-01 | 7 |
| 3/14/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 239458 33488 Lease $335 | 335.48 |
| 3/14/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/14/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.81 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.9 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.92 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.39 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.99 |
| 3/14/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 3/14/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/14/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/14/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.21 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.55 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.29 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.88 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 3/14/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 239414 Sub Lease | 388.33 |
| 3/14/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/14/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.81 |
| 3/14/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 15 |
| 3/14/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 3/14/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.17 |

**EXHIBIT A**

| 3/14/2020 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
|---|---|---|---|---|---|---|
| 3/14/2020 | 709 | SM0109 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 357.16 |
| 3/14/2020 | 709 | SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 | SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 3/14/2020 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.01 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.03 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.36 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.85 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 3/14/2020 | 709 | VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 | VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/14/2020 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.51 |
| 3/14/2020 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 604.34 |
| 3/14/2020 | 709 | VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 | VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.84 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.39 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.59 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.42 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 3/14/2020 | 709 | WB0062 | Owner Operator | Advance | 11/04/19 Clm 76461-1 s/u 8 wks | 250 |
| 3/14/2020 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/14/2020 | 709 | WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/14/2020 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 3/14/2020 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.58 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.22 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.01 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.95 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.18 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.6 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 3/14/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 239459 Q1238 Lease | 311.97 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.37 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.77 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 3/14/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.54 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.13 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/2020 | 742 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.8 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - 34900 | 100 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 3/14/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 3/14/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.82 |
| 3/14/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.91 |
| 3/14/2020 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.61 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.89 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.14 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 BATA Antioch Bridge | 26 |
| 3/14/2020 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 239509 re-do of truck l | 525.75 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.12 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.01 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.11 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 202 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 3/14/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/14/2020 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.84 |
| 3/14/2020 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.16 |
| 3/14/2020 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.29 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.2 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.26 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.73 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.57 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Exit HDY-HDYN-04 | 7 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Exit HDY-HDYS-10 | 7 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 239227 Trk 33487 Lease | 434.2 |
| 3/14/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 239500 Trk 33487 Lease | 434.2 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.57 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 559.33 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.55 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 3/14/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.4 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.26 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.35 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.62 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/14/2020 | 742 | ED0041 | Owner Operator | Toll Charges | 32897 NTTA Plaza 10 - Irving | 2.4 |
| 3/14/2020 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 | EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |

| 3/14/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.12 |
|---|---|---|---|---|---|
| 3/14/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.68 |
| 3/14/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.33 |
| 3/14/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.1 |
| 3/14/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 3/14/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 3/14/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/14/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 3/14/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 3/14/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/14/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 3/14/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 3/14/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/14/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.47 |
| 3/14/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 3/14/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 3/14/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 3/14/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 3/14/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 E470 PLAZA D | 18.6 |
| 3/14/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 3/14/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 3/14/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | FUEL TAX | November 2019 Fuel/Mileage Tax | 187.91 |
| 3/14/2020 | 742 NG0024 | Owner Operator | FUEL TAX | October 2019 Fuel/Mileage Tax | 353.56 |
| 3/14/2020 | 742 NG0024 | Owner Operator | FUEL TAX | Sept 2019 Fuel/Mileage Tax | 377.76 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.56 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Permits | ID06:2020 - 33252 | 10.3 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Permits | IL02:2020 - 33252 | 3.75 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Permits | NM07:2020 - 33252 | 10 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |

**EXHIBIT A**

**Page 2904 of 3449**

| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
|---|---|---|---|---|---|
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 68.71 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.76 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 100.79 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 10 | 26 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA C | 12.9 |
| 3/14/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 E470 PLAZA D | 18.6 |
| 3/14/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.84 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.9 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.71 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.63 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 3/14/2020 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00427516 - PO System | 174.09 |
| 3/14/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.42 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.9 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.13 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.65 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 3/14/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/14/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 239509 Balloon Payoff | 335.75 |
| 3/14/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/14/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 3/14/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/14/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.08 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.23 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.06 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 3/14/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 5.1 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 239228 33489 Lease Paym | 412.16 |
| 3/14/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 239501 33489 Lease Paym | 412.16 |
| 3/14/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/14/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/14/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.38 |
| 3/14/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.63 |
| 3/14/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/14/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 3/14/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/14/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 3/14/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/14/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/14/2020 | 843 EI0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.59 |
| 3/14/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2905 of 3449**

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 3/14/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.2 |
| 3/14/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/21/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 3/21/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.9 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.25 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.55 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.79 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.88 |
| 3/21/2020 | 709 AC0061 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 389.79 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00427034 - PO System | 197.77 |
| 3/21/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 239845 Q13148 Trac Leas | 296.09 |
| 3/21/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/21/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.95 |
| 3/21/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.78 |
| 3/21/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 8.02 |
| 3/21/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/21/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 239754 TRUCK RENTAL | 500 |
| 3/21/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.73 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.1 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.88 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.43 |
| 3/21/2020 | 709 AR0064 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 0.06 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239755 Past due tractor | 125.75 |
| 3/21/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239756 Q13147 Lease | 440.14 |
| 3/21/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/21/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.35 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.25 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.93 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.16 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.55 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.5 |
| 3/21/2020 | 709 AV0021 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 74.8 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 3/21/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 239804 Q13169 Sublease | 352.68 |
| 3/21/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/21/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/21/2020 | 709 BM0030 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 738.51 |
| 3/21/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 3/21/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/21/2020 | 709 BM0030 | Owner Operator | Repair Order | CTMS - 239630 Repair | 159 |
| 3/21/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.78 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.88 |
| 3/21/2020 | 709 CC0134 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 174.1 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Tire Purchase | PO 905-03460839 s/u 3/7/20 | 83.23 |
| 3/21/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 239707 Q13168 sub lease | 352.68 |
| 3/21/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 593.6 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 565.28 |
| 3/21/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | | 33.17 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 24.07 |
| 3/21/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 3/21/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 506.17 |
| 3/21/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DRWZ charges 3 mths | | -29.52 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | | 8 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.73 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.02 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.66 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.96 |
| 3/21/2020 | 709 CR0064 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | | 8.3 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.89 |
| 3/21/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 239750 Q1247 Sub Lease | | 263.91 |
| 3/21/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | | 8.75 |
| 3/21/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | | 8 |
| 3/21/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/21/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 444.27 |
| 3/21/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.99 |
| 3/21/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.18 |
| 3/21/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 239705 Lease Truck 3348 | | 335.96 |
| 3/21/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 3/21/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.18 |
| 3/21/2020 | 709 DL0029 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | | 52.6 |
| 3/21/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Balance of Loan 14 | | 2463.04 |
| 3/21/2020 | 709 DL0029 | Owner Operator | Loan Repayment | EFS 241520, Ln Bal 14 | | -7484.95 |
| 3/21/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 22 |
| 3/21/2020 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 49.72 |
| 3/21/2020 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair 33850 | | 4972.19 |
| 3/21/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | | 8 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 524.49 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 502.6 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.49 |
| 3/21/2020 | 709 DL0107 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | | 11.23 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Conditional Credit/Loan | | 2358.54 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Loan Repayment | EFS 240775 | | -2358.54 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | | 265.09 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.46 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Repair Order | Conditional Credit, rvrs 3/28 | | -2329.81 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | | 2329.81 |
| 3/21/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 239704 Baloon payoff | | 350.23 |
| 3/21/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 3/21/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 3/21/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 3/21/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.36 |
| 3/21/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 103.56 |
| 3/21/2020 | 709 DM0257 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | | 598.24 |
| 3/21/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 3/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 3/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 3/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 3/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 3/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 3/21/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightlint NTL | | 8.75 |

**EXHIBIT A**

| 3/21/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
|---|---|---|---|---|---|
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.8 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.83 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.62 |
| 3/21/2020 | 709 DS0049 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 391.86 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 3/21/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 3/21/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/21/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 3/21/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.33 |
| 3/21/2020 | 709 DS0225 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -61.52 |
| 3/21/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 3/21/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.59 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.97 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.31 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.69 |
| 3/21/2020 | 709 DS0288 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 241.89 |
| 3/21/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 3/21/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/21/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.96 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.4 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.99 |
| 3/21/2020 | 709 EA0003 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 82.3 |
| 3/21/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 33.17 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 3/21/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 3/21/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.36 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.1 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.11 |
| 3/21/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 2/5/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/21/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/21/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.01 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.93 |

| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.62 |
|---|---|---|---|---|---|
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.96 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.28 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.97 |
| 3/21/2020 | 709 EO0014 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 577.34 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 3/21/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 3/21/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/21/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/21/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.09 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.55 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.36 |
| 3/21/2020 | 709 FS0039 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 93.42 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 3/21/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 239804 truck lease 3304 | 434.29 |
| 3/21/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/21/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 643.96 |
| 3/21/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 3/21/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 3/21/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.47 |
| 3/21/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.98 |
| 3/21/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.61 |
| 3/21/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 3/21/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 3/21/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 239752 Q1200 Lease | 238.16 |
| 3/21/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/21/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 3/21/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.43 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.04 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.3 |
| 3/21/2020 | 709 GW0043 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 105.6 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 3/21/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 239844 Q1109 Lease | 302.85 |
| 3/21/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/21/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.43 |
| 3/21/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.1 |
| 3/21/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.36 |
| 3/21/2020 | 709 HC0023 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 33.25 |
| 3/21/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 3/21/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 239755 Q13170 | 352.68 |
| 3/21/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/21/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 3/21/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2909 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 710.05 |
| 3/21/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.2 |
| 3/21/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 3/21/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.01 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.09 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.58 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.94 |
| 3/21/2020 | 709 HG0027 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 100.38 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 3/21/2020 | 709 HG0027 | Owner Operator | Repair Order | CTMS - 239866 REPAIR | 40 |
| 3/21/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/21/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 3/21/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.29 |
| 3/21/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.78 |
| 3/21/2020 | 709 IA0007 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -110.52 |
| 3/21/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 3/21/2020 | 709 IA0007 | Owner Operator | Toll Charges | 34012 TOLLROAD SR73 CATALINA V | 26.48 |
| 3/21/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.35 |
| 3/21/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 3/21/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.76 |
| 3/21/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.48 |
| 3/21/2020 | 709 IR0002 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -42.53 |
| 3/21/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 3/21/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00426580 - PO System | 171.8 |
| 3/21/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.98 |
| 3/21/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/21/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.18 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.79 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.48 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.17 |
| 3/21/2020 | 709 JC0292 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 38.78 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 3/21/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 239756 Q13197 Lease | 276.63 |
| 3/21/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/21/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 3/21/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/21/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.02 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.66 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.22 |
| 3/21/2020 | 709 JG0017 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 38.59 |
| 3/21/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 33.17 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 BATA Bay Bridge | 7 |
| 3/21/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 3/21/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/21/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.42 |

| 3/21/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.8 |
|---|---|---|---|---|---|
| 3/21/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.82 |
| 3/21/2020 | 709 JG0072 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 532.94 |
| 3/21/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 33.17 |
| 3/21/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 3/21/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.37 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.08 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 3/21/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 3/21/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/21/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.63 |
| 3/21/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 3/21/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 239747 Balloon Payoff | 234.05 |
| 3/21/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 3/21/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 3/21/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.14 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.42 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.7 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.94 |
| 3/21/2020 | 709 JS0265 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 61.3 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth NTL | 38.5 |
| 3/21/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 E470 JEWELL AVE | 2.05 |
| 3/21/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 239749 Q13159 Lease | 331.5 |
| 3/21/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/21/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.02 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.02 |
| 3/21/2020 | 709 KP0004 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 635.38 |
| 3/21/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 33.17 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 3/21/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Toll Charges | 32914 NTTA I35WN-820-24 | 12.9 |
| 3/21/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 3/21/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.26 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.63 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.32 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.75 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 3/21/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 239705 33483 Lease 208 | 335.48 |
| 3/21/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/21/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 3/21/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 239705 Balloon Pay off | 200.15 |
| 3/21/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/21/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.69 |

**EXHIBIT A**

**Page 2911 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/21/2020 | 709 LS0023 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 37.49 |
| 3/21/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 3/21/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/21/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.47 |
| 3/21/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.2 |
| 3/21/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.48 |
| 3/21/2020 | 709 MA0092 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 46.72 |
| 3/21/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 3/21/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/21/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/21/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 3/21/2020 | 709 MD0122 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 316.41 |
| 3/21/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 3/21/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.11 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.76 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.54 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.54 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.99 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.25 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.3 |
| 3/21/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 239704 Lease Q13199 | 263.91 |
| 3/21/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/21/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 3/21/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.22 |
| 3/21/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.89 |
| 3/21/2020 | 709 MG0067 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -21.85 |
| 3/21/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 3/21/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/21/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 3/21/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 331.11 |
| 3/21/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 3/21/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/21/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/21/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.63 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.61 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.9 |
| 3/21/2020 | 709 NB0029 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 334 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 3/21/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 3/21/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 3/21/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 3/21/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 239749 32986 Lease | 314.03 |
| 3/21/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.58 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.32 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.19 |
| 3/21/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 3/21/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/2020 | 709 NT9564 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 186.13 |
| 3/21/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.17 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.56 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.58 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 33.17 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 3/21/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 3/21/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 3/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.1 |
| 3/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.25 |
| 3/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.11 |
| 3/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.53 |
| 3/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.29 |
| 3/21/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 3/21/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/21/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/21/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.4 |
| 3/21/2020 | 709 RC0030 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -49.65 |
| 3/21/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 3/21/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/21/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/21/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/21/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.93 |
| 3/21/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.06 |
| 3/21/2020 | 709 RL0017 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -23.9 |
| 3/21/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 33.17 |
| 3/21/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 3/21/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/21/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.21 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.2 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.73 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.45 |
| 3/21/2020 | 709 RL0062 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 154.43 |
| 3/21/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 33.17 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 3/21/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 3/21/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 3/21/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/21/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.18 |
| 3/21/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 33.17 |
| 3/21/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 3/21/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 3/21/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.48 |
| 3/21/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/21/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/21/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.99 |
| 3/21/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.16 |
| 3/21/2020 | 709 RM0026 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 319.61 |
| 3/21/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 3/21/2020 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00427030 - PO System | 753.08 |
| 3/21/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.73 |
| 3/21/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 3/21/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 239676 Q1202 Balloon | 234.05 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Advance | 402-118042 s/u $250/wk | 50.23 |
| 3/21/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.67 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.04 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.4 |
| 3/21/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 38.29 |
| 3/21/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/21/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.31 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.65 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.1 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.7 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.76 |
| 3/21/2020 | 709 SB0009 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 640.18 |
| 3/21/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 33.17 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 NTTA Plaza 10 - Irving | 2.4 |
| 3/21/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/21/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/21/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.82 |
| 3/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.95 |
| 3/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.83 |
| 3/21/2020 | 709 SB0103 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 301.61 |
| 3/21/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 3/21/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/21/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 239667 Sub Lease | 388.33 |
| 3/21/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 SM0109 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 143.5 |
| 3/21/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 33.17 |
| 3/21/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Conditional Credit/Loan | -5605.63 |
| 3/21/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 357.16 |
| 3/21/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 3/21/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 239866 REPAIR | -23.79 |
| 3/21/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 55.5 |
| 3/21/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 5262.28 |
| 3/21/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/21/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.02 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.96 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.66 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.2 |
| 3/21/2020 | 709 SN0019 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 136.48 |
| 3/21/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 3/21/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/21/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 374 |
| 3/21/2020 | 709 VB0015 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -57.09 |
| 3/21/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2914 of 3449**

| 3/21/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
|---|---|---|---|---|---|
| 3/21/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.84 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.6 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.75 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.87 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.11 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.3 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 144.42 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 3/21/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/21/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 3/21/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 3/21/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 25.65 |
| 3/21/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.28 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.03 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.8 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.96 |
| 3/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.73 |
| 3/21/2020 | 742 AP0047 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 281.53 |
| 3/21/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 3/21/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.25 |
| 3/21/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.43 |
| 3/21/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.93 |
| 3/21/2020 | 742 BS0078 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 40.69 |
| 3/21/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - 34900 | 100 |
| 3/21/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 3/21/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/21/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 3/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 428 |
| 3/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.09 |
| 3/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.35 |
| 3/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.98 |
| 3/21/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 3/21/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/21/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.93 |
| 3/21/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 3/21/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/21/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 239747 re-do of truck l | 525.75 |
| 3/21/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 3/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.02 |
| 3/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.46 |
| 3/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 3/21/2020 | 742 DA0067 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 254.76 |
| 3/21/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 3/21/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 3/21/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.74 |
| 3/21/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.77 |
| 3/21/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.73 |
| 3/21/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.28 |
| 3/21/2020 | 742 DC0117 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 85.01 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.67 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.54 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.15 |
| 3/21/2020 | 742 DS0254 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 507.87 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 3/21/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Beltway | 0.5 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Westpark - Hillcro | 3.5 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Exit SHT-SAMS-08 | 3.5 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 10 - Irving | 2.4 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 TOLLROAD SR73 CATALINA V | 26.48 |
| 3/21/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 239757 Trk 33487 Lease | 434.2 |
| 3/21/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/21/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.09 |
| 3/21/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.29 |
| 3/21/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.55 |
| 3/21/2020 | 742 EA0039 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 163.64 |
| 3/21/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 3/21/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/21/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/21/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.54 |
| 3/21/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.7 |
| 3/21/2020 | 742 ED0041 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 80.16 |
| 3/21/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 3/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/21/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.4 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.37 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.73 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.89 |
| 3/21/2020 | 742 EN0016 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 237.98 |
| 3/21/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 33.17 |
| 3/21/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 3/21/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/21/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 3/21/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 3/21/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 3/21/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 3/21/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 3/21/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.09 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.77 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.89 |
| 3/21/2020 | 742 JB0465 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 509.57 |
| 3/21/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 3/21/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 3/21/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 3/21/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 3/21/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 3/21/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/21/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/21/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 3/21/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |

**EXHIBIT A**

**Page 2916 of 3449**

| 3/21/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 3/21/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/21/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 3/21/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 3/21/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/21/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/21/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 97.6 |
| 3/21/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.6 |
| 3/21/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 34.76 |
| 3/21/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 3/21/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/21/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 5.56 |
| 3/21/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 3/21/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.57 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.62 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.27 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.9 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.15 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.35 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.33 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.54 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.82 |
| 3/21/2020 | 742 PC0012 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 313.27 |
| 3/21/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 3/21/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | 33.17 |
| 3/21/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 3/21/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 3/21/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 3/21/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/21/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/21/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 3/21/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/21/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.01 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.7 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.72 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.01 |
| 3/21/2020 | 742 TC0098 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | -22.56 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 3/21/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 3/21/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 239749 33489 Lease Paym | 412.16 |
| 3/21/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/21/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/21/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.05 |
| 3/21/2020 | 742 TH0130 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 146.84 |
| 3/21/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 3/21/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/21/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 3/21/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 3/21/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/21/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.2 |
| 3/21/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 3/28/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 3/28/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.41 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.36 |

**EXHIBIT A**

**Page 2917 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.23 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.82 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.65 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Tire Purchase | PO: 709-00427034 - PO System | 197.77 |
| 3/28/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 240080 Q13148 Trac Leas | 296.09 |
| 3/28/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 3/28/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 3/28/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 8.02 |
| 3/28/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 3/28/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 239998 TRUCK RENTAL | 500 |
| 3/28/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.84 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.94 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.04 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.53 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 239999 Past due tractor | 125.75 |
| 3/28/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 240001 Q13147 Lease | 440.14 |
| 3/28/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 59.95 |
| 3/28/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.23 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.19 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.14 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.43 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.41 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 3/28/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 240050 Q13169 Sublease | 352.68 |
| 3/28/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 3/28/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 3/28/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 3/28/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 3/28/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 3/28/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 3/28/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.85 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.19 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.5 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Tire Purchase | PO 905-03460839 s/u 3/7/20 | 83.23 |
| 3/28/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 239959 Q13168 sub lease | 352.68 |
| 3/28/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 514.51 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 609.81 |
| 3/28/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2019 - 32920 | 32.33 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 3/28/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |

| 3/28/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
|-----------|-----|--------|----------------|--------------|--------------------------|------|
| 3/28/2020 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.73 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.51 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.28 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.75 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 3/28/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 239994 Q1247 Sub Lease | 263.91 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.54 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.4 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.99 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.59 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.25 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 3/28/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 239957 Lease Truck 3348 | 335.96 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.62 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.92 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.49 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.65 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 13.11 |
| 3/28/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.13 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.36 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.33 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Repair Order | Rvrs Cond Crdt gvn 3/21/20 | 2329.81 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Repair Order | TRACTOR Q1245 | -2329.81 |
| 3/28/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 239956 Baloon payoff | 350.23 |
| 3/28/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 3/28/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.04 |
| 3/28/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 3/28/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 32915 PrePass Device | 12.5 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.98 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.51 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.63 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 3/28/2020 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 3/28/2020 | 709 | DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 3/28/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 3/28/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.77 |
| 3/28/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.86 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.31 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.72 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.14 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.18 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.92 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2019 - 33051 | 32.33 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 3/28/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.81 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 3/28/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.04 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.66 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 3/28/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.39 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.64 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Loan Repayment | Conditional Credit/Loan | -2334.33 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Repair Order | CTMS - 239929 REPAIRS | 420 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 18.36 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.99 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | T Chek Fee | Tractor Repair 33040 | 1835.64 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | T Chek Fee | Tractor Repair 33040 | 498.69 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 239939 TRUCK RENTAL | 500 |
| 3/28/2020 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 240050 truck lease 3304 | 434.29 |
| 3/28/2020 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 3/28/2020 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 3/28/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

Page 2920 of 3449

| 3/28/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 3/28/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.22 |
| 3/28/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.16 |
| 3/28/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 3/28/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware 6572418 | 8 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.71 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.57 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 3/28/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 3/28/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 239996 Q1200 Lease | 238.16 |
| 3/28/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 3/28/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 3/28/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.91 |
| 3/28/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 3/28/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.06 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.75 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.93 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 3/28/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 240079 Q1109 Lease | 302.85 |
| 3/28/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 3/28/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 3/28/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.42 |
| 3/28/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.04 |
| 3/28/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 3/28/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 240001 Q13170 | 352.68 |
| 3/28/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 3/28/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 3/28/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 3/28/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.63 |
| 3/28/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.11 |
| 3/28/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 713.63 |
| 3/28/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 3/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 3/28/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 3/28/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 3/28/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 3/28/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.83 |
| 3/28/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.41 |
| 3/28/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 3/28/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 21.34 |
| 3/28/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.31 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.27 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.93 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 3/28/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 IR0002 | Owner Operator | Tire Purchase | PO: 709-00426580 - PO System | 171.73 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2020 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Vd Ck 977006 arrears | -28.91 |
| 3/28/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 13.96 |
| 3/28/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 3/28/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.09 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.55 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.08 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.1 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 3/28/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 240002 Q13197 Lease | 276.63 |
| 3/28/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 3/28/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 3/28/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 3/28/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 3/28/2020 | 709 JD0211 | Owner Operator | Repair Order | CTMS - 239938 REPAIR | 150 |
| 3/28/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.35 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.91 |
| 3/28/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 32908 | 32.33 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 3/28/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 3/28/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/28/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 492 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.24 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.48 |
| 3/28/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2019 - 32909 | 32.33 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 3/28/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.82 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.96 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 3/28/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 3/28/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 3/28/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 3/28/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.79 |
| 3/28/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 3/28/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 239999 Balloon Payoff | 234.05 |
| 3/28/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 3/28/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.81 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.01 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.08 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.38 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 95 |
| 3/28/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2019 - 32914 | 32.33 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 3/28/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Toll Charges | 32914 E470 PLAZA C | 8.6 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Toll Charges | 32914 E470 PLAZA D | 18.6 |
| 3/28/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 3/28/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.31 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.35 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.05 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 3/28/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 239957 33483 Lease 208 | 335.48 |
| 3/28/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 3/28/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 3/28/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 3/28/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 239958 Balloon Pay off | 200.15 |
| 3/28/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 3/28/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 3/28/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.14 |
| 3/28/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 3/28/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 3/28/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 3/28/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.73 |
| 3/28/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.15 |
| 3/28/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 3/28/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 3/28/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.13 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.14 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.79 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 3/28/2020 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 239938 REPAIRS | 60 |
| 3/28/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.27 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.27 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.03 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.9 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 330.39 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.27 |
| 3/28/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 239956 Lease Q13199 | 263.91 |
| 3/28/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 3/28/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |

**EXHIBIT A**

**Page 2923 of 3449**

| 3/28/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.39 |
|---|---|---|---|---|---|
| 3/28/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.33 |
| 3/28/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 3/28/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 3/28/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 3/28/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 3/28/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 418.89 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.76 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.25 |
| 3/28/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 3/28/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 3/28/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 3/28/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.75 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.56 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 3/28/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 3/28/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 3/28/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 3/28/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 239993 32986 Lease | 314.03 |
| 3/28/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/28/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 240 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.4 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.93 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.94 |
| 3/28/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 3/28/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 NT9564 | Owner Operator | Broker Pre Pass | DriveWyze TRK73130 | 9.84 |
| 3/28/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 3/28/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.67 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.29 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2019 - 34370 | 32.33 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.05 |
| 3/28/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 3/28/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 3/28/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.39 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.39 |

| 3/28/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.36 |
|---|---|---|---|---|---|
| 3/28/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.17 |
| 3/28/2020 | 709 RB0170 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 47.72 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 3/28/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 239456 Q1241 Truck leas | 321.84 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 239703 Q1241 Truck leas | 321.84 |
| 3/28/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 239955 Q1241 Truck leas | 321.84 |
| 3/28/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 3/28/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 3/28/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.81 |
| 3/28/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 615.89 |
| 3/28/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 3/28/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 3/28/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 3/28/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 3/28/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 3/28/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.09 |
| 3/28/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2019 - 33065 | 32.33 |
| 3/28/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 3/28/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 3/28/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.08 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.12 |
| 3/28/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2019 - 32912 | 32.33 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 3/28/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 3/28/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/28/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 3/28/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 3/28/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 3/28/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.95 |
| 3/28/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.23 |
| 3/28/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2019 - 32910 | 32.33 |
| 3/28/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 3/28/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45295 - 32910 | 350.65 |
| 3/28/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 27.46 |
| 3/28/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 3/28/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 3/28/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 3/28/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.72 |
| 3/28/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.83 |
| 3/28/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 3/28/2020 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00427030 - PO System | 753.08 |
| 3/28/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 3/28/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 3/28/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 3/28/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.03 |
| 3/28/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 3/28/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 239904 Q1202 Balloon | 234.05 |
| 3/28/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.56 |

**EXHIBIT A**

**Page 2925 of 3449**

| 3/28/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.55 |
|---|---|---|---|---|---|
| 3/28/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.5 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.27 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 17.86 |
| 3/28/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 239705 33488 Lease $335 | 335.48 |
| 3/28/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 239957 33488 Lease $335 | 335.48 |
| 3/28/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 3/28/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -62.29 |
| 3/28/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.56 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.43 |
| 3/28/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2019 - 33236 | 32.33 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 239932 REPAIRS | 60 |
| 3/28/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.62 |
| 3/28/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 61.67 |
| 3/28/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 3/28/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 3/28/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.69 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.4 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.15 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.1 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 3/28/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 3/28/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 239910 Sub Lease | 388.33 |
| 3/28/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 196 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.97 |
| 3/28/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2019 - 33195 | 32.33 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Balance of Loan 4 | 2124.48 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Loan Repayment | EFS 241481, Ln Bal 4 | -8081.58 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Rev Conditional Credit/Loan | 5605.63 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 3/28/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.55 |
| 3/28/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.55 |
| 3/28/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Towing 33195 | 255 |
| 3/28/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 287.85 |
| 3/28/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 655.21 |
| 3/28/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 3/28/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.24 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.56 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.78 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.33 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.47 |
| 3/28/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 3/28/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |

| 3/28/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
|---|---|---|---|---|---|
| 3/28/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 3/28/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.46 |
| 3/28/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 154.82 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.16 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.03 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.11 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 3/28/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 3/28/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 11.25 |
| 3/28/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 174.35 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.28 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.16 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.58 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.52 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.25 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.13 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.74 |
| 3/28/2020 | 709 WH0087 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 0.1 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 3/28/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 239707 Q1238 Lease | 311.97 |
| 3/28/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 239959 Q1238 Lease | 311.97 |
| 3/28/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/28/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.51 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.1 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 92 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.34 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.58 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.7 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.11 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 3/28/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 3/28/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/28/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 3/28/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13151 | 9.84 |

**EXHIBIT A**

**Page 2927 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.45 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.96 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.76 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.04 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.22 |
| 3/28/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2019 - 34900 | 58.5 |
| 3/28/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 3/28/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 3/28/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 3/28/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 3/28/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.22 |
| 3/28/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.43 |
| 3/28/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.12 |
| 3/28/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 3/28/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 3/28/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 3/28/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.48 |
| 3/28/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.69 |
| 3/28/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 3/28/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 3/28/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 239999 re-do of truck l | 525.75 |
| 3/28/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.5 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.38 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 108 |
| 3/28/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 3/28/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.22 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.02 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 495.92 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.66 |
| 3/28/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 3/28/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 240002 Trk 33487 Lease | 434.2 |
| 3/28/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 3/28/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DriveWyze TRK33993 | 9.84 |
| 3/28/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 3/28/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.77 |
| 3/28/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.84 |
| 3/28/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.06 |
| 3/28/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 3/28/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.44 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.66 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.19 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.38 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.01 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.09 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.94 |
| 3/28/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 3/28/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 3/28/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | | 8 |
| 3/28/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 56.13 |
| 3/28/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 3/28/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | | 8 |
| 3/28/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.1 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 396.91 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 434.11 |
| 3/28/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 24.04 |
| 3/28/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | 2.5 |
| 3/28/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 3/28/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | | 9.84 |
| 3/28/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 3/28/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 162.5 |
| 3/28/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.04 |
| 3/28/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 3/28/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 3/28/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 3/28/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 76.66 |
| 3/28/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 3/28/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 3/28/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 102.4 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 176.68 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332.14 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.87 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 103.47 |
| 3/28/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 63.45 |
| 3/28/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 3/28/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 5.55 |
| 3/28/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | | 9.84 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | | 13 |
| 3/28/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.64 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.17 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.7 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 208.51 |
| 3/28/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2019 - 32969 | | 32.33 |
| 3/28/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 107.14 |
| 3/28/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 501.95 |
| 3/28/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 3/28/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | | 9.84 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | | 13 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | | 13 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 250 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.5 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.65 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.72 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 118.48 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 95.18 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.34 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.77 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 197.53 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.12 |
| 3/28/2020 | 742 RF0136 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | | 123.16 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 3/28/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 3/28/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.52 |
| 3/28/2020 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00427516 - PO System | | 174.09 |

**EXHIBIT A**

**Page 2929 of 3449**

| 3/28/2020 | 742 | RF0136 | Owner Operator | Tire Purchase | PO: 742-00427516 - PO System | 174.09 |
|---|---|---|---|---|---|---|
| 3/28/2020 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 HCTRA Sam Houston - Fair | 5 |
| 3/28/2020 | 742 | RF0136 | Owner Operator | Toll Charges | 34182 NTTA Exit SHT-SHIP-21 | 7 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.07 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.17 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.18 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.03 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.25 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.88 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.58 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | FUEL TAX | January 2020 Fuel/Mileage Tax | 112.3 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 239747 Balloon Payoff | 335.75 |
| 3/28/2020 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 239999 Balloon Payoff | 335.75 |
| 3/28/2020 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 3/28/2020 | 742 | SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 3/28/2020 | 742 | SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 3/28/2020 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 3/28/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 3/28/2020 | 742 | TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 3/28/2020 | 742 | TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 3/28/2020 | 742 | TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.17 |
| 3/28/2020 | 742 | TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 3/28/2020 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 3/28/2020 | 742 | TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.55 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.28 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | Tire Purchase | PO: 709-00427034 - PO System | 197.74 |
| 4/4/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 240306 Q13148 Trac Leas | 296.09 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.8 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 21157A | 100 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 8.02 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/4/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 240218 TRUCK RENTAL | 500 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.59 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.81 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.31 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.41 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 240219 Past due tractor | 125.75 |
| 4/4/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 240222 Q13147 Lease | 440.14 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 60.95 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/4/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.51 |

**EXHIBIT A**

**Page 2930 of 3449**

| 4/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.86 |
|---|---|---|---|---|---|
| 4/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.08 |
| 4/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.43 |
| 4/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.19 |
| 4/4/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 4/4/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 4/4/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 240259 Q13169 Sublease | 352.68 |
| 4/4/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 7.28 |
| 4/4/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.76 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.26 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.45 |
| 4/4/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 200 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Tire Purchase | PO 905-03460839 s/u 3/7/20 | 83.22 |
| 4/4/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 240172 Q13168 sub lease | 352.68 |
| 4/4/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/4/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.54 |
| 4/4/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 4/4/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 4/4/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 4/4/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.18 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.22 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.08 |
| 4/4/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 4/4/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 240215 Q1247 Sub Lease | 263.91 |
| 4/4/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 4/4/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.13 |
| 4/4/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.88 |
| 4/4/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 4/4/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 4/4/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 240170 Lease Truck 3348 | 335.96 |
| 4/4/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.07 |
| 4/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.06 |
| 4/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.29 |
| 4/4/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 4/4/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 4/4/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 4/4/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.12 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.98 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 570.08 |
| 4/4/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 4/4/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 240168 Baloon payoff | 350.23 |
| 4/4/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.11 |
| 4/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.47 |
| 4/4/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 4/4/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 4/4/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.69 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.19 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.74 |
| 4/4/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 4/4/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 4/4/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/4/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 4/4/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.29 |
| 4/4/2020 | 709 DS0225 | Owner Operator | IRP License Deduction | LCIL:2020 - 33320 | 1749.43 |
| 4/4/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 4/4/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 7.28 |
| 4/4/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/4/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/4/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 572.28 |
| 4/4/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 4/4/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 4/4/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 4/4/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/4/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.97 |
| 4/4/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 4/4/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 4/4/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/4/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 4/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.38 |
| 4/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.87 |
| 4/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.44 |
| 4/4/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 4/4/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 4/4/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/4/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.69 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.33 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.07 |
| 4/4/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Loan Repayment | EFS 241863, 241864 | -2334.33 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 336.56 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Rev Conditional Credit/Loan | 2334.33 |
| 4/4/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |

**EXHIBIT A**

**Page 2932 of 3449**

| 4/4/2020 | 709 | FS0039 | Owner Operator | Truck Payment | CTMS - 240259 truck lease 3304 | 434.29 |
|---|---|---|---|---|---|---|
| 4/4/2020 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.13 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.69 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.88 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.42 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.63 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 4/4/2020 | 709 | GA0051 | Owner Operator | Truck Payment | CTMS - 240216 Q1200 Lease | 238.16 |
| 4/4/2020 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/4/2020 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.51 |
| 4/4/2020 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 4/4/2020 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.2 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.39 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.99 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 4/4/2020 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 240221 Q13170 | 352.68 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.26 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.28 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.1 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.58 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 4/4/2020 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.13 |
| 4/4/2020 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/4/2020 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 4/4/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.11 |
| 4/4/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.33 |
| 4/4/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.51 |

| 4/4/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
|---|---|---|---|---|---|
| 4/4/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 4/4/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 4/4/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/4/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.46 |
| 4/4/2020 | 709 IR0002 | Owner Operator | IRP License Deduction | LCIL:2020 - 32901 | 1749.43 |
| 4/4/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 4/4/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 7.28 |
| 4/4/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 28.91 |
| 4/4/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Applicable Amount to Arrear | -28.91 |
| 4/4/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -62.23 |
| 4/4/2020 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 62.23 |
| 4/4/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 4/4/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/4/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.6 |
| 4/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.41 |
| 4/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.27 |
| 4/4/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 4/4/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 4/4/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 240222 Q13197 Lease | 276.63 |
| 4/4/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/4/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 4/4/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/4/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.56 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.42 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.93 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.55 |
| 4/4/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 4/4/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 4/4/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.8 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.27 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.04 |
| 4/4/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 4/4/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 4/4/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 7.28 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.78 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 4/4/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 4/4/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/4/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.99 |
| 4/4/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |

**EXHIBIT A**

**Page 2934 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 4/4/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 240220 Balloon Payoff | 234.05 |
| 4/4/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/4/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/4/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/4/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/4/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.93 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.41 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.99 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.17 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.78 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.98 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.02 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.37 |
| 4/4/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 4/4/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 4/4/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 4/4/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 239993 Q13159 Lease | 331.5 |
| 4/4/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 240214 Q13159 Lease | 331.5 |
| 4/4/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/4/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.05 |
| 4/4/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 4/4/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 4/4/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 4/4/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.2 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.16 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.53 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.1 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.28 |
| 4/4/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 4/4/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 240170 33483 Lease 208 | 335.48 |
| 4/4/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/4/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 4/4/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 4/4/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 240170 Balloon Pay off | 200.15 |
| 4/4/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.95 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.52 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.61 |
| 4/4/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 4/4/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2020 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.92 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.68 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.08 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.56 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.58 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.93 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 322.39 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.3 |
| 4/4/2020 | 709 | ME0053 | Owner Operator | Truck Payment | CTMS - 240169 Lease Q13199 | 263.91 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.64 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.33 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 4/4/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.61 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 4/4/2020 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.64 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.1 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 4/4/2020 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 240214 32986 Lease | 314.03 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.94 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.06 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.64 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 4/4/2020 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 | NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 4/4/2020 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |

**EXHIBIT A**

**Page 2936 of 3449**

| 4/4/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 4/4/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.69 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.53 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.08 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 4/4/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 4/4/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 4/4/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.38 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.19 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.87 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.22 |
| 4/4/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 4/4/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 240168 Q1241 Truck leas | 321.84 |
| 4/4/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/4/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/4/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.8 |
| 4/4/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.62 |
| 4/4/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 4/4/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/4/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/4/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/4/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/4/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/4/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.74 |
| 4/4/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 4/4/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 4/4/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 529.05 |
| 4/4/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.02 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.73 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.76 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.9 |
| 4/4/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 4/4/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 4/4/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 4/4/2020 | 709 RL0180 | Owner Operator | ESCROW | Escrow Withdrawal | -88.46 |
| 4/4/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/4/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.9 |
| 4/4/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 366 |
| 4/4/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 4/4/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 4/4/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 RL0180 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.88 |
| 4/4/2020 | 709 RL0180 | Owner Operator | T Chek Fee | Tractor Repair 32910 | 87.58 |
| 4/4/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/4/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 4/4/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/4/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/4/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.91 |

**EXHIBIT A**

**Page 2937 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | | 100 |
| 4/4/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 32.09 |
| 4/4/2020 | 709 RM0026 | Owner Operator | Tire Purchase | PO: 709-00427030 - PO System | | 753.03 |
| 4/4/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | | 13 |
| 4/4/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | | 100 |
| 4/4/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 60.16 |
| 4/4/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 240137 Q1202 Balloon | | 234.05 |
| 4/4/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | | 8 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.58 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.48 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.83 |
| 4/4/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | | 100 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | | 56.15 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 CTRMA FM973 Mainline L03 | | 3.72 |
| 4/4/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 240170 33488 Lease $335 | | 335.48 |
| 4/4/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | | 13 |
| 4/4/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 4/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.1 |
| 4/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.1 |
| 4/4/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | | 33.64 |
| 4/4/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 103.68 |
| 4/4/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 564.33 |
| 4/4/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | | 8 |
| 4/4/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 4/4/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 127.86 |
| 4/4/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | | 100 |
| 4/4/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 61.34 |
| 4/4/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 4/4/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 240138 Sub Lease | | 388.33 |
| 4/4/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | | 13 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 332 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.48 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269 |
| 4/4/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | | 33.64 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | | 361.19 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | | 76.2 |
| 4/4/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 4/4/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | | 13 |
| 4/4/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.76 |
| 4/4/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.23 |
| 4/4/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 44.12 |
| 4/4/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | | 8 |
| 4/4/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.83 |
| 4/4/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | | 100 |
| 4/4/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 38.5 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 155.84 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | | 8 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.57 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.51 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.55 |

**EXHIBIT A**

**Page 2938 of 3449**

| 4/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.79 |
|---|---|---|---|---|---|
| 4/4/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 4/4/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/4/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 4/4/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/4/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/4/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 4/4/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 46.5 |
| 4/4/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.43 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.67 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.38 |
| 4/4/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 4/4/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 240172 Q1238 Lease | 311.97 |
| 4/4/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.2 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.93 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.48 |
| 4/4/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 4/4/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 4/4/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 4/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.91 |
| 4/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.55 |
| 4/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.83 |
| 4/4/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 4/4/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 4/4/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/4/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 4/4/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.14 |
| 4/4/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.29 |
| 4/4/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.66 |
| 4/4/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 4/4/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 4/4/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/4/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.59 |
| 4/4/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.44 |
| 4/4/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 4/4/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 4/4/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/4/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.66 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.52 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.67 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 4/4/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Loan Repayment | EFS 242190 | -3108.54 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.95 |
| 4/4/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 4/4/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 742 DA0067 | Owner Operator | T Chek Fee | ExpressCheck Fee | 30.78 |
| 4/4/2020 | 742 DA0067 | Owner Operator | T Chek Fee | Tractor Repair 33847 | 3077.76 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.5 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 670.03 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.26 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.05 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.91 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.12 |
| 4/4/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 4/4/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Route 80 (East) | 5.1 |
| 4/4/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 4/4/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.76 |
| 4/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.78 |
| 4/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.32 |
| 4/4/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 4/4/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 4/4/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/4/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | DRWZ credit | -9.84 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.26 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.71 |
| 4/4/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 4/4/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 4/4/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/4/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.18 |
| 4/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213 |
| 4/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.04 |
| 4/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.64 |
| 4/4/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 4/4/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 4/4/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 250 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.94 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.29 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.14 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.16 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.47 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.6 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.34 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.17 |
| 4/4/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2019 - 32947 | 32.33 |
| 4/4/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 4/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 4/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/4/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.48 |

**EXHIBIT A**

**Page 2940 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 4/4/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | | 8 |
| 4/4/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 56.15 |
| 4/4/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 4/4/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | | 8 |
| 4/4/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.06 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.96 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 304.54 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.63 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.7 |
| 4/4/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 24.07 |
| 4/4/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | 2.5 |
| 4/4/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 4/4/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | | 13 |
| 4/4/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | | 100 |
| 4/4/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.07 |
| 4/4/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 4/4/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | | 13 |
| 4/4/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/4/2020 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 33296 | | 100 |
| 4/4/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 76.67 |
| 4/4/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 4/4/2020 | 742 MH0117 | Owner Operator | Repair Order | TRACTOR 33296 | | 337.05 |
| 4/4/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 4/4/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | | 12.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | | 13 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 | |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 372.52 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.09 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.62 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.61 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.76 |
| 4/4/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | | 100 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 103.47 |
| 4/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 103.46 |

**EXHIBIT A**

**Page 2941 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 40.02 |
| 4/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 4/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.07 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.98 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.35 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.45 |
| 4/4/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | | 33.64 |
| 4/4/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 501.95 |
| 4/4/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 66.49 |
| 4/4/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 142.29 |
| 4/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.61 |
| 4/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.38 |
| 4/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153 |
| 4/4/2020 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13157 | | 729.83 |
| 4/4/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 4/4/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | | 13 |
| 4/4/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 60.16 |
| 4/4/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 4/4/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 4/4/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | | 9.84 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | | 8 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | | 8 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.95 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.22 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.18 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.71 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 73.86 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 328.73 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 2.37 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 263.18 |
| 4/4/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | | 100 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 4/4/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 4/4/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 4/4/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 4/4/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 239993 33489 Lease Paym | | 412.16 |
| 4/4/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 4/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 4/4/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.91 |
| 4/4/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | | 100 |
| 4/4/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/4/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 38.5 |
| 4/4/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 4/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | | 26 |
| 4/4/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | | 7.28 |
| 4/11/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | | 8.75 |
| 4/11/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | | 8 |
| 4/11/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.65 |
| 4/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.62 |
| 4/11/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | | 100 |
| 4/11/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/11/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | | 36.9 |
| 4/11/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 4/11/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | -35 |
| 4/11/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | | 13 |
| 4/11/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 242.96 |
| 4/11/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 21157A | | 100 |
| 4/11/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 8.02 |
| 4/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | -32.08 |
| 4/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | -10 |
| 4/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 4/11/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 240434 TRUCK RENTAL | | 500 |
| 4/11/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |

| Date | | ID | Type | Charge | Description | Amount |
|------|--|----|------|--------|-------------|--------|
| 4/11/2020 | 709 | AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.78 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.13 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | Repair Order | CTMS - 240349 PARTS | 228 |
| 4/11/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 240438 Q13147 Lease | 440.14 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 60.95 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.6 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.4 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.96 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.19 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.85 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.72 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.04 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 200 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Repair Order | CTMS - 240349 REPAIRS | 491.68 |
| 4/11/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 240396 Q13168 sub lease | 352.68 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.79 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.37 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 4/11/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 240431 Q1247 Sub Lease | 263.91 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.68 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.24 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Toll Charges | 702141/33482 Antioch Bridge 1 | 26 |
| 4/11/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 240393 Lease Truck 3348 | 335.96 |
| 4/11/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 | DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.72 |
| 4/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.03 |
| 4/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.26 |
| 4/11/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |

**EXHIBIT A**

**Page 2943 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 4/11/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 4/11/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.73 |
| 4/11/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.79 |
| 4/11/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 4/11/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 4/11/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.73 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.24 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.63 |
| 4/11/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 4/11/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 4/11/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/11/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 4/11/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.27 |
| 4/11/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 4/11/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.33 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.56 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.71 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.1 |
| 4/11/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 92.72 |
| 4/11/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 4/11/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 4/11/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.23 |
| 4/11/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/11/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.66 |
| 4/11/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 4/11/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 4/11/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/11/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.67 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.13 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.53 |
| 4/11/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 4/11/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 4/11/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/11/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.14 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.52 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.7 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.06 |
| 4/11/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 336.56 |
| 4/11/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 4/11/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.76 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.58 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.89 |
| 4/11/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 4/11/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 4/11/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.24 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.79 |
| 4/11/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 4/11/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 4/11/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 240432 Q1200 Lease | 238.16 |
| 4/11/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/11/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.51 |
| 4/11/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 4/11/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 4/11/2020 | 709 GS0015 | Owner Operator | Repair Order | CTMS - 240349 REPAIRS | 50 |
| 4/11/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.67 |
| 4/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.48 |
| 4/11/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 4/11/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 4/11/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/11/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.84 |
| 4/11/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 4/11/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 4/11/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 240438 Q13170 | 352.68 |
| 4/11/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/11/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.77 |
| 4/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.03 |
| 4/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.3 |
| 4/11/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 4/11/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 4/11/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/11/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 4/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.08 |
| 4/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.3 |
| 4/11/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 4/11/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 4/11/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 4/11/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/11/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.19 |
| 4/11/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2945 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 4/11/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 35 |
| 4/11/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | -35 |
| 4/11/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 112.29 |
| 4/11/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | -112.29 |
| 4/11/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 4/11/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/11/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.09 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.05 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.77 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.74 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.2 |
| 4/11/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 Carquinez Bridge 11 | 26 |
| 4/11/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 240439 Q13197 Lease | 276.63 |
| 4/11/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/11/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 4/11/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/11/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.13 |
| 4/11/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 7 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 4/11/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 4/11/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.51 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.96 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.81 |
| 4/11/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 4/11/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.55 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.74 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 4/11/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 4/11/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/11/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.07 |
| 4/11/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 4/11/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 4/11/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 240435 Balloon Payoff | 234.05 |
| 4/11/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/11/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/11/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.75 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.97 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.06 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.23 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 203 |
| 4/11/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 4/11/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 4/11/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 240430 Q13159 Lease | 331.5 |
| 4/11/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/11/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 96 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.69 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.07 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.01 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.03 |
| 4/11/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 4/11/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 4/11/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 4/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.5 |
| 4/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.91 |
| 4/11/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 4/11/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 4/11/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 240393 33483 Lease 208 | 335.48 |
| 4/11/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/11/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 4/11/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 4/11/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 240394 Balloon Pay off | 200.15 |
| 4/11/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/11/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.71 |
| 4/11/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.36 |
| 4/11/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 4/11/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 4/11/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/11/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.29 |
| 4/11/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.24 |
| 4/11/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 4/11/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 4/11/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 291.88 |
| 4/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.48 |
| 4/11/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 4/11/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 4/11/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.85 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.56 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.11 |
| 4/11/2020 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.3 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Toll Charges | Q13199 Carquinez Bridge 11 | 26 |
| 4/11/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 240392 Lease Q13199 | 263.91 |
| 4/11/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

| 4/11/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 4/11/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.43 |
| 4/11/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 4/11/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 4/11/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/11/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 4/11/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 4/11/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 4/11/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 4/11/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.87 |
| 4/11/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 4/11/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 4/11/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/11/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/11/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.23 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.49 |
| 4/11/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 4/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 4/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 4/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 4/11/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 240429 32986 Lease | 314.03 |
| 4/11/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.58 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.09 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.43 |
| 4/11/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 4/11/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 4/11/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 4/11/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 4/11/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.34 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.98 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 4/11/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 237.4 |
| 4/11/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 4/11/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.5 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.22 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.48 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.56 |
| 4/11/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 4/11/2020 | 709 RB0170 | Owner Operator | T Chek Fee | Cancelled/Expired EFS | -923.02 |
| 4/11/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 240391 Q1241 Truck leas | 321.84 |
| 4/11/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/11/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.02 |
| 4/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.15 |
| 4/11/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/11/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 4/11/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/11/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/11/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.27 |
| 4/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.33 |
| 4/11/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 4/11/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 4/11/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 RL0017 | Owner Operator | Toll Charges | 21975A Bay Bridge 16 | 26 |
| 4/11/2020 | 709 RL0017 | Owner Operator | Toll Charges | 21975A Benicia 12 | 26 |
| 4/11/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.23 |
| 4/11/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 4/11/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 4/11/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 4/11/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 4/11/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/11/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.12 |
| 4/11/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 4/11/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 4/11/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 RL0180 | Owner Operator | Repair Order | CTMS - 240349 REPAIRS | 87.52 |
| 4/11/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/11/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 4/11/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/11/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.9 |
| 4/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 358 |
| 4/11/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 4/11/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 4/11/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/11/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.06 |
| 4/11/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 4/11/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 4/11/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 240364 Q1202 Balloon | 234.05 |
| 4/11/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/11/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.45 |
| 4/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.72 |
| 4/11/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 4/11/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 4/11/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/11/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/11/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.31 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.7 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.94 |
| 4/11/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 4/11/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 240349 PARTS | 529.94 |
| 4/11/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 240365 Sub Lease | 388.33 |
| 4/11/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 337 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.38 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 308 |

**EXHIBIT A**

**Page 2949 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 313 |
| 4/11/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 4/11/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/11/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.63 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.66 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.26 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.63 |
| 4/11/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 4/11/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/11/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.94 |
| 4/11/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 4/11/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.84 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -809.54 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.61 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.7 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.41 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.4 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.02 |
| 4/11/2020 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 801.52 |
| 4/11/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/11/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/11/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 4/11/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.91 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.92 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.43 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.35 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.7 |
| 4/11/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 Carquinez Bridge 11 | 26 |
| 4/11/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 240396 Q1238 Lease | 311.97 |
| 4/11/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.8 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.87 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.74 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.76 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.14 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.89 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.16 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.12 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.77 |
| 4/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.31 |
| 4/11/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |

| Date | | Emp | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 4/11/2020 | 742 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 4/11/2020 | 742 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 | CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 4/11/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.18 |
| 4/11/2020 | 742 | CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 4/11/2020 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.22 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Antioch Bridge 1 | 26 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 26 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 26 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 26 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 240220 re-do of truck l | 525.75 |
| 4/11/2020 | 742 | CT0085 | Owner Operator | Truck Payment | CTMS - 240435 re-do of truck l | 525.75 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.01 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.46 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.95 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Repair Order | CTMS - 240348 repair | 70 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Repair Order | CTMS - 240349 REPAIRS | 108.56 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 16 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 4 | 26 |
| 4/11/2020 | 742 | DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 7 | 26 |
| 4/11/2020 | 742 | DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 4/11/2020 | 742 | DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.91 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.67 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.56 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.87 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 3 | 26 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 240223 Trk 33487 Lease | 434.2 |
| 4/11/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 240439 Trk 33487 Lease | 434.2 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.56 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 4/11/2020 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.34 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/2020 | 742 | EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Repair Order | CTMS - 240349 PARTS | 37.01 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 10 | 26 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 10 | 26 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 26 |
| 4/11/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 8 | 26 |
| 4/11/2020 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 | FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 4/11/2020 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 4/11/2020 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.14 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.12 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.17 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 4/11/2020 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 4/11/2020 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 4/11/2020 | 742 | JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/11/2020 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 4/11/2020 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.88 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.85 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.62 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.4 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | T Chek Fee | Tractor Repair 33252 | 440 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 Benicia 1 | 26 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 11 | 26 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike East | 18.05 |
| 4/11/2020 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.32 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.06 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.24 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.92 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.07 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 10 | 26 |
| 4/11/2020 | 742 | PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 83.51 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/11/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.4 |

**EXHIBIT A**

**Page 2952 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.96 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.3 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.83 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.76 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.72 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.31 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.01 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.39 |
| 4/11/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 4/11/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 4/11/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 4/11/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Advance fee processed 4/9/20 | 20 |
| 4/11/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Advance processed 4/9/20 | 2000 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Tire Purchase | PO: 742-00427516 - PO System | 174.06 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Antioch Bridge 1 | 26 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 11 | 26 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 4/11/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 9 | 26 |
| 4/11/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.92 |
| 4/11/2020 | 742 RN0054 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13157 | 1019.6 |
| 4/11/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 4/11/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/11/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/11/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 4/11/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/11/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.38 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.25 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.2 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.82 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.02 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 4/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 4/11/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Antioch Bridge 1 | 20.4 |
| 4/11/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/11/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/11/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.91 |
| 4/11/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | 100 |
| 4/11/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 4/11/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/11/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 1.47 |
| 4/11/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.2 |
| 4/11/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.19 |
| 4/11/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.2 |
| 4/11/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/11/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/18/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 4/18/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.88 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.54 |

| 4/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.57 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 240524 Q13148 Trac Leas | 296.09 |
| 4/18/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 240703 Q13148 Trac Leas | 296.09 |
| 4/18/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 AN0007 | Owner Operator | Communication Charge | PNet Hware 21157A | 13 |
| 4/18/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 4/18/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 4/18/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.08 |
| 4/18/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.2 |
| 4/18/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 21157A | 100 |
| 4/18/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | 8.02 |
| 4/18/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | 2.5 |
| 4/18/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.59 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.59 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.92 |
| 4/18/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 4/18/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 240619 Q13147 Lease | 440.14 |
| 4/18/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 60.95 |
| 4/18/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.59 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.74 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.83 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.01 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.1 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.25 |
| 4/18/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 240485 Q13169 Sublease | 352.68 |
| 4/18/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 240663 Q13169 Sublease | 352.68 |
| 4/18/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | DRWZ Feb 2020 | -9.84 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | DRWZ Jan 2020 | -9.84 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/18/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 200 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 4/18/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 240586 Q13168 sub lease | 352.68 |
| 4/18/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.74 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.24 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.72 |
| 4/18/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 4/18/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 4/18/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.86 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.8 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.59 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.67 |
| 4/18/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 4/18/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 240611 Q1247 Sub Lease | 263.91 |
| 4/18/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 4/18/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.14 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.78 |
| 4/18/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 4/18/2020 | 709 CV0028 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.46 |
| 4/18/2020 | 709 CV0028 | Owner Operator | T Chek Fee | Tractor Repair 33482 | 545.74 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Toll Charges | 33482 BATA Antioch Bridge | 26 |
| 4/18/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 240583 Lease Truck 3348 | 335.96 |
| 4/18/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.64 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.88 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.07 |
| 4/18/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 4/18/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 4/18/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.38 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.91 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.54 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.06 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.6 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.92 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.66 |
| 4/18/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 4/18/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 4/18/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 240457 Repair | 100 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Repair Order | CTMS - 240593 Repair | 100 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 240392 Baloon payoff | 350.23 |
| 4/18/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 240582 Baloon payoff | 350.23 |
| 4/18/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 4/18/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.12 |
| 4/18/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.72 |
| 4/18/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 4/18/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 4/18/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2955 of 3449**

| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.3 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.98 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.47 |
| 4/18/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 4/18/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 4/18/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/18/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 542.92 |
| 4/18/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.84 |
| 4/18/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 4/18/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 4/18/2020 | 709 DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 4/18/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.51 |
| 4/18/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.24 |
| 4/18/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 4/18/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 4/18/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/18/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/18/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.6 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.56 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.47 |
| 4/18/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 4/18/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 4/18/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 4/18/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 4/18/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 4/18/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/18/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.21 |
| 4/18/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 4/18/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 4/18/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 4/18/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 4/18/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 378 |
| 4/18/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 4/18/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 4/18/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/18/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.46 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.06 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.07 |
| 4/18/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 336.56 |

| 4/18/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 240484 truck lease 3304 | 434.29 |
| 4/18/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 240663 truck lease 3304 | 434.29 |
| 4/18/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.75 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.86 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.12 |
| 4/18/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 4/18/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 4/18/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 4/18/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.04 |
| 4/18/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 4/18/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 4/18/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 4/18/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 240612 Q1200 Lease | 238.16 |
| 4/18/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/18/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.07 |
| 4/18/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 4/18/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 4/18/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.97 |
| 4/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.81 |
| 4/18/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 4/18/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 4/18/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/18/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.51 |
| 4/18/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.86 |
| 4/18/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 4/18/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 4/18/2020 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 240565 Solvay Fuel IX15 | -10 |
| 4/18/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 240619 Q13170 | 352.68 |
| 4/18/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/18/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/18/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.32 |
| 4/18/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 605.64 |
| 4/18/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.84 |
| 4/18/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.87 |
| 4/18/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 4/18/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 4/18/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 4/18/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/18/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 4/18/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.26 |
| 4/18/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.98 |
| 4/18/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 4/18/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 4/18/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 4/18/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 4/18/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/18/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 311 |
| 4/18/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |

| 4/18/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Check 977124/Arrears | -148.8 |
| 4/18/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 4/18/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/18/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.92 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.07 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.66 |
| 4/18/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 4/18/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 240620 Q13197 Lease | 276.63 |
| 4/18/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/18/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 4/18/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/18/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.13 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.22 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.19 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.47 |
| 4/18/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 4/18/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 4/18/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.19 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.61 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.05 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.24 |
| 4/18/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 4/18/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.44 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.08 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 4/18/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 4/18/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/18/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 4/18/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 4/18/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 240615 Balloon Payoff | 234.05 |
| 4/18/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/18/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/18/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.76 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.47 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.51 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.57 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.67 |

| 4/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.15 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 4/18/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 4/18/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 240610 Q13159 Lease | 331.5 |
| 4/18/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/18/2020 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -4300 |
| 4/18/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 4300 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 134 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 137 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.01 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.01 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 243 |
| 4/18/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 4/18/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 4/18/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 4/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.1 |
| 4/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.69 |
| 4/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.33 |
| 4/18/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 4/18/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 4/18/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 240583 33483 Lease 208 | 335.48 |
| 4/18/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/18/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 4/18/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 4/18/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 240584 Balloon Pay off | 200.15 |
| 4/18/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 4/18/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/18/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.07 |
| 4/18/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.25 |
| 4/18/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 4/18/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 4/18/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/18/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.81 |
| 4/18/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.81 |
| 4/18/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.53 |
| 4/18/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 4/18/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 4/18/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/18/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/18/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/18/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 8.12 |
| 4/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.76 |
| 4/18/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 4/18/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 4/18/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | | 8 |
| 4/18/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 348.71 |
| 4/18/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.74 |
| 4/18/2020 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | | 100 |
| 4/18/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 39.3 |
| 4/18/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 240582 Lease Q13199 | | 263.91 |
| 4/18/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | | 12.5 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | | 8 |
| 4/18/2020 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | | -9000 |
| 4/18/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 40 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 280 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2.8 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.4 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.59 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 464.86 |
| 4/18/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | | 100 |
| 4/18/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 52.14 |
| 4/18/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 4/18/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 4/18/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | | 13 |
| 4/18/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.6 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.78 |
| 4/18/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | | 100 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 36.1 |
| 4/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 4/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 50.13 |
| 4/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 4/18/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 240610 32986 Lease | | 314.03 |
| 4/18/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | | 13 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 57.95 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.51 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 204.53 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 120 |
| 4/18/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | | 100 |
| 4/18/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 33.71 |
| 4/18/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 8.75 |
| 4/18/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | | 8 |
| 4/18/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | | 100 |
| 4/18/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | | 31.28 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Advance | EFS 243248 s/u 3 wks | | 193.12 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Advance | EFS 243248 s/u 3 wks | | -579.36 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | | 8 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 98.89 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 122.15 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | | 33.64 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 28.08 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 5.79 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | T Chek Fee | Tractor Repair 34370 | | 579.36 |
| 4/18/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | | 237.4 |
| 4/18/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | | 8 |
| 4/18/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 20 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 40 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.4 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.2 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 117.87 |

**EXHIBIT A**

**Page 2960 of 3449**

| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.26 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.76 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.15 |
| 4/18/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 4/18/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 240581 Q1241 Truck leas | 321.84 |
| 4/18/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 4/18/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 4/18/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.82 |
| 4/18/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.72 |
| 4/18/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 4/18/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 4/18/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 4/18/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/18/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/18/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.26 |
| 4/18/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 4/18/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 4/18/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.16 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.2 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.82 |
| 4/18/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 4/18/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 4/18/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 4/18/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 4/18/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/18/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.17 |
| 4/18/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.82 |
| 4/18/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 4/18/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 4/18/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/18/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 4/18/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/18/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/18/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.16 |
| 4/18/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.08 |
| 4/18/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 4/18/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 4/18/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/18/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 4/18/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 4/18/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 240555 Q1202 Balloon | 234.05 |
| 4/18/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.27 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.55 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.58 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.59 |
| 4/18/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 4/18/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |

**EXHIBIT A**

**Page 2961 of 3449**

| 4/18/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 4/18/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 4/18/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 KTA Southern Terminal | 4.95 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Exit I35E-CRBRD-56 | 2.16 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Exit I35E-FKFRD-66 | 2.84 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Exit I35E-GRBLV-86 | 3.28 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Exit I35E-SH121-75 | 3.56 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Exit I35E-VAVLN-46 | 1.68 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 240393 33488 Lease $335 | 335.48 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 240583 33488 Lease $335 | 335.48 |
| 4/18/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 240654 Past tractor ren | 100 |
| 4/18/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/18/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.87 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.85 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.99 |
| 4/18/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 4/18/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/18/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 4/18/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/18/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.77 |
| 4/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.78 |
| 4/18/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 4/18/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 4/18/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/18/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 240556 Sub Lease | 388.33 |
| 4/18/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.64 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.31 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.91 |
| 4/18/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 4/18/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/18/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 4/18/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.84 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.62 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.98 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.2 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 4/18/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/18/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/18/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 4/18/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/18/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 4/18/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.83 |
| 4/18/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 4/18/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 4/18/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 240586 Q1238 Lease | 311.97 |
| 4/18/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.82 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.12 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.12 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.07 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.98 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.64 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.44 |
| 4/18/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 4/18/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 4/18/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 4/18/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 4/18/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 4/18/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.98 |
| 4/18/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.74 |
| 4/18/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 4/18/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 4/18/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 330 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.47 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.95 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 65 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.68 |
| 4/18/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.95 |
| 4/18/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 4/18/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 4/18/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 240565 Trailer 701730 w | -45 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.42 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.62 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.1 |
| 4/18/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 4/18/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Creek Turnpike Eastb | 3.05 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Indian Nation Turnpi | 7.05 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | -1.55 |
| 4/18/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike East | 18.05 |
| 4/18/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.52 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.08 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.5 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.95 |
| 4/18/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 4/18/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 4/18/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |

| 4/18/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 4/18/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.58 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.36 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.91 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.83 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.16 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.28 |
| 4/18/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 4/18/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/18/2020 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 240349 PARTS | 71.23 |
| 4/18/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/18/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 4/18/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 4/18/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/18/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 4/18/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.97 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.14 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.87 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.75 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 4/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL Route 80 (East) | 5.1 |
| 4/18/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL Route 80 (West) | 5.1 |
| 4/18/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 4/18/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/18/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 4/18/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 4/18/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/18/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 4/18/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 4/18/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 4/18/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/18/2020 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 33296 | 100 |
| 4/18/2020 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 33296 | 100 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 4/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 10 | 26 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 11 | 26 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 8 | 26 |
| 4/18/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | 26 |
| 4/18/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.84 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.7 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.79 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.32 |
| 4/18/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 2964 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 4/18/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Turner Turnpike West | 18.05 |
| 4/18/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 OTA Will Rogers Turnpike | 18.05 |
| 4/18/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 4/18/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/18/2020 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1500 |
| 4/18/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 1500 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.67 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.36 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.19 |
| 4/18/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 4/18/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 4/18/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 4/18/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/18/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.35 |
| 4/18/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.97 |
| 4/18/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 4/18/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 4/18/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Advance 34182 | 2000 |
| 4/18/2020 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20 |
| 4/18/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Rvrs Dup EFS 242937 | -2000 |
| 4/18/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Rvrs Dup EFS 242937 Fee | -20 |
| 4/18/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (East) | 5.1 |
| 4/18/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (West) | 5.1 |
| 4/18/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.86 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.82 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.61 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.7 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.53 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.01 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.39 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.03 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.86 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 4/18/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 4/18/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/18/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 BATA Carquinez Bridge | 26 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Ship Channel Brid | 7 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 240220 Balloon Payoff | 335.75 |
| 4/18/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 240435 Balloon Payoff | 335.75 |
| 4/18/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/18/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 4/18/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/18/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 4/18/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/18/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.66 |
| 4/18/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 4/18/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/18/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 4/18/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Antioch Bridge 1 | 5.6 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 12 | 26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2020 | 742 TC0098 | Owner Operator | Toll Charges | 702468/33489 San Mateo 10 | | 26 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 240214 33489 Lease Paym | | 412.16 |
| 4/18/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 240429 33489 Lease Paym | | 412.16 |
| 4/18/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 4/18/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | | 8 |
| 4/18/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.4 |
| 4/18/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | | 100 |
| 4/18/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/18/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 38.5 |
| 4/18/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 4/18/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | | 26 |
| 4/25/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | | 8.75 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | | 8 |
| 4/25/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.51 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 299.45 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.49 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.92 |
| 4/25/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | | 100 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | | 36.88 |
| 4/25/2020 | 709 AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 3.85 |
| 4/25/2020 | 709 AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | | 385.02 |
| 4/25/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 240945 Q13148 Trac Leas | | 296.09 |
| 4/25/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 21157A 1997 Freightliner NTL | | 8.75 |
| 4/25/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 21157A | | 100 |
| 4/25/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD | | 8.02 |
| 4/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 21157A 1997 Freightliner PD Te | | 2.5 |
| 4/25/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 240817 TRUCK RENTAL | | 500 |
| 4/25/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 4/25/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | | 8 |
| 4/25/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.37 |
| 4/25/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.13 |
| 4/25/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | | 100 |
| 4/25/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 36.07 |
| 4/25/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 60.95 |
| 4/25/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | | 8 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.44 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.26 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.43 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.96 |
| 4/25/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | | 100 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 36.07 |
| 4/25/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 240910 Q13169 Sublease | | 352.68 |
| 4/25/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 4/25/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | | 92.72 |
| 4/25/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 28.11 |
| 4/25/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 4/25/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | | 8 |
| 4/25/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 4/25/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 4/25/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.21 |
| 4/25/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | | 200 |
| 4/25/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 36.07 |
| 4/25/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 240837 Q13168 sub lease | | 352.68 |
| 4/25/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | | 13 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 527.21 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 526.47 |
| 4/25/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | | 33.64 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 24.04 |
| 4/25/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Repair Order | CTMS - 240969 REPAIRS | | 60 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Toll Charges | 32920 SBX Olympic Parkway | | 0.5 |
| 4/25/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 506.17 |

**EXHIBIT A**

**Page 2966 of 3449**

| 4/25/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 4/25/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.7 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.76 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.23 |
| 4/25/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 4/25/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 240865 Q1247 Sub Lease | 263.91 |
| 4/25/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/25/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.03 |
| 4/25/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 4/25/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 4/25/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 240834 Lease Truck 3348 | 303.41 |
| 4/25/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.94 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.47 |
| 4/25/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 4/25/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 240833 Baloon payoff | 350.23 |
| 4/25/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.6 |
| 4/25/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.56 |
| 4/25/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 4/25/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 4/25/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 4/25/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/25/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.71 |
| 4/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.48 |
| 4/25/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 4/25/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 4/25/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 4/25/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 457.08 |
| 4/25/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 4/25/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.43 |
| 4/25/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 4/25/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 4/25/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.06 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.09 |
| 4/25/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 4/25/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 4/25/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 4/25/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 4/25/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 4/25/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |

| 4/25/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
|---|---|---|---|---|---|
| 4/25/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/25/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 271 |
| 4/25/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 403 |
| 4/25/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.18 |
| 4/25/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 4/25/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 4/25/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 4/25/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 4/25/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 208 |
| 4/25/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.25 |
| 4/25/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 4/25/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 336.56 |
| 4/25/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 4/25/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 240910 truck lease 3304 | 434.29 |
| 4/25/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 4/25/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.52 |
| 4/25/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 4/25/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 4/25/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 4/25/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 4/25/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 4/25/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.04 |
| 4/25/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 4/25/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 4/25/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 4/25/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 240866 Q1200 Lease | 238.16 |
| 4/25/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 4/25/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.41 |
| 4/25/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 4/25/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 4/25/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 4/25/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.48 |
| 4/25/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 4/25/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 4/25/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 240874 Q1109 Lease | 302.85 |
| 4/25/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 4/25/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.47 |
| 4/25/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.38 |
| 4/25/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 4/25/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 4/25/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 240872 Q13170 | 352.68 |
| 4/25/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 4/25/2020 | 709 HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 4/25/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.38 |
| 4/25/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 4/25/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 4/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 2968 of 3449**

| 4/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.89 |
|---|---|---|---|---|---|
| 4/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.52 |
| 4/25/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 4/25/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 4/25/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.13 |
| 4/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 4/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 4/25/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 4/25/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 4/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.18 |
| 4/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.68 |
| 4/25/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 4/25/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 4/25/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 4/25/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 4/25/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.17 |
| 4/25/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 4/25/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 148.8 |
| 4/25/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Applicable Amount to Arrear | -148.8 |
| 4/25/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 4/25/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 4/25/2020 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -4800 |
| 4/25/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.98 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.36 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.94 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.64 |
| 4/25/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 4/25/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 240873 Q13197 Lease | 276.63 |
| 4/25/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 4/25/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 4/25/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 4/25/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.97 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.26 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.11 |
| 4/25/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 4/25/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 4/25/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.2 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.36 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.5 |
| 4/25/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 4/25/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2969 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 4/25/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.63 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.87 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 4/25/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 4/25/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 4/25/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 4/25/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 4/25/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 240869 Balloon Payoff | 234.05 |
| 4/25/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 4/25/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 4/25/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/25/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 4/25/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 4/25/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 4/25/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 4/25/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 4/25/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 240864 Q13159 Lease | 331.5 |
| 4/25/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 4/25/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 88.39 |
| 4/25/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 4/25/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 4/25/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 4/25/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.23 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.64 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.93 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.02 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.97 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.05 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.54 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.98 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.97 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.99 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.93 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.01 |
| 4/25/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 4/25/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 240834 33483 Lease 208 | 335.48 |
| 4/25/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 4/25/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 4/25/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 4/25/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 240835 Balloon Pay off | 200.15 |
| 4/25/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightline NTL | 8.75 |
| 4/25/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 4/25/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.8 |
| 4/25/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 4/25/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 4/25/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 4/25/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.38 |
| 4/25/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 4/25/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 4/25/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 BATA Richmond | 26 |
| 4/25/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 4/25/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.85 |
| 4/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.47 |

| 4/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.02 |
|---|---|---|---|---|---|
| 4/25/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 4/25/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 4/25/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 4/25/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.37 |
| 4/25/2020 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 4/25/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 39.27 |
| 4/25/2020 | 709 ME0053 | Owner Operator | Repair Order | CTMS - 240975 REPAIRS | 220.07 |
| 4/25/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 240834 Lease Q13199 | 263.91 |
| 4/25/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 90 |
| 4/25/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 4/25/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 4/25/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 4/25/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 4/25/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.23 |
| 4/25/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 4/25/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 4/25/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 4/25/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.46 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.68 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.18 |
| 4/25/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 4/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 4/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 4/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 4/25/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 240864 Lease | 314.03 |
| 4/25/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.72 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.45 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.71 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.02 |
| 4/25/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 4/25/2020 | 709 NG0005 | Owner Operator | Truck Payment | CTMS - 240969 TRUCK RENTAL | 200 |
| 4/25/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 4/25/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 4/25/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | Advance | EFS 243248 s/u 3 wks | 193.12 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.31 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.85 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.05 |
| 4/25/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 4/25/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |

| 4/25/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.97 |
|---|---|---|---|---|---|
| 4/25/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 61.81 |
| 4/25/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.69 |
| 4/25/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.8 |
| 4/25/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 4/25/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 4/25/2020 | 709 RB0170 | Owner Operator | Repair Order | CTMS - 240967 REPAIR | 30 |
| 4/25/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 4/25/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 4/25/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 709 RL0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.25 |
| 4/25/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 4/25/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 4/25/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.27 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.08 |
| 4/25/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 4/25/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 4/25/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 4/25/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 165.97 |
| 4/25/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.35 |
| 4/25/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.24 |
| 4/25/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 4/25/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 4/25/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 4/25/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 4/25/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 4/25/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |
| 4/25/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.65 |
| 4/25/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 4/25/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 4/25/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 4/25/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.89 |
| 4/25/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 4/25/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 4/25/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 240807 Q1202 Balloon | 234.05 |
| 4/25/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 4/25/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.19 |
| 4/25/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.76 |
| 4/25/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 4/25/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 4/25/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 240835 33488 Lease $335 | 335.48 |
| 4/25/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 240909 Past tractor ren | 100 |
| 4/25/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 4/25/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.14 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.88 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.89 |
| 4/25/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 4/25/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 4/25/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
|---|---|---|---|---|---|
| 4/25/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 4/25/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 4/25/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -210.4 |
| 4/25/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 4/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.05 |
| 4/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.09 |
| 4/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.82 |
| 4/25/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 4/25/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 4/25/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 4/25/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.08 |
| 4/25/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 208.32 |
| 4/25/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 240808 Sub Lease | 388.33 |
| 4/25/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightlnr NTL | 8.75 |
| 4/25/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightlnr NTL | 8.75 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.12 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 90 |
| 4/25/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 4/25/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightlnr PD | 76.19 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 4/25/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 108.79 |
| 4/25/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.23 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.96 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.31 |
| 4/25/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 4/25/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 4/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 4/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 146 |
| 4/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 4/25/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 4/25/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.82 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.97 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.49 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.61 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 4/25/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 4/25/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 4/25/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightlnr PD | 57.75 |
| 4/25/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightlnr PD Terrorism | 2.5 |
| 4/25/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.64 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.61 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.49 |
| 4/25/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | | 100 |
| 4/25/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 62.08 |
| 4/25/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | | 8.75 |
| 4/25/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | | 8.75 |
| 4/25/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | | 8.75 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | | 12.5 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | | 13 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 108 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.04 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.6 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.66 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 53.74 |
| 4/25/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 53.74 |
| 4/25/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 53.74 |
| 4/25/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 4/25/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 4/25/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 4/25/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | | 8.75 |
| 4/25/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | | 8 |
| 4/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.67 |
| 4/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 289.22 |
| 4/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.87 |
| 4/25/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | | 100 |
| 4/25/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | | 113.48 |
| 4/25/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | | 2.5 |
| 4/25/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 4/25/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | | 8 |
| 4/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.91 |
| 4/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.68 |
| 4/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 420.31 |
| 4/25/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | | 100 |
| 4/25/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 72.18 |
| 4/25/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 4/25/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | | 13 |
| 4/25/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.51 |
| 4/25/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.01 |
| 4/25/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | | 100 |
| 4/25/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 262.95 |
| 4/25/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 72.18 |
| 4/25/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 4/25/2020 | 742 DA0067 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 5.5 |
| 4/25/2020 | 742 DA0067 | Owner Operator | T Chek Fee | Towing 33847 | | 550 |
| 4/25/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 4/25/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | | 13 |
| 4/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 549.36 |
| 4/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 381.02 |
| 4/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 618.36 |
| 4/25/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | | 100 |
| 4/25/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | | 100 |
| 4/25/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 4/25/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | | 8 |
| 4/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 498.89 |
| 4/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.29 |
| 4/25/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | | 100 |
| 4/25/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 4/25/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 32.06 |

| 4/25/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 4/25/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/25/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.16 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.29 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.53 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.86 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.91 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.91 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.1 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.23 |
| 4/25/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 4/25/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 4/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 4/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/25/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 4/25/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 BATA Carquinez Bridge | 26 |
| 4/25/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.71 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.63 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.9 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.1 |
| 4/25/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 4/25/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.48 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.64 |
| 4/25/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.64 |
| 4/25/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 4/25/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 4/25/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.13 |
| 4/25/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 4/25/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 4/25/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.67 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.7 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.49 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.25 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.11 |
| 4/25/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 4/25/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 4/25/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 4/25/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 4/25/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 4/25/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 4/25/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.55 |
| 4/25/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 4/25/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.75 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.18 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.21 |
| 4/25/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 4/25/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 4/25/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 4/25/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.41 |
|---|---|---|---|---|---|
| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.14 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.92 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.53 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.5 |
| 4/25/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 4/25/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (East) | 5.1 |
| 4/25/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.49 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.67 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.32 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.49 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 4/25/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 240615 Balloon Payoff | 335.75 |
| 4/25/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 240869 Balloon Payoff | 335.75 |
| 4/25/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 4/25/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 4/25/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 4/25/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 4/25/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.06 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.71 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.51 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.16 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.51 |
| 4/25/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 4/25/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 240610 33489 Lease Paym | 412.16 |
| 4/25/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 240863 33489 Lease Paym | 412.16 |
| 4/25/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 4/25/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 4/25/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.3 |
| 4/25/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | 100 |
| 4/25/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 4/25/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 4/25/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/25/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | 8.75 |
| 4/25/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 4/25/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/25/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 4/25/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 4/25/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.19 |
| 4/25/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | 76.2 |
| 4/25/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 4/25/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | 2.5 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Communication Charge | PNet Hware Q13148 | 8 |
| 5/2/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.29 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.6 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.17 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.89 |
| 5/2/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 5/2/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 241143 Q13148 Trac Leas | 296.09 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK21157A | 9.84 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.5 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.07 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.22 |
| 5/2/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 21157A | 1349.43 |
| 5/2/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241002 TRUCK RENTAL | 500 |

**EXHIBIT A**

**Page 2976 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 5/2/2020 | 709 AR0064 | Owner Operator | Communication Charge | PNet Hware q13147 | 8 |
| 5/2/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.24 |
| 5/2/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 5/2/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Communication Charge | PNet Hware Q13169 | 8 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.47 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.01 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.92 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.74 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.83 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.1 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.5 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.3 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.86 |
| 5/2/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 5/2/2020 | 709 AV0021 | Owner Operator | Repair Order | CTMS - 240974 REPAIRS | 340 |
| 5/2/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/2/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/2/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.91 |
| 5/2/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.72 |
| 5/2/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 160.59 |
| 5/2/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK33920 | 9.84 |
| 5/2/2020 | 709 CM0119 | Owner Operator | Communication Charge | PNet Hware 32920 | 13 |
| 5/2/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.02 |
| 5/2/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 5/2/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Communication Charge | PNet Hware Q1247 | 8 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.56 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.57 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.92 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.68 |
| 5/2/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 5/2/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 241070 Q1247 Sub Lease | 263.91 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Communication Charge | PNet Hware 33482 | 8 |
| 5/2/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.03 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.57 |
| 5/2/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 240834 Lease Truck 3348 | 32.55 |
| 5/2/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 241032 Lease Truck 3348 | 335.96 |
| 5/2/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/2/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 73.56 |
| 5/2/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 5/2/2020 | 709 DM2257 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.84 |
| 5/2/2020 | 709 DM2257 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.53 |
| 5/2/2020 | 709 DM2257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 5/2/2020 | 709 DS0049 | Owner Operator | Communication Charge | PNet Hware 34880 | 8 |
| 5/2/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/2/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/2/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.62 |
| 5/2/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.44 |
| 5/2/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 5/2/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 5/2/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/2/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 5/2/2020 | 709 DS0225 | Owner Operator | Communication Charge | PNet Hware 33320 | 8 |
| 5/2/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/2/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.64 |
| 5/2/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/2/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2020 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | Communication Charge | PNet Hware 34266 | 13 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.52 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.74 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | Communication Charge | PNet Hware 33051 | 13 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.48 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.97 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 5/2/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 5/2/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 5/2/2020 | 709 | EG0062 | Owner Operator | Communication Charge | PNet Hware 33828 | 8 |
| 5/2/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/2/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.4 |
| 5/2/2020 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 5/2/2020 | 709 | FS0039 | Owner Operator | Communication Charge | PNet Hware 33040 | 8 |
| 5/2/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 5/2/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.18 |
| 5/2/2020 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 5/2/2020 | 709 | FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 336.56 |
| 5/2/2020 | 709 | FV0001 | Owner Operator | Communication Charge | PNet Hware 21521B | 13 |
| 5/2/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.69 |
| 5/2/2020 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 5/2/2020 | 709 | GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 5/2/2020 | 709 | GA0051 | Owner Operator | Communication Charge | PNet Hware Q1200 | 8 |
| 5/2/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.46 |
| 5/2/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.72 |
| 5/2/2020 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 5/2/2020 | 709 | GA0051 | Owner Operator | Truck Payment | CTMS - 241072 Q1200 Lease | 238.16 |
| 5/2/2020 | 709 | GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 5/2/2020 | 709 | GS0015 | Owner Operator | Communication Charge | PNet Hware Q1110 | 13 |
| 5/2/2020 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.96 |
| 5/2/2020 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 5/2/2020 | 709 | GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 5/2/2020 | 709 | GW0043 | Owner Operator | Communication Charge | PNet Hware Q1109 | 8 |
| 5/2/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.11 |
| 5/2/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.97 |
| 5/2/2020 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 5/2/2020 | 709 | HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 5/2/2020 | 709 | HC0023 | Owner Operator | Communication Charge | PNet Hware Q13170 | 8 |
| 5/2/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.03 |
| 5/2/2020 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 5/2/2020 | 709 | HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 5/2/2020 | 709 | HG0007 | Owner Operator | Communication Charge | PNet Hware 34565 | 8 |
| 5/2/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.43 |
| 5/2/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.49 |
| 5/2/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.66 |
| 5/2/2020 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 5/2/2020 | 709 | IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 5/2/2020 | 709 | IA0007 | Owner Operator | Communication Charge | PNet Hware 34012 | 8 |
| 5/2/2020 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 5/2/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.62 |
| 5/2/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.72 |
| 5/2/2020 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 5/2/2020 | 709 | IR0002 | Owner Operator | Communication Charge | PNet Hware 32901 | 8 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | Communication Charge | PNet Hware Q13197 | 13 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.61 |

| 5/2/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.56 |
| 5/2/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.24 |
| 5/2/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 5/2/2020 | 709 JC0292 | Owner Operator | Miscellaneous | Saskatchewan 2019 Prem | 8 |
| 5/2/2020 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 241052 Repair | 296.25 |
| 5/2/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 241079 Q13197 Lease | 276.63 |
| 5/2/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 5/2/2020 | 709 JD0211 | Owner Operator | Communication Charge | PNet Hware 34325 | 8 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Communication Charge | PNet Hware 32908 | 13 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.18 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.51 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.65 |
| 5/2/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 5/2/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 5/2/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Communication Charge | PNet Hware 32909 | 13 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.87 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.92 |
| 5/2/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 5/2/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 5/2/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 5/2/2020 | 709 JQ0015 | Owner Operator | Communication Charge | PNet Hware 34637 | 8 |
| 5/2/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.17 |
| 5/2/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 5/2/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 5/2/2020 | 709 JR0099 | Owner Operator | Communication Charge | PNet Hware Q1203 | 13 |
| 5/2/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.89 |
| 5/2/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 5/2/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 241074 Balloon Payoff | 234.05 |
| 5/2/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 5/2/2020 | 709 JS0265 | Owner Operator | Communication Charge | PNet Hware Q13159 | 8 |
| 5/2/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/2/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.66 |
| 5/2/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.36 |
| 5/2/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 5/2/2020 | 709 KP0004 | Owner Operator | Communication Charge | PNet Hware 32914 | 13 |
| 5/2/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/2/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 161.61 |
| 5/2/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.81 |
| 5/2/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 337 |
| 5/2/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 5/2/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 5/2/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 5/2/2020 | 709 KT0055 | Owner Operator | Communication Charge | PNet Hware 33483 | 8 |
| 5/2/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.99 |
| 5/2/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 5/2/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 241032 33483 Lease 208 | 335.48 |
| 5/2/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 5/2/2020 | 709 LL0160 | Owner Operator | Communication Charge | PNet Hware Q1111 | 8 |
| 5/2/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 5/2/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 241032 Balloon Pay off | 200.15 |
| 5/2/2020 | 709 LS0023 | Owner Operator | Communication Charge | PNet Hware 33655 | 13 |
| 5/2/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.17 |
| 5/2/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.28 |
| 5/2/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 5/2/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 5/2/2020 | 709 MA0092 | Owner Operator | Communication Charge | PNet Hware 34005 | 8 |
| 5/2/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 5/2/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 5/2/2020 | 709 MD0122 | Owner Operator | Communication Charge | PNet Hware 34342 | 8 |
| 5/2/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/2/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.65 |

| 5/2/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.68 |
|----------|-----------|----------------|---------------|---------------|-------|
| 5/2/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 5/2/2020 | 709 MD0122 | Owner Operator | Repair Order | CTMS - 240970 REPAIRS | 320 |
| 5/2/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 5/2/2020 | 709 ME0053 | Owner Operator | Communication Charge | PNet Hware Q13199 | 8 |
| 5/2/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.54 |
| 5/2/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.8 |
| 5/2/2020 | 709 ME0053 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.53 |
| 5/2/2020 | 709 ME0053 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 5/2/2020 | 709 ME0053 | Owner Operator | Truck Payment | CTMS - 241031 Lease Q13199 | 263.91 |
| 5/2/2020 | 709 MP0035 | Owner Operator | Communication Charge | PNet Hware 32904 | 8 |
| 5/2/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/2/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/2/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/2/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.25 |
| 5/2/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Communication Charge | PNet Hware 32986 | 13 |
| 5/2/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.6 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.19 |
| 5/2/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.5 |
| 5/2/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 5/2/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Communication Charge | PNet Hware 21412B | 13 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.56 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.42 |
| 5/2/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.76 |
| 5/2/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 5/2/2020 | 709 NT9564 | Owner Operator | Communication Charge | PNet Hware 73130 | 8 |
| 5/2/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 5/2/2020 | 709 OJ0007 | Owner Operator | Advance | EFS 243248 s/u 3 wks | 193.12 |
| 5/2/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 5/2/2020 | 709 OJ0007 | Owner Operator | Communication Charge | PNet Hware 34370 | 8 |
| 5/2/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.92 |
| 5/2/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.05 |
| 5/2/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 5/2/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 5/2/2020 | 709 RB0170 | Owner Operator | Communication Charge | PNet Hware Q1241 | 8 |
| 5/2/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.87 |
| 5/2/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.44 |
| 5/2/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 5/2/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 240833 Q1241 Truck leas | 321.84 |
| 5/2/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 241030 Q1241 Truck leas | 321.84 |
| 5/2/2020 | 709 RL0017 | Owner Operator | Communication Charge | PNet Hware 33065 | 13 |
| 5/2/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/2/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.99 |
| 5/2/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 5/2/2020 | 709 RL0062 | Owner Operator | Communication Charge | PNet Hware 32912 | 13 |
| 5/2/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.61 |
| 5/2/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 5/2/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 5/2/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/2/2020 | 709 RL0180 | Owner Operator | Communication Charge | PNet Hware 32910 | 8 |
| 5/2/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 234.03 |
| 5/2/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/2/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.84 |
| 5/2/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 5/2/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/2/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 5/2/2020 | 709 RM0026 | Owner Operator | Communication Charge | PNet Hware 33664 | 13 |

| 5/2/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.7 |
| 5/2/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 5/2/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/2/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 5/2/2020 | 709 RP0082 | Owner Operator | Communication Charge | PNet Hware Q1202 | 13 |
| 5/2/2020 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/2/2020 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/2/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.45 |
| 5/2/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 5/2/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241007 Q1202 Balloon | 234.05 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.91 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.67 |
| 5/2/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 5/2/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241032 33488 Lease $335 | 171.67 |
| 5/2/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 5/2/2020 | 709 SB0009 | Owner Operator | Communication Charge | PNet Hware 33236 | 13 |
| 5/2/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/2/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.82 |
| 5/2/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 5/2/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Communication Charge | PNet Hware 33037 | 8 |
| 5/2/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.93 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.76 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.62 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.4 |
| 5/2/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 5/2/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 241009 Sub Lease | 388.33 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Communication Charge | PNet Hware 33195 | 13 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 304 |
| 5/2/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 5/2/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 359.81 |
| 5/2/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/2/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 5/2/2020 | 709 SN0019 | Owner Operator | Communication Charge | PNet Hware 33461 | 13 |
| 5/2/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.66 |
| 5/2/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.58 |
| 5/2/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 5/2/2020 | 709 VB0015 | Owner Operator | Communication Charge | PNet Hware Q1112 | 8 |
| 5/2/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 5/2/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Communication Charge | PNet Hware 33961 | 8 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -500 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 500 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.84 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.72 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.57 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.46 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 5/2/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 257.43 |
| 5/2/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 5/2/2020 | 709 WB0062 | Owner Operator | Communication Charge | PNet Hware 33407 | 13 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Communication Charge | PNet Hware q1239 | 8 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 2981 of 3449**

| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.65 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.71 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.25 |
| 5/2/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 240837 Q1238 Lease | 311.97 |
| 5/2/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 241034 Q1238 Lease | 311.97 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Communication Charge | PNet Hware 32604 | 13 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.96 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.46 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.94 |
| 5/2/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.73 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Communication Charge | PNet Hware 34900 | 8 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.3 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.18 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.56 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.95 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.85 |
| 5/2/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 5/2/2020 | 742 BS0078 | Owner Operator | Toll Charges | 34900 BATA Carquinez Bridge | 26 |
| 5/2/2020 | 742 CA0089 | Owner Operator | Communication Charge | PNet Hware 33987 | 8 |
| 5/2/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.26 |
| 5/2/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.76 |
| 5/2/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.71 |
| 5/2/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.08 |
| 5/2/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 5/2/2020 | 742 DA0067 | Owner Operator | Communication Charge | PNet Hware 33847 | 13 |
| 5/2/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.21 |
| 5/2/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 5/2/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 262.95 |
| 5/2/2020 | 742 DC0117 | Owner Operator | Communication Charge | PNet Hware 34063 | 13 |
| 5/2/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.39 |
| 5/2/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.56 |
| 5/2/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.04 |
| 5/2/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.65 |
| 5/2/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 5/2/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.61 |
| 5/2/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Communication Charge | PNet Hware 33487 | 8 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.31 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.25 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.67 |
| 5/2/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 5/2/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.66 |
| 5/2/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 240620 Trk 33487 Lease | 434.2 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 240874 Trk 33487 Lease | 434.2 |
| 5/2/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 241080 Trk 33487 Lease | 434.2 |
| 5/2/2020 | 742 EA0039 | Owner Operator | Communication Charge | PNet Hware 33993 | 8 |
| 5/2/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.33 |
| 5/2/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 5/2/2020 | 742 EN0016 | Owner Operator | Communication Charge | PNet Hware 32947 | 13 |
| 5/2/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.6 |
| 5/2/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.04 |
| 5/2/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.45 |
| 5/2/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.98 |
| 5/2/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.25 |
| 5/2/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 5/2/2020 | 742 FS0011 | Owner Operator | Communication Charge | PNet Hware 51069a | 8 |
| 5/2/2020 | 742 JB0465 | Owner Operator | Communication Charge | PNet Hware 34804 | 8 |
| 5/2/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.03 |

**EXHIBIT A**

**Page 2982 of 3449**

| 5/2/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
|---|---|---|---|---|---|
| 5/2/2020 | 742 JH0148 | Owner Operator | Communication Charge | PNet Hware 34329 | 13 |
| 5/2/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 5/2/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/2/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 5/2/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 5/2/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/2/2020 | 742 MH0117 | Owner Operator | Communication Charge | PNet Hware 33296 | 13 |
| 5/2/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/2/2020 | 742 MH0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 33296 | 1449.43 |
| 5/2/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/2/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.66 |
| 5/2/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/2/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 5/2/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 5/2/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 5/2/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 5/2/2020 | 742 MH0117 | Owner Operator | Repair Order | TRACTOR 34932 | 173.25 |
| 5/2/2020 | 742 SK0049 | Owner Operator | Communication Charge | PNet Hware 33934 | 13 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Communication Charge | PNet Hware 33489 | 8 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.4 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.36 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.64 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.58 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.93 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.42 |
| 5/2/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 5/2/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 241069 33489 Lease Paym | 412.16 |
| 5/2/2020 | 742 TH0130 | Owner Operator | Communication Charge | PNet Hware 33991 | 8 |
| 5/2/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.68 |
| 5/2/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | 100 |
| 5/2/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 5/9/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 5/9/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.45 |
| 5/9/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.44 |
| 5/9/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.26 |
| 5/9/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 5/9/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 5/9/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 241327 Q13148 Trac Leas | 296.09 |
| 5/9/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 AN0007 | Owner Operator | Charge back by affiliate | CTMS - 241267 Solvay fuel 5510 | -58.14 |
| 5/9/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.03 |
| 5/9/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCIL 2020 IRP plate refund | -1539.43 |
| 5/9/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 5/9/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 5/9/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241191 TRUCK RENTAL | 500 |
| 5/9/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.8 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.72 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.94 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.42 |
| 5/9/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 241160 Baloon Q13147 | 657.32 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 241160 Baloon Q13147 | 357.62 |
| 5/9/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 241325 Baloon Q13147 | 357.62 |
| 5/9/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 60.95 |
| 5/9/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.72 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.7 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.87 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.75 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.94 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 5/9/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 241113 Q13169 Sublease | 352.68 |
| 5/9/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 241291 Q13169 Sublease | 352.68 |
| 5/9/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Communication Charge | PNet Hware Q13168 | 8 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.47 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.72 |
| 5/9/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 200 |
| 5/9/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 39.41 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 5/9/2020 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.66 |
| 5/9/2020 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.54 |
| 5/9/2020 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 154.33 |
| 5/9/2020 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 66.14 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 241035 Q13168 sub lease | 352.68 |
| 5/9/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 241225 Q13168 sub lease | 352.68 |
| 5/9/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 5/9/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.3 |
| 5/9/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 5/9/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 5/9/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 5/9/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 5/9/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.45 |
| 5/9/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.81 |
| 5/9/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.54 |
| 5/9/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 5/9/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 5/9/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 241250 Q1247 Sub Lease | 263.91 |
| 5/9/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 5/9/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.53 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.92 |
| 5/9/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 5/9/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 241223 Lease Truck 3348 | 335.96 |
| 5/9/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Communication Charge | PNet Hware 33850 | 8 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Communication Charge | Safety Tech Hardware 33850 | 8 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.99 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.75 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.51 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.96 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.07 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.59 |
| 5/9/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 5/9/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 26.44 |
| 5/9/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 5/9/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 5/9/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Communication Charge | PNet Hware q1245 | 8 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.5 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.72 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.02 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 265.09 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 E470 PLAZA C | 17.2 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 E470 PLAZA D | 18.6 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 E470 PLAZA E | 18.6 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 ILTOLL Route 80 (East) | 5.1 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 ILTOLL Route 80 (West) | 5.1 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 241031 Baloon payoff | 350.23 |
| 5/9/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 241222 Baloon payoff | 350.23 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.14 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.93 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.98 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 5/9/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.46 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.18 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.88 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 5/9/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 5/9/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 5/9/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/9/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.02 |
| 5/9/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.46 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.77 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.64 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.88 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.61 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.49 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 5/9/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 5/9/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 2985 of 3449**

| Date | | | | | |
|---|---|---|---|---|---|
| 5/9/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 5/9/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.23 |
| 5/9/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.08 |
| 5/9/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 5/9/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 5/9/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Communication Charge | PNet Hware 33846 | 13 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 5/9/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/9/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.96 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 115 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.54 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 270 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.01 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.64 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.29 |
| 5/9/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 5/9/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 5/9/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 5/9/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/9/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.1 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.82 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.37 |
| 5/9/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 336.56 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 241113 truck lease 3304 | 434.29 |
| 5/9/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 241291 truck lease 3304 | 434.29 |
| 5/9/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 5/9/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.6 |
| 5/9/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.35 |
| 5/9/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 5/9/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 5/9/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.16 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.22 |
| 5/9/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 5/9/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 5/9/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 241252 Q1200 Lease | 238.16 |
| 5/9/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 5/9/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 5/9/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 5/9/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.17 |

**EXHIBIT A**

**Page 2986 of 3449**

| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.93 |
|---|---|---|---|---|---|
| 5/9/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.4 |
| 5/9/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241080 Q1109 Lease | 302.85 |
| 5/9/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241249 Q1109 Lease | 231.28 |
| 5/9/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 241266 Solvay fuel | -9.68 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Charge back by affiliate | CTMS - 241266 Solvay fuel IX15 | -7 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.98 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.89 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.82 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.8 |
| 5/9/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 241078 Q13170 | 352.68 |
| 5/9/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 241258 Q13170 | 352.68 |
| 5/9/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/9/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 5/9/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.95 |
| 5/9/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.38 |
| 5/9/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 566.46 |
| 5/9/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 5/9/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 5/9/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 5/9/2020 | 709 HG0027 | Owner Operator | Communication Charge | PNet Hware 33418 | 13 |
| 5/9/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 5/9/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.94 |
| 5/9/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.4 |
| 5/9/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 5/9/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 5/9/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 5/9/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 5/9/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 5/9/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.33 |
| 5/9/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.87 |
| 5/9/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 5/9/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 5/9/2020 | 709 IA0007 | Owner Operator | Repair Order | CTMS - 241271 REPAIR( PARTS) | 50 |
| 5/9/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 5/9/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 5/9/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.48 |
| 5/9/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.16 |
| 5/9/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 5/9/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 27.89 |
| 5/9/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 19.21 |
| 5/9/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 5/9/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/9/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -415.4 |
| 5/9/2020 | 709 JA0156 | Owner Operator | Arrears | Credit Billing | 415.4 |
| 5/9/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 5/9/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Charge back by affiliate | CTMS - 241266 Trailer wash 702 | -38 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 5/9/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 2987 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.68 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.74 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.65 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.29 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.56 |
| 5/9/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 241219 Repair | 296.25 |
| 5/9/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 241259 Q13197 Lease | 276.63 |
| 5/9/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 5/9/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 5/9/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/9/2020 | 709 JD0211 | Owner Operator | Repair Order | CTMS - 241271 REPAIR | 140.12 |
| 5/9/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.37 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.54 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.55 |
| 5/9/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 5/9/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 5/9/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.91 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.92 |
| 5/9/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 5/9/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Accident Claim | 05/07/20 JQ0015 Incident | 2000 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Accident Claim | 05/07/20 JQ0015 Incident | -555.5 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Advance | 5/7/20 Clm 76858-1 s/u $250/wk | -1444.5 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.78 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.48 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.2 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.93 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.5 |
| 5/9/2020 | 709 JQ0015 | Owner Operator | T Chek Fee | Towing SNEU 60018 | 550 |
| 5/9/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 5/9/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.41 |
| 5/9/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 5/9/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 5/9/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 241254 Balloon Payoff | 234.05 |
| 5/9/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/9/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 5/9/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.83 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.44 |

**EXHIBIT A**

**Page 2988 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.99 |
| 5/9/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 5/9/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 241070 Q13159 Lease | 331.5 |
| 5/9/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 241250 Q13159 Lease | 331.5 |
| 5/9/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 5/9/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.03 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.02 |
| 5/9/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 5/9/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 5/9/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 5/9/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.65 |
| 5/9/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.83 |
| 5/9/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.49 |
| 5/9/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 5/9/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 5/9/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 241223 33483 Lease 208 | 335.48 |
| 5/9/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 5/9/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 5/9/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 5/9/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 241223 Balloon Pay off | 200.15 |
| 5/9/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 5/9/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.7 |
| 5/9/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.46 |
| 5/9/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 5/9/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 5/9/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 5/9/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.34 |
| 5/9/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.9 |
| 5/9/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.4 |
| 5/9/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 5/9/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 5/9/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 5/9/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/9/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.04 |
| 5/9/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.47 |
| 5/9/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 5/9/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 5/9/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 35 |
| 5/9/2020 | 709 ME0053 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | -35 |
| 5/9/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 157.17 |
| 5/9/2020 | 709 ME0053 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | -157.17 |
| 5/9/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Communication Charge | PNet Hware 33435 | 8 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.07 |
| 5/9/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |

**EXHIBIT A**

**Page 2989 of 3449**

| 5/9/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
|---|---|---|---|---|---|
| 5/9/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 10 |
| 5/9/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 5/9/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 5/9/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 5/9/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 5/9/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.68 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.06 |
| 5/9/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 5/9/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 5/9/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/9/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 5/9/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.34 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.59 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.9 |
| 5/9/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 5/9/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/9/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 5/9/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 241069 32986 Lease | 314.03 |
| 5/9/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 241249 32986 Lease | 314.03 |
| 5/9/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 5/9/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.93 |
| 5/9/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.23 |
| 5/9/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 5/9/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 5/9/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 5/9/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 5/9/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.04 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.1 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.04 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.21 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 5/9/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 5/9/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.1 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.97 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.57 |

| 5/9/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
|----------|------------|----------------|----------------------|-------------------|-----|
| 5/9/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 5/9/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 241221 Q1241 Truck leas | 321.84 |
| 5/9/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/9/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/9/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/9/2020 | 709 RC0030 | Owner Operator | Communication Charge | PNet Hware 33676 | 8 |
| 5/9/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 5/9/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 5/9/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 5/9/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/9/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/9/2020 | 709 RC0030 | Owner Operator | Repair Order | CTMS - 240967 PARTS | 35 |
| 5/9/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 5/9/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/9/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.07 |
| 5/9/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.84 |
| 5/9/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.58 |
| 5/9/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.6 |
| 5/9/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 5/9/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 5/9/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.75 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.66 |
| 5/9/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 5/9/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 5/9/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 5/9/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/9/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.89 |
| 5/9/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.74 |
| 5/9/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 5/9/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 5/9/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/9/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 5/9/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/9/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 5/9/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.46 |
| 5/9/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.15 |
| 5/9/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 5/9/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 5/9/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 5/9/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.03 |
| 5/9/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 5/9/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 5/9/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241189 Q1202 Balloon | 234.05 |
| 5/9/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Communication Charge | PNet Hware 33488 | 8 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.15 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.82 |
| 5/9/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 5/9/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241032 33488 Lease $335 | 163.81 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241111 Past tractor ren | 100 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241223 33488 Lease $335 | 335.48 |
| 5/9/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241290 Past tractor ren | 100 |
| 5/9/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 5/9/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.02 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.83 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.49 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.92 |
| 5/9/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 241271 REPAIR | 146.04 |
| 5/9/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/9/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 5/9/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/9/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.56 |
| 5/9/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.4 |
| 5/9/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 5/9/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 5/9/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/9/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 241191 Sub Lease | 388.33 |
| 5/9/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 211 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 424 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 5/9/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 241271 REPAIRS | 334.5 |
| 5/9/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/9/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 5/9/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 5/9/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 5/9/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 5/9/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 5/9/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 72 |
| 5/9/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 5/9/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 5/9/2020 | 709 VB0015 | Owner Operator | Repair Order | CTMS - 241271 REPAIRS (PARTS O | 217.18 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.84 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.67 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.34 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 254.38 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 5/9/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/9/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 5/9/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 5/9/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

| 5/9/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 5/9/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 5/9/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/9/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/9/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.65 |
| 5/9/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.88 |
| 5/9/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 5/9/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 5/9/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 241225 Q1238 Lease | 311.97 |
| 5/9/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.16 |
| 5/9/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 8 |
| 5/9/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.97 |
| 5/9/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.48 |
| 5/9/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.18 |
| 5/9/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.65 |
| 5/9/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 5/9/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 5/9/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/9/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 5/9/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.66 |
| 5/9/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.66 |
| 5/9/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 5/9/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 5/9/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.15 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.28 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 142 |
| 5/9/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Balance of Loan 1 | 1822.61 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Loan Repayment | EFS 244391, Ln Bal 1 | -13146.28 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 5/9/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 5/9/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 DA0067 | Owner Operator | T Chek Fee | ExpressCheck Fee | 112.12 |
| 5/9/2020 | 742 DA0067 | Owner Operator | T Chek Fee | Tractor Repair 33847 | 11211.55 |
| 5/9/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 5/9/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.27 |
| 5/9/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 5/9/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 5/9/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.35 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.82 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.13 |
| 5/9/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Permits | CUST:2020 - 33487 | 13.4 |
| 5/9/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 5/9/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/9/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 241249 Trk 33487 Lease | 434.2 |
| 5/9/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 5/9/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.58 |
| 5/9/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.02 |
| 5/9/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.39 |
| 5/9/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.98 |
| 5/9/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 5/9/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 5/9/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/9/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 5/9/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 5/9/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/9/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/9/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |

| 5/9/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 69 |
|----------|-----|--------|----------------|---------------|--------------|-----|
| 5/9/2020 | 742 | JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 5/9/2020 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | *Arrears Collection W/O | Debt on Account | 31.11 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.55 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.08 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 33296 | 13 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34932 | 75 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 5/9/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Communication Charge | PNet Hware 33252 | 13 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.45 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.96 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.87 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.67 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.08 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 ILTOLL Route 80 (East) | 5.1 |
| 5/9/2020 | 742 | NG0024 | Owner Operator | Toll Charges | 33252 ILTOLL Route 80 (West) | 5.1 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Communication Charge | PNet Hware 34182 | 13 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 171 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.01 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.52 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.87 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.05 |
| 5/9/2020 | 742 | RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |

| 5/9/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
|---|---|---|---|---|---|
| 5/9/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 5/9/2020 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.53 |
| 5/9/2020 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11.67 |
| 5/9/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Towing 34182 | 1167 |
| 5/9/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 1053 |
| 5/9/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Communication Charge | PNet Hware q13157 | 13 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.44 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 118 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.4 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.91 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.11 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.77 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.21 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.06 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.83 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.92 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 5/9/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 WVPEDTA Chelyan | 13.5 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 241074 Balloon Payoff | 335.75 |
| 5/9/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 241254 Balloon Payoff | 335.75 |
| 5/9/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/9/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 5/9/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 5/9/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/9/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/9/2020 | 742 TH0130 | Owner Operator | Communication Charge | Safety Tech Hardware 33991 | 8 |
| 5/9/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.28 |
| 5/9/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | 100 |
| 5/9/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/9/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 5/9/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/9/2020 | 843 EI0003 | Owner Operator | BOBTAIL INS. | 2014 Volvo NTL | -35 |
| 5/9/2020 | 843 EI0003 | Owner Operator | Communication Charge | PNet Hware 33949 | 13 |
| 5/9/2020 | 843 EI0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33949 | 13 |
| 5/9/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 5/9/2020 | 843 EI0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 5/9/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD | -304.79 |
| 5/9/2020 | 843 EI0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Volvo PD Terrorism | -10 |
| 5/16/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 5/16/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.56 |
| 5/16/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.11 |
| 5/16/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.01 |
| 5/16/2020 | 709 AC0061 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 16.06 |
| 5/16/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 5/16/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 5/16/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 241523 Q13148 Trac Leas | 296.09 |
| 5/16/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 5/16/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.94 |
| 5/16/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.02 |
| 5/16/2020 | 709 AN0007 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -99 |
| 5/16/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 5/16/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 5/16/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 5/16/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241386 TRUCK RENTAL | 500 |
| 5/16/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241471 truck 32781 Leas | 225.29 |
| 5/16/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 5/16/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.49 |
| 5/16/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.6 |
| 5/16/2020 | 709 AR0064 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 195.57 |
| 5/16/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |

| 5/16/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/16/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 5/16/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 241526 Baloon Q13147 | 357.62 |
| 5/16/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 56.29 |
| 5/16/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.61 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.96 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.37 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.84 |
| 5/16/2020 | 709 AV0021 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 70.85 |
| 5/16/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 5/16/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 241493 Q13169 Sublease | 352.68 |
| 5/16/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.21 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.67 |
| 5/16/2020 | 709 CC0134 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 276.48 |
| 5/16/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 200 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Repair Order | CTMS - 241512 REPAIR (LABOR ) | 60 |
| 5/16/2020 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.62 |
| 5/16/2020 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.2 |
| 5/16/2020 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 819.98 |
| 5/16/2020 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | 162.35 |
| 5/16/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 241416 Q13168 sub lease | 352.68 |
| 5/16/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.13 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.51 |
| 5/16/2020 | 709 CM0119 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -0.8 |
| 5/16/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 5/16/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 5/16/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.27 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.81 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.46 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.49 |
| 5/16/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 5/16/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 241451 Q1247 Sub Lease | 263.91 |
| 5/16/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 5/16/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.1 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.81 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.63 |
| 5/16/2020 | 709 CV0028 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 130.15 |
| 5/16/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 5/16/2020 | 709 CV0028 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.85 |
| 5/16/2020 | 709 CV0028 | Owner Operator | T Chek Fee | Tractor Repair 33482 | 185.45 |
| 5/16/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 241413 Lease Truck 3348 | 335.96 |
| 5/16/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 DL0029 | Owner Operator | Communication Charge | Safety Tech Hardware 33850 | 8 |

**EXHIBIT A**

**Page 2996 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.96 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.58 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.64 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.17 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 206.05 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.2 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.4 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.22 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 570.12 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 264.25 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 5/16/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 241412 Baloon payoff | 350.23 |
| 5/16/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.35 |
| 5/16/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.78 |
| 5/16/2020 | 709 | DM0257 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 107.84 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.51 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.67 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.34 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 5.54 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 5/16/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.07 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.95 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -50.26 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.57 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.61 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.17 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 22.83 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 5/16/2020 | 709 | DS0288 | Owner Operator | Toll Charges | 34266 BATA Carquinez Bridge | 26 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 586.16 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.98 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 146.72 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 5/16/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 5/16/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 5/16/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.36 |
| 5/16/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.4 |
| 5/16/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 5/16/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 5/16/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 5/16/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.03 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.91 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.51 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.5 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.95 |
| 5/16/2020 | 709 EO0014 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 203.08 |
| 5/16/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 5/16/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 5/16/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/16/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.95 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.79 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.37 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.02 |
| 5/16/2020 | 709 FS0039 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 179.97 |
| 5/16/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Loan Repayment | Loan # 00003 - Loan Repayment | 335.72 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 5/16/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 241493 truck lease 3304 | 434.29 |
| 5/16/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 5/16/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.23 |
| 5/16/2020 | 709 FV0001 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 89.09 |
| 5/16/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 5/16/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 5/16/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 5/16/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.94 |
| 5/16/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.69 |
| 5/16/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 5/16/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 5/16/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 5/16/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 241452 Q1200 Lease | 238.16 |
| 5/16/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 5/16/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 5/16/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 5/16/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 5/16/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 5/16/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.98 |
| 5/16/2020 | 709 GW0043 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 112.32 |
| 5/16/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 5/16/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 5/16/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241249 Q1109 Lease | 71.57 |
| 5/16/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241460 Q1109 Lease | 302.85 |
| 5/16/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |

| 5/16/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.67 |
|---|---|---|---|---|---|
| 5/16/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.23 |
| 5/16/2020 | 709 HC0023 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 8.05 |
| 5/16/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 5/16/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 5/16/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 241459 Q13170 | 352.68 |
| 5/16/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/16/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 5/16/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.2 |
| 5/16/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.31 |
| 5/16/2020 | 709 HG0007 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -0.65 |
| 5/16/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 5/16/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 5/16/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 5/16/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.75 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.67 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.69 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.64 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.81 |
| 5/16/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 5/16/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 5/16/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 5/16/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 5/16/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.12 |
| 5/16/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.45 |
| 5/16/2020 | 709 IR0002 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -100.95 |
| 5/16/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 5/16/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JA0152 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Communication Charge | PNet Hware 34242 | 8 |
| 5/16/2020 | 709 JA0152 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 19.61 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 5/16/2020 | 709 JA0152 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.05 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.08 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.08 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 28.08 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.33 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/16/2020 | 709 JA0152 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 27.35 |
| 5/16/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 148.8 |
| 5/16/2020 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Vd Ck 977251 | -148.8 |
| 5/16/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 5/16/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 5/16/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.01 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.32 |
| 5/16/2020 | 709 JC0292 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 11.43 |
| 5/16/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 241415 Repair | 296.25 |
| 5/16/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 241460 Q13197 Lease | 276.63 |
| 5/16/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 5/16/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 5/16/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/16/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.66 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.86 |
| 5/16/2020 | 709 JG0017 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -0.01 |
| 5/16/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 5/16/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 5/16/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.15 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.04 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.1 |
| 5/16/2020 | 709 JG0072 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 544.86 |
| 5/16/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 5/16/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | Advance | 5/7/20 Clm 78658-1 s/u $250/wk | 250 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.27 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 5/16/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 5/16/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 5/16/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 5/16/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 5/16/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 241455 Balloon Payoff | 234.05 |
| 5/16/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/16/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 5/16/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.56 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.72 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.12 |
| 5/16/2020 | 709 JS0265 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -7.33 |
| 5/16/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 5/16/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 5/16/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 241450 Q13159 Lease | 331.5 |

**EXHIBIT A**

Page 3000 of 3449

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2020 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.62 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.81 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 428.08 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.92 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.66 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 21.21 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 5/16/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 241414 33483 Lease 208 | 335.48 |
| 5/16/2020 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 | LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 5/16/2020 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 5/16/2020 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 5/16/2020 | 709 | LL0160 | Owner Operator | Repair Order | CTMS - 241512 REPAIRS | 232.11 |
| 5/16/2020 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 241414 Balloon Pay off | 200.15 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightlint NTL | 8.75 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.02 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.54 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 87.53 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.16 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.12 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 72.72 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.98 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.53 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.01 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.06 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | -54.83 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 5/16/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/16/2020 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 | MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 5/16/2020 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/16/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 5/16/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 5/16/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |

**EXHIBIT A**

**Page 3001 of 3449**

| 5/16/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/16/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 5/16/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 5/16/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.93 |
| 5/16/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.99 |
| 5/16/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 547.51 |
| 5/16/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 5/16/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 5/16/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/16/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 5/16/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.09 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.77 |
| 5/16/2020 | 709 NB0029 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 826.25 |
| 5/16/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 5/16/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/16/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 5/16/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/16/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 241450 32986 Lease | 314.03 |
| 5/16/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.09 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.77 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.69 |
| 5/16/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 5/16/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 5/16/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 5/16/2020 | 709 NT9564 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 187.28 |
| 5/16/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 5/16/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 5/16/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 5/16/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.9 |
| 5/16/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 5/16/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 5/16/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 5/16/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.11 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 5/16/2020 | 709 RB0170 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 161.83 |
| 5/16/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 5/16/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 241412 Q1241 Truck leas | 321.84 |
| 5/16/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/16/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 5/16/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.23 |
| 5/16/2020 | 709 RC0030 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 164.19 |
| 5/16/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 5/16/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/16/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 5/16/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/16/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.5 |

| 5/16/2020 | 709 RL0017 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 26.43 |
| 5/16/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 5/16/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 5/16/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.31 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.8 |
| 5/16/2020 | 709 RL0062 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 363.86 |
| 5/16/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 5/16/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 5/16/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 5/16/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/16/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.65 |
| 5/16/2020 | 709 RL0180 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 50.92 |
| 5/16/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 5/16/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 5/16/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/16/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 5/16/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/16/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 5/16/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.27 |
| 5/16/2020 | 709 RM0026 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 252.99 |
| 5/16/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 5/16/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 5/16/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.09 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.14 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.93 |
| 5/16/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Conditional Credit/Loan | -2660.34 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 5/16/2020 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 26.34 |
| 5/16/2020 | 709 RP0082 | Owner Operator | T Chek Fee | ExpressCheck Fee | 0.85 |
| 5/16/2020 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 85 |
| 5/16/2020 | 709 RP0082 | Owner Operator | T Chek Fee | Tractor Repair Q1202 | 2634 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241385 Q1202 Balloon | 234.05 |
| 5/16/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241512 TRUCK RENTAL | 500 |
| 5/16/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 288 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.8 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.03 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.84 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.18 |
| 5/16/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241414 33488 Lease $335 | 335.48 |
| 5/16/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241491 Past tractor ren | 100 |
| 5/16/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 5/16/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/16/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.48 |
| 5/16/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.13 |
| 5/16/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.98 |
| 5/16/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.32 |
| 5/16/2020 | 709 SB0009 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 378.91 |
| 5/16/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 5/16/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |

| 5/16/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/16/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 5/16/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/16/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.77 |
| 5/16/2020 | 709 SB0103 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 261.75 |
| 5/16/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 5/16/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 5/16/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/16/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.01 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.46 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 132 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.01 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 241 |
| 5/16/2020 | 709 SM0109 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 408.18 |
| 5/16/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 5/16/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/16/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.52 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.61 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.06 |
| 5/16/2020 | 709 SN0019 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 173.15 |
| 5/16/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 5/16/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 5/16/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 76 |
| 5/16/2020 | 709 VB0015 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 122.38 |
| 5/16/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 5/16/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.84 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.18 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.38 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.01 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 171.25 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 5/16/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/16/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 5/16/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 5/16/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.47 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.22 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.16 |
| 5/16/2020 | 709 WH0087 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 124.59 |
| 5/16/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 5/16/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 241416 Q1238 Lease | 311.97 |
| 5/16/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/16/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.31 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.73 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 213.19 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.05 |
| 5/16/2020 | 742 AP0047 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 175.53 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 53.74 |
| 5/16/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | 53.74 |
| 5/16/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 5/16/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | 2.5 |
| 5/16/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | | 8.75 |
| 5/16/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | | 13 |
| 5/16/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.38 |
| 5/16/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.97 |
| 5/16/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 114.34 |
| 5/16/2020 | 742 BS0078 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 226.63 |
| 5/16/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | | 100 |
| 5/16/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | | 113.5 |
| 5/16/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | | 2.5 |
| 5/16/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 5/16/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | | 8 |
| 5/16/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 466.67 |
| 5/16/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.82 |
| 5/16/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 504.8 |
| 5/16/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | | 100 |
| 5/16/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 72.19 |
| 5/16/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/16/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | | 13 |
| 5/16/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 85 |
| 5/16/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 279.72 |
| 5/16/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169 |
| 5/16/2020 | 742 DA0067 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 176.99 |
| 5/16/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | | 100 |
| 5/16/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 268.58 |
| 5/16/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 72.19 |
| 5/16/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/16/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 5/16/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.96 |
| 5/16/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.23 |
| 5/16/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 541.84 |
| 5/16/2020 | 742 DC0117 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 329.48 |
| 5/16/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | | 100 |
| 5/16/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 5/16/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | | 8 |
| 5/16/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.92 |
| 5/16/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.75 |
| 5/16/2020 | 742 EA0039 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 60.86 |
| 5/16/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | | 100 |
| 5/16/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/16/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 32.09 |
| 5/16/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 5/16/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/16/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.28 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.13 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.41 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.81 |
| 5/16/2020 | 742 EN0016 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 261.54 |
| 5/16/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | | 100 |
| 5/16/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | | 100 |

| 5/16/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/16/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 5/16/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 5/16/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 742 EN0016 | Owner Operator | Repair Order | CTMS - 241546 REPAIR | 83.5 |
| 5/16/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/16/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 5/16/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 5/16/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/16/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 5/16/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 5/16/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.37 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.74 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.78 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.21 |
| 5/16/2020 | 742 JB0465 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 247.63 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 5/16/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 5/16/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 5/16/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 BATA Carquinez Bridge | 26 |
| 5/16/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL Route 80 (East) | 5.1 |
| 5/16/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/16/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 5/16/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.41 |
| 5/16/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 60 |
| 5/16/2020 | 742 JH0148 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 697.25 |
| 5/16/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 5/16/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 5/16/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Broker Pay Void/Reissue | ACH | -1360.2 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Broker Pay Void/Reissue | ACH | 1360.2 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Broker Pay Void/Reissue | Correct ACH Credit | 1360.2 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 5/16/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.64 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.57 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.22 |
| 5/16/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 5/16/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/16/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 5/16/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.01 |
| 5/16/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.9 |
| 5/16/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 5/16/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 5/16/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/16/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 5/16/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 5/16/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Communication Charge | PNet Hware 32969 | 13 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 5/16/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 3006 of 3449**

| 5/16/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
|---|---|---|---|---|---|
| 5/16/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.19 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.72 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.76 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.92 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.48 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.28 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.23 |
| 5/16/2020 | 742 PC0012 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 138.3 |
| 5/16/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 5/16/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 5/16/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 5/16/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 5/16/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 ILTOLL South Beloit | 8.5 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 5/16/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 5/16/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 125 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.25 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.57 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.02 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.49 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.38 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.99 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.83 |
| 5/16/2020 | 742 RF0136 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 90.73 |
| 5/16/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Loan Repayment | EFS 244680 | -7468.52 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 5/16/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 5/16/2020 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 73.95 |
| 5/16/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 7394.57 |
| 5/16/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 5/16/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.88 |
| 5/16/2020 | 742 RN0054 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 157.27 |
| 5/16/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 5/16/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/16/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 241455 Balloon Payoff | 335.75 |
| 5/16/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/16/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 5/16/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 5/16/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/16/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.53 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.74 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.49 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.88 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.05 |
| 5/16/2020 | 742 TC0098 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 100.75 |
| 5/16/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 5/16/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 5/16/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 5/16/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/16/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 241174 repair | 70 |

**EXHIBIT A**

**Page 3007 of 3449**

| 5/16/2020 | 742 TC0098 | Owner Operator | Repair Order | CTMS - 241371 repair | 164.65 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 AmBrdg Detroit Internati | 17.5 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 241249 33489 Lease Paym | 412.16 |
| 5/16/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 241450 33489 Lease Paym | 412.16 |
| 5/16/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/16/2020 | 742 TH0130 | Owner Operator | Communication Charge | Safety Tech Hardware 33991 | 8 |
| 5/16/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.03 |
| 5/16/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 36.04 |
| 5/16/2020 | 742 TH0130 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 109.71 |
| 5/16/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | 100 |
| 5/16/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/16/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 38.5 |
| 5/16/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/16/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 5/16/2020 | 843 EI0003 | Owner Operator | Broker Pay Void/Reissue | Vd Ck 977243 | -323.79 |
| 5/23/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 5/23/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 5/23/2020 | 709 AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.98 |
| 5/23/2020 | 709 AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 797.87 |
| 5/23/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 5/23/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 5/23/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.69 |
| 5/23/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 5/23/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 5/23/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 5/23/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241583 TRUCK RENTAL | 500 |
| 5/23/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241628 truck 32781 Leas | 225.29 |
| 5/23/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.74 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.23 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.39 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.85 |
| 5/23/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 5/23/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 241704 Baloon Q13147 | 357.62 |
| 5/23/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 60.95 |
| 5/23/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | -66.5 |
| 5/23/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | -66.5 |
| 5/23/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 4.66 |
| 5/23/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.16 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.79 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.59 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.1 |
| 5/23/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 5/23/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 241670 Q13169 Sublease | 352.68 |
| 5/23/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |
| 5/23/2020 | 709 BM0030 | Owner Operator | Communication Charge | PNet Hware 34023 | 13 |

| 5/23/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
|---|---|---|---|---|---|---|
| 5/23/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 735.43 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 19.39 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.15 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.24 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.63 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.38 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | 200 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 5/23/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 241610 Q13168 sub lease | 352.68 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.87 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.2 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.66 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.25 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.68 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Repair Order | CTMS - 241546 REPAIR | 80 |
| 5/23/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 241630 Q1247 Sub Lease | 263.91 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.11 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.37 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.64 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 5/23/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 241607 Lease Truck 3348 | 335.96 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Communication Charge | Safety Tech Hardware 33850 | 8 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 171 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.98 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.58 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.2 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 241547 TRUCK RENTAL | 500 |
| 5/23/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 241700 TRUCK RENTAL | 500 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 352 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 5/23/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 241606 Baloon payoff | 350.23 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.9 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.17 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 476.84 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.3 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.52 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 5/23/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 5/23/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 5/23/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 5/23/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/23/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.04 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 5/23/2020 | 709 | DS0288 | Owner Operator | Toll Charges | 34266 BATA Carquinez Bridge | 26 |
| 5/23/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 5/23/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |

| 5/23/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
|---|---|---|---|---|---|
| 5/23/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.19 |
| 5/23/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.8 |
| 5/23/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 5/23/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 5/23/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 5/23/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 5/23/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.29 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 5/23/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 5/23/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 5/23/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 5/23/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.83 |
| 5/23/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 5/23/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/23/2020 | 709 EO0014 | Owner Operator | Toll Charges | 33846 ILTOLL Route 80 (East) | 5.1 |
| 5/23/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.61 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.72 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.83 |
| 5/23/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 5/23/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 241669 truck lease 3304 | 434.29 |
| 5/23/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.33 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.28 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.56 |
| 5/23/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 5/23/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 5/23/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.33 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.87 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.4 |
| 5/23/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 5/23/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 5/23/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 241631 Q1200 Lease | 238.16 |

| Date | | | | | | |
|------|------|-----|------|------|------|------|
| 5/23/2020 | 709 GS0015 | Owner Operator | BOTTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 5/23/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | | 13 |
| 5/23/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.46 |
| 5/23/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | | 100 |
| 5/23/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 40.11 |
| 5/23/2020 | 709 GW0043 | Owner Operator | BOTTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | | 8 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 213.96 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.46 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.99 |
| 5/23/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | | 100 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 45.09 |
| 5/23/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241639 Q1109 Lease | | 302.85 |
| 5/23/2020 | 709 HC0023 | Owner Operator | BOTTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 5/23/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 5/23/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | | 8 |
| 5/23/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.79 |
| 5/23/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | | 100 |
| 5/23/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 36.1 |
| 5/23/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 241637 Q13170 | | 352.68 |
| 5/23/2020 | 709 HG0007 | Owner Operator | BOTTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 5/23/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | | 9.84 |
| 5/23/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | | 8 |
| 5/23/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.66 |
| 5/23/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 587.4 |
| 5/23/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | | 100 |
| 5/23/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 100.67 |
| 5/23/2020 | 709 HG0027 | Owner Operator | BOTTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 5/23/2020 | 709 HG0027 | Owner Operator | BOTTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | | 12.5 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | | 9.84 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | | 13 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | | 13 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.98 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.05 |
| 5/23/2020 | 709 HG0027 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | | 159.85 |
| 5/23/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | | 100 |
| 5/23/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | | 100 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 56.15 |
| 5/23/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 56.15 |
| 5/23/2020 | 709 IA0007 | Owner Operator | BOTTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 5/23/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | | 12.5 |
| 5/23/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | | 9.84 |
| 5/23/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | | 8 |
| 5/23/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 5/23/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.89 |
| 5/23/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.76 |
| 5/23/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | | 100 |
| 5/23/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 52.71 |
| 5/23/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 22.35 |
| 5/23/2020 | 709 IR0002 | Owner Operator | BOTTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/23/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | | 12.5 |
| 5/23/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | | 8 |
| 5/23/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.65 |
| 5/23/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/23/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 94.09 |
| 5/23/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/23/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 14.98 |
| 5/23/2020 | 709 JC0292 | Owner Operator | BOTTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | | 12.5 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | | 13 |
| 5/23/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |

**EXHIBIT A**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.34 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.33 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.24 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.47 |
| 5/23/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 241609 Repair | 296.25 |
| 5/23/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 241638 Q13197 Lease | 276.63 |
| 5/23/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 5/23/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 5/23/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/23/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.42 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.87 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.04 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.28 |
| 5/23/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 5/23/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 5/23/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.62 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.92 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.82 |
| 5/23/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 5/23/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 1.46 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |

| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
|---|---|---|---|---|---|
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 19.68 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.11 |
| 5/23/2020 | 709 JG0092 | Owner Operator | FUEL TAX | December 2019 Fuel/Mileage Tax | 0.07 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Permits | ID06:2020 - 33669 | 10.3 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Permits | IL02:2020 - 33669 | 3.75 |
| 5/23/2020 | 709 JG0092 | Owner Operator | Permits | NM07:2020 - 33669 | 10 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.15 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 35.16 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Advance | 5/7/20 Clm 78658-1 s/u $250/wk | 250 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.4 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.47 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.76 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 5/23/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 5/23/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 5/23/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.59 |
| 5/23/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 5/23/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3014 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 5/23/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 241634 Balloon Payoff | 234.05 |
| 5/23/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 5/23/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 5/23/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/23/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.9 |
| 5/23/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.45 |
| 5/23/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 5/23/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 5/23/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 5/23/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 241629 Q13159 Lease | 331.5 |
| 5/23/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 5/23/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.01 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.25 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.03 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 5/23/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 5/23/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 5/23/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.9 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.23 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.32 |
| 5/23/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 5/23/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 241607 33483 Lease 208 | 335.48 |
| 5/23/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 5/23/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 5/23/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 5/23/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 5/23/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 241607 Balloon Pay off | 200.15 |
| 5/23/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.7 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.21 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.75 |
| 5/23/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 5/23/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 5/23/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 5/23/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 5/23/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.46 |
| 5/23/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.34 |
| 5/23/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 5/23/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 5/23/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 5/23/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 5/23/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/23/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.29 |

| 5/23/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.82 |
|---|---|---|---|---|---|
| 5/23/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 5/23/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 5/23/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/23/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 5/23/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.05 |
| 5/23/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 5/23/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 5/23/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/23/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 5/23/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 5/23/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/23/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 5/23/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 5/23/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.09 |
| 5/23/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 5/23/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 5/23/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/23/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 5/23/2020 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2500 |
| 5/23/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.9 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.14 |
| 5/23/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 5/23/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/23/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 5/23/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/23/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 241629 32986 Lease | 314.03 |
| 5/23/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.01 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.48 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.11 |
| 5/23/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 5/23/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 5/23/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 5/23/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 5/23/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.43 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 5/23/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 5/23/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 32.96 |
| 5/23/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.21 |
| 5/23/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 5/23/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3016 of 3449**

| 5/23/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
|---|---|---|---|---|---|
| 5/23/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 241605 Q1241 Truck leas | 321.84 |
| 5/23/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 5/23/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.68 |
| 5/23/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.92 |
| 5/23/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 5/23/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 5/23/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 5/23/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/23/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.09 |
| 5/23/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 5/23/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 5/23/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.86 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.33 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.86 |
| 5/23/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 5/23/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 5/23/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 5/23/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 5/23/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/23/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.45 |
| 5/23/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 5/23/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 5/23/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/23/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 5/23/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/23/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 5/23/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 5/23/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.79 |
| 5/23/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 5/23/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 5/23/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.21 |
| 5/23/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Loan Repayment | EFS 244792 | -2660.34 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Rev Conditional Credit/Loan | 2660.34 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 5/23/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241581 Q1202 Balloon | 234.05 |
| 5/23/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.42 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.85 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.95 |
| 5/23/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241607 33488 Lease $335 | 335.48 |
| 5/23/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241668 Past tractor ren | 100 |

| 5/23/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 5/23/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 5/23/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 5/23/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 5/23/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/23/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.97 |
| 5/23/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.48 |
| 5/23/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 5/23/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 5/23/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/23/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 5/23/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 99.11 |
| 5/23/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 5/23/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 5/23/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.43 |
| 5/23/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 5/23/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 5/23/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.67 |
| 5/23/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 5/23/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.84 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | -173.5 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | -173.5 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.64 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.35 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 5/23/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/23/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 5/23/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 5/23/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 5/23/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.27 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.44 |
| 5/23/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 5/23/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 241610 Q1238 Lease | 311.97 |
| 5/23/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.95 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 5/23/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/23/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 ILTOLL Route 80 (West) | 5.1 |
| 5/23/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 5/23/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 5/23/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.71 |
| 5/23/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.25 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.45 |
| 5/23/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 5/23/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 5/23/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/23/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 5/23/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 5/23/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.8 |
| 5/23/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.43 |
| 5/23/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.92 |
| 5/23/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 5/23/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 5/23/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.38 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 313 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.73 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 5/23/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 5/23/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 5/23/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 5/23/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.53 |
| 5/23/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.3 |
| 5/23/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 5/23/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 5/23/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 5/23/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.4 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.74 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.67 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.83 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.89 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.33 |
| 5/23/2020 | 742 DS0254 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 358.03 |
| 5/23/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 5/23/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 5/23/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 5/23/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/23/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - Sout | 3.5 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Ship Channel Bridg | 3.5 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 241460 Trk 33487 Lease | 434.2 |
| 5/23/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 241639 Trk 33487 Lease | 434.2 |
| 5/23/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 5/23/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 5/23/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.63 |
| 5/23/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.07 |
| 5/23/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 5/23/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 5/23/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/23/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/23/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/23/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.75 |

**EXHIBIT A**

**Page 3019 of 3449**

| 5/23/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.6 |
|---|---|---|---|---|---|
| 5/23/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.91 |
| 5/23/2020 | 742 ED0041 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 27.97 |
| 5/23/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 5/23/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 5/23/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 5/23/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 5/23/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 5/23/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 5/23/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 5/23/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/23/2020 | 742 ED0041 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.35 |
| 5/23/2020 | 742 ED0041 | Owner Operator | T Chek Fee | Tractor Repair 32897 | 403.26 |
| 5/23/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/23/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 5/23/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 5/23/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/23/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 5/23/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.21 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.52 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.44 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.5 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 5/23/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 5/23/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL Route 80 (East) | 5.1 |
| 5/23/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/23/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 5/23/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 5/23/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.2 |
| 5/23/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 5/23/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 5/23/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 JS0390 | Owner Operator | Broker Pay Void/Reissue | ACH Request | 1360.2 |
| 5/23/2020 | 742 JS0390 | Owner Operator | Broker Pay Void/Reissue | void statement only | -1360.2 |
| 5/23/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 5/23/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.2 |
| 5/23/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.47 |
| 5/23/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 5/23/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | -35 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | -35 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | -35 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 5/23/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 5/23/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 33296 | 13 |
| 5/23/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 5/23/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/23/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | -306.67 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | -306.67 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | -306.67 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.67 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | -10 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | -10 |

**EXHIBIT A**

Page 3020 of 3449

| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | -10 |
|---|---|---|---|---|---|
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 5/23/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 5/23/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 148.58 |
| 5/23/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.3 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 5/23/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 ILTOLL 163rd St. | 6.8 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 ILTOLL 82nd St. | 6.8 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 ILTOLL Marengo | 13.6 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 ILTOLL Route 53 | 2.55 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 ILTOLL South Beloit | 8.5 |
| 5/23/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 241634 Balloon Payoff | 335.75 |
| 5/23/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/23/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 5/23/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 5/23/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 5/23/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/23/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.65 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.08 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.42 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.8 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.29 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.2 |
| 5/23/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/23/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 5/23/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/23/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (West) | 5.1 |
| 5/23/2020 | 742 TH0130 | Owner Operator | Broker Pay Void/Reissue | 5/16/20 Settlement Pay | -4540.09 |
| 5/23/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.09 |
| 5/23/2020 | 843 EI0003 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 15.5 |
| 5/23/2020 | 843 EI0003 | Owner Operator | Broker Pay Void/Reissue | Vd Ck 977276 | -323.79 |
| 5/23/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 5/30/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.96 |
| 5/30/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.99 |
| 5/30/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 5/30/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 5/30/2020 | 709 AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 10.46 |
| 5/30/2020 | 709 AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 749.29 |
| 5/30/2020 | 709 AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 99.97 |
| 5/30/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 5/30/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 5/30/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 5/30/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 241782 truck 32781 Leas | 225.29 |
| 5/30/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 5/30/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.14 |
| 5/30/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.69 |
| 5/30/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 5/30/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 5/30/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/30/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/30/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.85 |
| 5/30/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.09 |
| 5/30/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.55 |

**EXHIBIT A**

**Page 3021 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 5/30/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | | 13 |
| 5/30/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | | 100 |
| 5/30/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/30/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.75 |
| 5/30/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 5/30/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | | 8 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.14 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.12 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 460.09 |
| 5/30/2020 | 709 CC0134 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13168 | | 149.43 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/30/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 36.07 |
| 5/30/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 241755 Q13168 sub lease | | 352.68 |
| 5/30/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 5/30/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | | 13 |
| 5/30/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/30/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/30/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433.42 |
| 5/30/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | | 33.64 |
| 5/30/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/30/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 24.04 |
| 5/30/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 5/30/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | | 506.17 |
| 5/30/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | | 8 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Driver Excellence Program | CA-ND74001542 | | -50 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.14 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 23.93 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 59.59 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.9 |
| 5/30/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | | 100 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/30/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.87 |
| 5/30/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 241775 Q1247 Sub Lease | | 263.91 |
| 5/30/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | | 8.75 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | | 8 |
| 5/30/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 103.87 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.61 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.18 |
| 5/30/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | | 100 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/30/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.17 |
| 5/30/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 241752 Lease Truck 3348 | | 335.96 |
| 5/30/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 5/30/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Freightliner NTL | | 8.75 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.31 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 63.02 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.03 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.41 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 228.01 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 169.42 |
| 5/30/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | | 100 |
| 5/30/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | | 100 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | | 258.52 |
| 5/30/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 5/30/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 35.11 |
| 5/30/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Freightliner PD | | 24.07 |
| 5/30/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 8 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.19 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.1 |

**EXHIBIT A**

**Page 3022 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.9 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.18 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.54 |
| 5/30/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 5/30/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 241751 Baloon payoff | 350.23 |
| 5/30/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.48 |
| 5/30/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.34 |
| 5/30/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 5/30/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 5/30/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 5/30/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/30/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/30/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.49 |
| 5/30/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.68 |
| 5/30/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 5/30/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 5/30/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 5/30/2020 | 709 DS0225 | Owner Operator | Driver Excellence Program | CA-UAOO000139 | -50 |
| 5/30/2020 | 709 DS0225 | Owner Operator | Driver Excellence Program | US-1303200747 | -50 |
| 5/30/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 5/30/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.74 |
| 5/30/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.15 |
| 5/30/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 5/30/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.09 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.55 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.95 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.66 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.87 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.95 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.13 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.93 |
| 5/30/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 5/30/2020 | 709 DS0288 | Owner Operator | Toll Charges | 34266 BATA Carquinez Bridge | 26 |
| 5/30/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Driver Excellence Program | CA-N8BE000864 | -50 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Driver Excellence Program | CA-U9T4000260 | -50 |
| 5/30/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.11 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.16 |
| 5/30/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 5/30/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 5/30/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 5/30/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 5/30/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.69 |
| 5/30/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 5/30/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |

**EXHIBIT A**

Page 3023 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 EO00014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 EO00014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 5/30/2020 | 709 EO00014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/30/2020 | 709 EO00014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 EO00014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 EO00014 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.09 |
| 5/30/2020 | 709 EO00014 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.57 |
| 5/30/2020 | 709 EO00014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 5/30/2020 | 709 EO00014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 EO00014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 5/30/2020 | 709 EO00014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 5/30/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 5/30/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.7 |
| 5/30/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.43 |
| 5/30/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 5/30/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 5/30/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 5/30/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.23 |
| 5/30/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 5/30/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 5/30/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.24 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.97 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.55 |
| 5/30/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 5/30/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 5/30/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 241777 Q1200 Lease | 238.16 |
| 5/30/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 5/30/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.68 |
| 5/30/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 5/30/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 5/30/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 5/30/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.73 |
| 5/30/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.65 |
| 5/30/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 5/30/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 5/30/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |
| 5/30/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 5/30/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 5/30/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 5/30/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 5/30/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.72 |
| 5/30/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.75 |
| 5/30/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 5/30/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 5/30/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 5/30/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.86 |
| 5/30/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 5/30/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.13 |

**EXHIBIT A**

| Date | Unit | Type | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| 5/30/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 5/30/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 5/30/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.93 |
| 5/30/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.33 |
| 5/30/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 5/30/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 5/30/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 5/30/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 5/30/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.1 |
| 5/30/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 5/30/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 5/30/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Driver Excellence Program | MN-00ZI003698 | -50 |
| 5/30/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.34 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.69 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.67 |
| 5/30/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 241753 Repair | 296.25 |
| 5/30/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 241784 Q13197 Lease | 276.63 |
| 5/30/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 5/30/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 5/30/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 5/30/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.02 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.26 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.66 |
| 5/30/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 5/30/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 5/30/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 5/30/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.78 |
| 5/30/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 5/30/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 5/30/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 5/30/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 5/30/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.51 |
| 5/30/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 5/30/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | Advance | 5/7/20 Clm 78658-1 s/u $250/wk | 250 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 3025 of 3449**

| 5/30/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 5/30/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.7 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 5/30/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 5/30/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 5/30/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.78 |
| 5/30/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 5/30/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 5/30/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 241779 Balloon Payoff | 234.05 |
| 5/30/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 5/30/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 5/30/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.81 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.41 |
| 5/30/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 5/30/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 5/30/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 5/30/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 5/30/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 125 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.95 |
| 5/30/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 5/30/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 5/30/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.16 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.48 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.5 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.27 |
| 5/30/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 5/30/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 241752 33483 Lease 208 | 335.48 |
| 5/30/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 5/30/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 5/30/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 5/30/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 241752 Balloon Pay off | 200.15 |
| 5/30/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 5/30/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.88 |
| 5/30/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 5/30/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 5/30/2020 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 5/30/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 5/30/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.79 |
| 5/30/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.47 |
| 5/30/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.24 |
| 5/30/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 5/30/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3026 of 3449**

| 5/30/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
|---|---|---|---|---|---|
| 5/30/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 BATA Benicia | 26 |
| 5/30/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 5/30/2020 | 709 MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -6782.37 |
| 5/30/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/30/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.81 |
| 5/30/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.98 |
| 5/30/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 5/30/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 5/30/2020 | 709 MD0122 | Owner Operator | T Chek Fee | ExpressCheck Fee | 67.15 |
| 5/30/2020 | 709 MD0122 | Owner Operator | T Chek Fee | Tractor Repair 34342 | 6715.22 |
| 5/30/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/30/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 5/30/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.65 |
| 5/30/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 5/30/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 5/30/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/30/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 5/30/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.51 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.84 |
| 5/30/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 5/30/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 5/30/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 5/30/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 5/30/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.79 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.28 |
| 5/30/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 5/30/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 5/30/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 5/30/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 5/30/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 5/30/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 5/30/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 5/30/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.55 |
| 5/30/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.81 |
| 5/30/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 5/30/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 5/30/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 5/30/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 5/30/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.78 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.32 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.4 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.05 |
| 5/30/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 5/30/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 5/30/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 17.04 |
| 5/30/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 5/30/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.56 |
| 5/30/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.02 |
| 5/30/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 5/30/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 5/30/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 241750 Q1241 Truck leas | 321.84 |
| 5/30/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 5/30/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 5/30/2020 | 709 RC0030 | Owner Operator | Driver Excellence Program | CA-N5N5000754 | -50 |
| 5/30/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.18 |
| 5/30/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.56 |
| 5/30/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.49 |
| 5/30/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 5/30/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 5/30/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 5/30/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 5/30/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.11 |
| 5/30/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 5/30/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 5/30/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.17 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.15 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.97 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.28 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.48 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.69 |
| 5/30/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 5/30/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 5/30/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 5/30/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 5/30/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.93 |
| 5/30/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 5/30/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 5/30/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 5/30/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 5/30/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 5/30/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 5/30/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.73 |
| 5/30/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 5/30/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 5/30/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 5/30/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 5/30/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.33 |
| 5/30/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 5/30/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 5/30/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 5/30/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241743 Q1202 Balloon | 234.05 |
| 5/30/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.16 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.91 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.26 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.89 |
| 5/30/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241752 33488 Lease $335 | 335.48 |
| 5/30/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241815 Past tractor ren | 100 |
| 5/30/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 5/30/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.12 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.33 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.52 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.22 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.68 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.85 |
| 5/30/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 5/30/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 5/30/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA C | 17.2 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA D | 18.6 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA E | 18.6 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/30/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 5/30/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 5/30/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -168.32 |
| 5/30/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 5/30/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.75 |
| 5/30/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.83 |
| 5/30/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 5/30/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 5/30/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.67 |
| 5/30/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 166.65 |
| 5/30/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 364 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 195 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 5/30/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 5/30/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 5/30/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 369.49 |
| 5/30/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.16 |

| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.2 |
|---|---|---|---|---|---|
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.56 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.42 |
| 5/30/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 5/30/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Driver Excellence Program | CA-NB3A000193 | -50 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Driver Excellence Program | CA-UBCV000707 | -50 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Driver Excellence Program | NV-7177181292 | -50 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.25 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 288 |
| 5/30/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 5/30/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 155.82 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 5/30/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 5/30/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 5/30/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 5/30/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Driver Excellence Program | CA-NCVL001654 | -50 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.73 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.87 |
| 5/30/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 5/30/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 241754 Q1238 Lease | 311.97 |
| 5/30/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.14 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.8 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.84 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.63 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 5/30/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 5/30/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 16 |
| 5/30/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.68 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.26 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.73 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.36 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.52 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 206 |
| 5/30/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 5/30/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 5/30/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 5/30/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 5/30/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.99 |
| 5/30/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 5/30/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 5/30/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.61 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.26 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.65 |
| 5/30/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.66 |
| 5/30/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 241784 Trk 33487 Lease | 434.2 |
| 5/30/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 5/30/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.37 |
| 5/30/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.01 |
| 5/30/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 5/30/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.06 |
| 5/30/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Communication Charge | PNet Hware 32897 | 13 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.94 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.03 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.02 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.59 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.18 |
| 5/30/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 5/30/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 5/30/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 5/30/2020 | 742 ED0041 | Owner Operator | T Chek Fee | Tractor Repair 32897 | 831.64 |
| 5/30/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.76 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.03 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.42 |
| 5/30/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 5/30/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 5/30/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 5/30/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.48 |
| 5/30/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.64 |
| 5/30/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 5/30/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 5/30/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.13 |
| 5/30/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 5/30/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 5/30/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.1 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.99 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.97 |
| 5/30/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 5/30/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 5/30/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 5/30/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 5/30/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |

**EXHIBIT A**

**Page 3031 of 3449**

| 5/30/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 5/30/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 5/30/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 5/30/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.53 |
| 5/30/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.39 |
| 5/30/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 5/30/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 5/30/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 5/30/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 5/30/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 5/30/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 5/30/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 76.66 |
| 5/30/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 5/30/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 5/30/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 5/30/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.1 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.66 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.52 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.6 |
| 5/30/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 5/30/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 5/30/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 5/30/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.55 |
| 5/30/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 5/30/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 5/30/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.97 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.16 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.09 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.23 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.46 |
| 5/30/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 5/30/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 5/30/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 5/30/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 NJTP Carteret/Rahway | 11.4 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 PTC Harrisburg East Shor | 71.8 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 5/30/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 5/30/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/30/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 1.42 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.97 |

**EXHIBIT A**

**Page 3032 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.46 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.49 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.68 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.42 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.98 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.7 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.33 |
| 5/30/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 5/30/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 5/30/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 5/30/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Driver Excellence Program | CA-ND3G001187 | -50 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.95 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.87 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.73 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.13 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 5/30/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 5/30/2020 | 742 RN0054 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.4 |
| 5/30/2020 | 742 RN0054 | Owner Operator | T Chek Fee | Tractor Repair Q13157 | 739.82 |
| 5/30/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 241779 Balloon Payoff | 335.75 |
| 5/30/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 5/30/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 5/30/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 5/30/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 5/30/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 5/30/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 5/30/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 5/30/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 5/30/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 5/30/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 5/30/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 241629 33489 Lease Paym | 412.16 |
| 5/30/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 241774 33489 Lease Paym | 412.16 |
| 5/30/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | -35 |
| 5/30/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 199 |
| 5/30/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | -154 |
| 5/30/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | -10 |
| 6/6/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 6/6/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.27 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.79 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.81 |
| 6/6/2020 | 709 AC0061 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 595.18 |
| 6/6/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 6/6/2020 | 709 AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 296.28 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 241701 Q13148 Trac Leas | 296.09 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 241844 Q13148 Trac Leas | 296.09 |
| 6/6/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242025 Q13148 Trac Leas | 296.09 |
| 6/6/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.39 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.6 |
| 6/6/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Permits1 | ID06:2020 - 32781 | 10.3 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Permits1 | IL02:2020 - 32781 | 3.75 |
| 6/6/2020 | 709 AN0007 | Owner Operator | Permits1 | NM07:2020 - 32781 | 10 |

**EXHIBIT A**

**Page 3033 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 6/6/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 6/6/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 241974 truck 32781 Leas | 225.29 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.45 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.6 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.87 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 705.67 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 6/6/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 241847 Baloon Q13147 | 357.62 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 60.95 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.82 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.99 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 186.95 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 6/6/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 241817 Q13169 Sublease | 352.68 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 376.68 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 6/6/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.76 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.1 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.63 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 157.85 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 6/6/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 241937 Q13168 sub lease | 352.68 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.75 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.46 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -6.27 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.33 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.84 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.5 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 53.28 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 6/6/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 241967 Q1247 Sub Lease | 263.91 |
| 6/6/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 391.03 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.64 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 432.01 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292 |
| 6/6/2020 | 709 CV0028 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | | 224.56 |
| 6/6/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | | 100 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.18 |
| 6/6/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 241934 Lease Truck 3348 | | 335.96 |
| 6/6/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 6/6/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Freightliner NTL | | 8.75 |
| 6/6/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | | 8.75 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.22 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.64 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.25 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.52 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 138.19 |
| 6/6/2020 | 709 DL0029 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | | 7.53 |
| 6/6/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | | 100 |
| 6/6/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | | 100 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | | 258.52 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Permits1 | ID06:2020 - Q13199 | | 10.3 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Permits1 | IL02:2020 - Q13199 | | 3.75 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Permits1 | NM07:2020 - Q13199 | | 10 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Permits1 | NY13:2019 - Q13199 | | 1.5 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Permits1 | NY13:2019 - Q13199 | | 1.5 |
| 6/6/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 35.11 |
| 6/6/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Freightliner PD | | 24.07 |
| 6/6/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 24.07 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 241847 TRUCK RENTAL | | 500 |
| 6/6/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 241954 Q13199 Lease | | 193.11 |
| 6/6/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 8 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.35 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 166.78 |
| 6/6/2020 | 709 DL0107 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | | 106.15 |
| 6/6/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | | 100 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.46 |
| 6/6/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 241933 Baloon payoff | | 350.23 |
| 6/6/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 6/6/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.2 |
| 6/6/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144.32 |
| 6/6/2020 | 709 DM0257 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | | 512.71 |
| 6/6/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | | 100 |
| 6/6/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 6/6/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 6/6/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | | 8.75 |
| 6/6/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | | 8 |
| 6/6/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 6/6/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 6/6/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.98 |
| 6/6/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 159.83 |
| 6/6/2020 | 709 DS0049 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | | 16.02 |
| 6/6/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | | 100 |
| 6/6/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | | 114.7 |
| 6/6/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 6/6/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | | 8 |
| 6/6/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 6/6/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.37 |
| 6/6/2020 | 709 DS0225 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | | -55.72 |
| 6/6/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/6/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.11 |
| 6/6/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.23 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.51 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.09 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.27 |
| 6/6/2020 | 709 DS0288 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 135.88 |
| 6/6/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 6/6/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 6/6/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 6/6/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.32 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.87 |
| 6/6/2020 | 709 EA0003 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 182.99 |
| 6/6/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 6/6/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 6/6/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 6/6/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 6/6/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.15 |
| 6/6/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.24 |
| 6/6/2020 | 709 EG0062 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 58.85 |
| 6/6/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 6/6/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 6/6/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 6/6/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/6/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.43 |
| 6/6/2020 | 709 EO0014 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 151.86 |
| 6/6/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 6/6/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 6/6/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/6/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.72 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.12 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.51 |
| 6/6/2020 | 709 FS0039 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 32.56 |
| 6/6/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 241817 truck lease 3304 | 434.29 |
| 6/6/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242006 truck lease 3304 | 434.29 |
| 6/6/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.25 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.64 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.15 |
| 6/6/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 6/6/2020 | 709 FV0001 | Owner Operator | Toll Charges | 21521B Bay Bridge 18 | 26 |
| 6/6/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.7 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.25 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.88 |
| 6/6/2020 | 709 GA0051 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -0.43 |
| 6/6/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 6/6/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 6/6/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 241969 Q1200 Lease | 238.16 |
| 6/6/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 6/6/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.25 |
| 6/6/2020 | 709 GS0015 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 106.37 |
| 6/6/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 6/6/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 21 |
| 6/6/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 6/6/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.09 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.58 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.54 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.61 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.55 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.61 |
| 6/6/2020 | 709 GW0043 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 118.11 |
| 6/6/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241785 Q1109 Lease | 302.85 |
| 6/6/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 241976 Q1109 Lease | 302.85 |
| 6/6/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.19 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.62 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.56 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.77 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.71 |
| 6/6/2020 | 709 HC0023 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 36.87 |
| 6/6/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 241783 Q13170 | 352.68 |
| 6/6/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 241975 Q13170 | 352.68 |
| 6/6/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/6/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 6/6/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.33 |
| 6/6/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 6/6/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 6/6/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Richmond | 26 |
| 6/6/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 HG0027 | Owner Operator | ESCROW | Escrow Withdrawal | -200 |
| 6/6/2020 | 709 HG0027 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 143.47 |
| 6/6/2020 | 709 HG0027 | Owner Operator | Loan Repayment | EFS 245945 - Escrow | -8468.44 |
| 6/6/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.66 |
| 6/6/2020 | 709 HG0027 | Owner Operator | T Chek Fee | ExpressCheck Fee | 85.83 |
| 6/6/2020 | 709 HG0027 | Owner Operator | T Chek Fee | Tractor Repair 33418 | 8582.61 |
| 6/6/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 6/6/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/6/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.18 |
| 6/6/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.75 |
| 6/6/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.33 |
| 6/6/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.19 |
| 6/6/2020 | 709 IA0007 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -16.86 |

**EXHIBIT A**

**Page 3037 of 3449**

| 6/6/2020 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 6/6/2020 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.63 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.91 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -103.09 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 6/6/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.72 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 113.5 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | Repair Order | CTMS - 241936 Repair | 296.25 |
| 6/6/2020 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 241976 Q13197 Lease | 276.63 |
| 6/6/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 6/6/2020 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 6/6/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.74 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.66 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 112.6 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Toll Charges | 32908 Bay Bridge 18 | 26 |
| 6/6/2020 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.95 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.24 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.5 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 742.36 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 6/6/2020 | 709 | JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.35 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 0.01 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | Advance | 5/7/20 Clm 78658-1 s/u $250/wk | 250 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.21 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 6/6/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 6/6/2020 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |

| 6/6/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 6/6/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.87 |
| 6/6/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 6/6/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 6/6/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 241971 Balloon Payoff | 234.05 |
| 6/6/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/6/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 6/6/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.93 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.7 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.46 |
| 6/6/2020 | 709 JS0265 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 317.01 |
| 6/6/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 6/6/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 241775 Q13159 Lease | 331.5 |
| 6/6/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 241967 Q13159 Lease | 331.5 |
| 6/6/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 6/6/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 196 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.02 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 182 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.62 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.09 |
| 6/6/2020 | 709 KP0004 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 209.57 |
| 6/6/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 6/6/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Toll Charges | 32914 Carquinez Bridge 10 | 26 |
| 6/6/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 6/6/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 6/6/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.93 |
| 6/6/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.02 |
| 6/6/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.95 |
| 6/6/2020 | 709 KT0055 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -5.42 |
| 6/6/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 6/6/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 6/6/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 241935 33483 Lease 208 | 335.48 |
| 6/6/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 6/6/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 6/6/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 6/6/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 241935 Balloon Pay off | 200.15 |
| 6/6/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 6/6/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.4 |
| 6/6/2020 | 709 LS0023 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 78.1 |
| 6/6/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 6/6/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 6/6/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 6/6/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.6 |
| 6/6/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.77 |
| 6/6/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.17 |

**EXHIBIT A**

**Page 3039 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.28 |
| 6/6/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.84 |
| 6/6/2020 | 709 | MA0092 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 190.77 |
| 6/6/2020 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 6/6/2020 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.51 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.29 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.44 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.59 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.64 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.9 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 6/6/2020 | 709 | MD0122 | Owner Operator | Truck Payment | CTMS - 242040 TRUCK RENTAL | 100 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -21.32 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 48.37 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | Permits1 | ID06:2020 - Q13199 | -10.3 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | Permits1 | IL02:2020 - Q13199 | -3.75 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | Permits1 | NM07:2020 - Q13199 | -10 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | Permits1 | NY13:2019 - Q13199 | -1.5 |
| 6/6/2020 | 709 | ME0053 | Owner Operator | Permits1 | NY13:2019 - Q13199 | -1.5 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.22 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -55.82 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 6/6/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.09 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.49 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 25.57 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 6/6/2020 | 709 | MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 221.33 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.21 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.1 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.68 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 1013.21 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 241774 32986 Lease | 314.03 |
| 6/6/2020 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 241966 32986 Lease | 314.03 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.97 |

**EXHIBIT A**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.98 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.93 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 6/6/2020 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 6/6/2020 | 709 | NT9564 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 192 |
| 6/6/2020 | 709 | NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 6/6/2020 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.46 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.17 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.26 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.6 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.19 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.31 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.68 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.82 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.91 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 52.61 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.17 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.36 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 251.96 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 6/6/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 256 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.29 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -29.76 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 6/6/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.45 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.34 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 536.74 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Toll Charges | 32912 Carquinez Bridge 8 | 26 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 6/6/2020 | 709 | RL0062 | Owner Operator | Truck Payment | CTMS - 242040 TRUCK RENTAL | 200 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.5 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.65 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 267.03 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 6/6/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3041 of 3449**

| 6/6/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
|---|---|---|---|---|---|
| 6/6/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 6/6/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.31 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.27 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.96 |
| 6/6/2020 | 709 RM0026 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 384.74 |
| 6/6/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 242040 REPAIR | 123 |
| 6/6/2020 | 709 RM0026 | Owner Operator | Truck Payment | CTMS - 242040 TRUCK PAYMENT | 200 |
| 6/6/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 6/6/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.35 |
| 6/6/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 6/6/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 6/6/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 6/6/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 241910 Q1202 Balloon | 234.05 |
| 6/6/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.08 |
| 6/6/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.79 |
| 6/6/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.63 |
| 6/6/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 13.91 |
| 6/6/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 6/6/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.76 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.31 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.64 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.61 |
| 6/6/2020 | 709 SB0009 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 332.39 |
| 6/6/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 Benicia 4 | 26 |
| 6/6/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/6/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 6/6/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.2 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.27 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.54 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.39 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.13 |
| 6/6/2020 | 709 SB0103 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 173.17 |
| 6/6/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 6/6/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/6/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 241954 3303Truck Lease | 133.15 |
| 6/6/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 340 |
| 6/6/2020 | 709 SM0109 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 86.16 |
| 6/6/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.77 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.6 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.32 |
| 6/6/2020 | 709 SN0019 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 163.57 |
| 6/6/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 6/6/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 6/6/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.97 |
| 6/6/2020 | 709 VB0015 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | -6.56 |
| 6/6/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 6/6/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -1400 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Express Check | T-Check Payment | 1400 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 130 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.3 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.17 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.69 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.74 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.79 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.76 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 398.61 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 6/6/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/6/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 6/6/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 6/6/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.78 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.26 |
| 6/6/2020 | 709 WH0087 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 207.72 |
| 6/6/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 241937 Q1238 Lease | 311.97 |
| 6/6/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242040 TRUCK RENTAL | 48.71 |
| 6/6/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.51 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.78 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.51 |
| 6/6/2020 | 742 AP0047 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 576.17 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 6/6/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 6/6/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 6/6/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.49 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 9.91 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.93 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.4 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.19 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.93 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.31 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.29 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.49 |
| 6/6/2020 | 742 BS0078 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 105.48 |
| 6/6/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 6/6/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 6/6/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/6/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 6/6/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.78 |
| 6/6/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.12 |
| 6/6/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.03 |
| 6/6/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |

**EXHIBIT A**

**Page 3043 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 6/6/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.04 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 55 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.44 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 134 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 6/6/2020 | 742 DA0067 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 261.35 |
| 6/6/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 6/6/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 6/6/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 6/6/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 6 | 26 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 6 | 26 |
| 6/6/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 Carquinez Bridge 6 | 26 |
| 6/6/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.99 |
| 6/6/2020 | 742 DC0117 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 75.93 |
| 6/6/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 6/6/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - Sout | 7 |
| 6/6/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 6/6/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.7 |
| 6/6/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.53 |
| 6/6/2020 | 742 EA0039 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 155.26 |
| 6/6/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 6/6/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 6/6/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/6/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 6/6/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.19 |
| 6/6/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.15 |
| 6/6/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.22 |
| 6/6/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.13 |
| 6/6/2020 | 742 ED0041 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 204.85 |
| 6/6/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 6/6/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 6/6/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/6/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.74 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.76 |
| 6/6/2020 | 742 EN0016 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 207.08 |
| 6/6/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 6/6/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 EN0016 | Owner Operator | Toll Charges | 32947 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/6/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 6/6/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 6/6/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/6/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 6/6/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 6/6/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.8 |
| 6/6/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.82 |
| 6/6/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.78 |

**EXHIBIT A**

**Page 3044 of 3449**

| 6/6/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.27 |
|---|---|---|---|---|---|
| 6/6/2020 | 742 JB0465 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 113.52 |
| 6/6/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 6/6/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 6/6/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 PTC Breezewood | 21.5 |
| 6/6/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/6/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 6/6/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 6/6/2020 | 742 JH0148 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 1069.47 |
| 6/6/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 6/6/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 6/6/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 6/6/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.94 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.2 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.96 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.68 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.44 |
| 6/6/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 6/6/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/6/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 6/6/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 6/6/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/6/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 MH0117 | Owner Operator | Permits | NM07:2020 - 34932 | 10 |
| 6/6/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 6/6/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 6/6/2020 | 742 MH0117 | Owner Operator | Toll Charges | 33296 Carquinez Bridge 9 | 26 |
| 6/6/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.52 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.47 |
| 6/6/2020 | 742 NG0024 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 243.81 |
| 6/6/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 6/6/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/6/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.03 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.7 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.06 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.3 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.87 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.68 |
| 6/6/2020 | 742 RF0136 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 37.33 |
| 6/6/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 6/6/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.53 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.41 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.18 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.25 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.76 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.92 |
| 6/6/2020 | 742 RN0054 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 294.31 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 6/6/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/W6690 Carquinez Bridge | 26 |

**EXHIBIT A**

**Page 3045 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/W701174 Carquinez Bridg | 26 |
| 6/6/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 241971 Balloon Payoff | 335.75 |
| 6/6/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/6/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 6/6/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 6/6/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/6/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.78 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.26 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.53 |
| 6/6/2020 | 742 TC0098 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 172.33 |
| 6/6/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/6/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 6/6/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 Carquinez Bridge 12 | 26 |
| 6/6/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 241966 33489 Lease Paym | 412.16 |
| 6/13/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.64 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.13 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.87 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.21 |
| 6/13/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 6/13/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242208 Q13148 Trac Leas | 296.09 |
| 6/13/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 6/13/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.98 |
| 6/13/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 6/13/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 6/13/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 6/13/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 242132 truck 32781 Leas | 225.29 |
| 6/13/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.15 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.76 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.07 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.5 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.64 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.89 |
| 6/13/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 6/13/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 6/13/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/13/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 6/13/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 6/13/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 6/13/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/13/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.6 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.83 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.51 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 6/13/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 242106 Q13168 sub lease | 352.68 |
| 6/13/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 6/13/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.97 |
| 6/13/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.41 |
| 6/13/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 6/13/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3046 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 6/13/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.31 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.85 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.5 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.09 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 6/13/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 242103 Lease Truck 3348 | 335.96 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.45 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.41 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.3 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.67 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 228 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Freightliner PD | 24.07 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Toll Charges | Q13199 ILTOLL Army Trail Rd. | 5.1 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Toll Charges | Q13199 ILTOLL Boughton Rd. (Ma | 5.1 |
| 6/13/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 242098 Q13199 Lease | 193.11 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.47 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | EFS 246446 | -5044.89 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 49.95 |
| 6/13/2020 | 709 | DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 4994.94 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.05 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.39 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 6/13/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.77 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.45 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 6/13/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 6/13/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 6/13/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/13/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.47 |
| 6/13/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.94 |
| 6/13/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.87 |

**EXHIBIT A**

Page 3047 of 3449

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.81 |
| 6/13/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 6/13/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 6/13/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 6/13/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.43 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.87 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.01 |
| 6/13/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 6/13/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 6/13/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 6/13/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.37 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.36 |
| 6/13/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 6/13/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 6/13/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 6/13/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.87 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.42 |
| 6/13/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 6/13/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 6/13/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/13/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.55 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.61 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.45 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.9 |
| 6/13/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 6/13/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 6/13/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 6/13/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.71 |
| 6/13/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.84 |
| 6/13/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 6/13/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 6/13/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.22 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 207 |

| Date | | | | | | Amount |
|------|------|------|------|------|------|-------:|
| 6/13/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.84 |
| 6/13/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | | 100 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 24.07 |
| 6/13/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | | 29.68 |
| 6/13/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 242127 Q1200 Lease | | 238.16 |
| 6/13/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 6/13/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | | 13 |
| 6/13/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | | 100 |
| 6/13/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 40.11 |
| 6/13/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | | 8 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.81 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.21 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.23 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 142.01 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.57 |
| 6/13/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | | 100 |
| 6/13/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 45.09 |
| 6/13/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 6/13/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | | 8 |
| 6/13/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.26 |
| 6/13/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 423.47 |
| 6/13/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 13.51 |
| 6/13/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | | 100 |
| 6/13/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 36.1 |
| 6/13/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 6/13/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | | 8 |
| 6/13/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 437.07 |
| 6/13/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 522.36 |
| 6/13/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | | 100 |
| 6/13/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 100.67 |
| 6/13/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | | 13 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | | 13 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 538.09 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 137.98 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.54 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.34 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.37 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | | 157.3 |
| 6/13/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | | 100 |
| 6/13/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | | 100 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 302.23 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 302.23 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 4.84 |
| 6/13/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 56.15 |
| 6/13/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 56.15 |
| 6/13/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 6/13/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | | 8 |
| 6/13/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | | 150 |
| 6/13/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.58 |
| 6/13/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 89.83 |
| 6/13/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.24 |
| 6/13/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | | 100 |
| 6/13/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 52.71 |
| 6/13/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 22.35 |
| 6/13/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/13/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | | 8 |
| 6/13/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 166.09 |
| 6/13/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 334.4 |
| 6/13/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/13/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 94.09 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 6/13/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 6/13/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.53 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.67 |
| 6/13/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Repair Order | CTMS - 242105 Repair | 296.25 |
| 6/13/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 242134 Q13197 Lease | 276.63 |
| 6/13/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 6/13/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 6/13/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/13/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.67 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.28 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.86 |
| 6/13/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 6/13/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 6/13/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.65 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.6 |
| 6/13/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 6/13/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 6/13/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 6/13/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.18 |
| 6/13/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 6/13/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Accident Claim | 05/07/20 JQ0015 Incident | 2000 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Accident Claim | 05/07/20 JQ0015 Incident | -2000 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Advance | 5/7/20 Clm 78658-1 s/u $250/wk | 250 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.3 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.93 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 6/13/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 6/13/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 6/13/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.57 |
| 6/13/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 6/13/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 6/13/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 242130 Balloon Payoff | 234.05 |
| 6/13/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 3050 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/2020 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.13 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.04 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 6/13/2020 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.02 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 34 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.01 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.98 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 17 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 | KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.01 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 395 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 6/13/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 242103 33483 Lease 208 | 335.48 |
| 6/13/2020 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 6/13/2020 | 709 | LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 6/13/2020 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 6/13/2020 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 242104 Balloon Pay off | 200.15 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.59 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.23 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.57 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.48 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.25 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.1 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.15 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.95 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.78 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 6/13/2020 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/13/2020 | 709 | MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 6/13/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.06 |
| 6/13/2020 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |

**EXHIBIT A**

**Page 3051 of 3449**

| 6/13/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 6/13/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 6/13/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/13/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 6/13/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/13/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/13/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/13/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.71 |
| 6/13/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 6/13/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 6/13/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/13/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 6/13/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/13/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 28.67 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.89 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.49 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.46 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.49 |
| 6/13/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 6/13/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 6/13/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/13/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 6/13/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/13/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.1 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.02 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.7 |
| 6/13/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 6/13/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 6/13/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 6/13/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 6/13/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.44 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.39 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.49 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.94 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 6/13/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 6/13/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.16 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.58 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.85 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.54 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.34 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.18 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.39 |
| 6/13/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 6/13/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |

| 6/13/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 241933 Q1241 Truck leas | 321.84 |
|---|---|---|---|---|---|
| 6/13/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/13/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 6/13/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.77 |
| 6/13/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.42 |
| 6/13/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.43 |
| 6/13/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 6/13/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/13/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 6/13/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/13/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.95 |
| 6/13/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.04 |
| 6/13/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 6/13/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 6/13/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.9 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.49 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.35 |
| 6/13/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 6/13/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 6/13/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 6/13/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/13/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 363 |
| 6/13/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 6/13/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 6/13/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/13/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 6/13/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/13/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 6/13/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.01 |
| 6/13/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.89 |
| 6/13/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 6/13/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 6/13/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 6/13/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.69 |
| 6/13/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.78 |
| 6/13/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 6/13/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 6/13/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 6/13/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 242077 Q1202 Balloon | 234.05 |
| 6/13/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.57 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.28 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.39 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.79 |
| 6/13/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 6/13/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 33.59 |
| 6/13/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 6/13/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Repair Order | CTMS - 242040 REPAIR PARTS | 40 |

| 6/13/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 241935 33488 Lease $335 | 335.48 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242005 Past tractor ren | 100 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242103 33488 Lease $335 | 335.48 |
| 6/13/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242178 Past tractor ren | 100 |
| 6/13/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.75 |
| 6/13/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.17 |
| 6/13/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.23 |
| 6/13/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 6/13/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 73.48 |
| 6/13/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/13/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 6/13/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/13/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.66 |
| 6/13/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.88 |
| 6/13/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.59 |
| 6/13/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 6/13/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 6/13/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/13/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 242098 3303Truck Lease | 133.15 |
| 6/13/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.9 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 371 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.84 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 256 |
| 6/13/2020 | 709 SM0109 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 173.15 |
| 6/13/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 6/13/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 6/13/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Route 80 (East) | 5.1 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/13/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/13/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.28 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.84 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.94 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.12 |
| 6/13/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 6/13/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 6/13/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.01 |
| 6/13/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 6/13/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.16 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.48 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.19 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.27 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.07 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 6/13/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/13/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 6/13/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 6/13/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/13/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 6/13/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 6/13/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/13/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.77 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.53 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.66 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.44 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.02 |
| 6/13/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 6/13/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 6/13/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/13/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 6/13/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.34 |
| 6/13/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.87 |
| 6/13/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.67 |
| 6/13/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 6/13/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 6/13/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 6/13/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 163 |
| 6/13/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.01 |
| 6/13/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 6/13/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 6/13/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 6/13/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.57 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.42 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.69 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 33 |
| 6/13/2020 | 742 DC0117 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 131.41 |
| 6/13/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 6/13/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 7 |
| 6/13/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 7 |
| 6/13/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 6/13/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 6/13/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.08 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.19 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.65 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.6 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.5 |
| 6/13/2020 | 742 DS0254 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 371.93 |
| 6/13/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 6/13/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 6/13/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 6/13/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/13/2020 | 742 DS0254 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.65 |
| 6/13/2020 | 742 DS0254 | Owner Operator | T Chek Fee | Tractor Repair 33487 | 465.48 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 Antioch Bridge 1 | 16 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487/651286 Carquinez Bridge | 26 |
| 6/13/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 241976 Trk 33487 Lease | 434.2 |
| 6/13/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 6/13/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.18 |
| 6/13/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.24 |
| 6/13/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.54 |
| 6/13/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.57 |
| 6/13/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 6/13/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 6/13/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.95 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.38 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.29 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.43 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.91 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.1 |
| 6/13/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 6/13/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 6/13/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/13/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 6/13/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/13/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/13/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.44 |
| 6/13/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.66 |
| 6/13/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 6/13/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 6/13/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/13/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 6/13/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 6/13/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/13/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 6/13/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 6/13/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.2 |
| 6/13/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 6/13/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 6/13/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL Route 80 (West) | 5.1 |
| 6/13/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 ILTOLL South Beloit | 6.4 |
| 6/13/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 PTC Pocono | 42.8 |
| 6/13/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/13/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 6/13/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 444 |
| 6/13/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 6/13/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 6/13/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 6/13/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/13/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.25 |
| 6/13/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.21 |
| 6/13/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 6/13/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 JS0390 | Owner Operator | Permits | IL02:2020 - 34943 | 3.75 |
| 6/13/2020 | 742 JS0390 | Owner Operator | Permits | NM07:2020 - 34943 | 11 |
| 6/13/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 6/13/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/13/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 6/13/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.2 |
| 6/13/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.2 |

**EXHIBIT A**

**Page 3056 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.58 |
| 6/13/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.14 |
| 6/13/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.62 |
| 6/13/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 6/13/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 6/13/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/13/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.75 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.24 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.03 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.96 |
| 6/13/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 6/13/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 6/13/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/13/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 6/13/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.56 |
| 6/13/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 6/13/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/13/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/13/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 6/13/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/13/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 6/13/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/13/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.1 |
| 6/13/2020 | 843 OI0003 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 6/20/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.9 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.15 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.72 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.08 |
| 6/20/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 6/20/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242349 Q13148 Trac Leas | 296.09 |
| 6/20/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.59 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.01 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.29 |
| 6/20/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 6/20/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Toll Charges | 32781 TOLLROAD Exit 1190 | 26.48 |
| 6/20/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 242299 truck 32781 Leas | 225.29 |
| 6/20/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.59 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.76 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.95 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 159 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.97 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.61 |
| 6/20/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242029 Baloon Q13147 | 357.62 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242211 Baloon Q13147 | 357.62 |
| 6/20/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242352 Baloon Q13147 | 357.62 |
| 6/20/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/20/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 6/20/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 6/20/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 6/20/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.23 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.06 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.03 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 6/20/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 242277 Q13168 sub lease | 352.68 |
| 6/20/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 6/20/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 6/20/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 6/20/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 6/20/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.5 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.34 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.35 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.57 |
| 6/20/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 6/20/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 6/20/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 242126 Q1247 Sub Lease | 263.91 |
| 6/20/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 242293 Q1247 Sub Lease | 263.91 |
| 6/20/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 6/20/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.53 |
| 6/20/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.5 |
| 6/20/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.94 |
| 6/20/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 6/20/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 6/20/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 242273 Lease Truck 3348 | 335.96 |
| 6/20/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.3 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.84 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.08 |
| 6/20/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 242102 Baloon payoff | 350.23 |
| 6/20/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 242272 Baloon payoff | 350.23 |
| 6/20/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.88 |
| 6/20/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.72 |
| 6/20/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.92 |
| 6/20/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 6/20/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 6/20/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 6/20/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.64 |
| 6/20/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.36 |
| 6/20/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 6/20/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |

**EXHIBIT A**

**Page 3058 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 6/20/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 6/20/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/20/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.46 |
| 6/20/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 6/20/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 6/20/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.47 |
| 6/20/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.86 |
| 6/20/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 6/20/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 6/20/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 6/20/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.44 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.96 |
| 6/20/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 6/20/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 6/20/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 6/20/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 6/20/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 6/20/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 6/20/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 6/20/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/20/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.77 |
| 6/20/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 6/20/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 6/20/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/20/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.6 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.76 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.16 |
| 6/20/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242179 truck lease 3304 | 434.29 |
| 6/20/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242331 truck lease 3304 | 434.29 |
| 6/20/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 6/20/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 6/20/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 6/20/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 6/20/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.34 |
| 6/20/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 6/20/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 6/20/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 6/20/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 242295 Q1200 Lease | 238.16 |
| 6/20/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 6/20/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.75 |

**EXHIBIT A**

**Page 3059 of 3449**

| 6/20/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.48 |
|---|---|---|---|---|---|
| 6/20/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 6/20/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 6/20/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.9 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.55 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.01 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.09 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.14 |
| 6/20/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 242135 Q1109 Lease | 302.85 |
| 6/20/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 242306 Q1109 Lease | 302.85 |
| 6/20/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |
| 6/20/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.4 |
| 6/20/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.25 |
| 6/20/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 6/20/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 6/20/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 242133 Q13170 | 352.68 |
| 6/20/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 242305 Q13170 | 352.68 |
| 6/20/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/20/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 6/20/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.33 |
| 6/20/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.62 |
| 6/20/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 6/20/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 6/20/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.91 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.34 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.01 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.87 |
| 6/20/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 6/20/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 6/20/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 6/20/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/20/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.64 |
| 6/20/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.4 |
| 6/20/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.16 |
| 6/20/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 6/20/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 6/20/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 6/20/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 6/20/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.1 |
| 6/20/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.15 |
| 6/20/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 6/20/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 6/20/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 6/20/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.28 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.85 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.42 |
| 6/20/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 6/20/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 242306 Q13197 Lease | 276.63 |
| 6/20/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 6/20/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 6/20/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/20/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.07 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.14 |
| 6/20/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 6/20/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 6/20/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.4 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.79 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.9 |
| 6/20/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 6/20/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 6/20/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 6/20/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 373 |
| 6/20/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 6/20/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Advance | 5/7/20 Clm 78658-1 s/u $250/wk | 194.5 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.45 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.6 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.5 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 6/20/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 6/20/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 6/20/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 6/20/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 6/20/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 242297 Balloon Payoff | 234.05 |
| 6/20/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/20/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 6/20/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/20/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.13 |
| 6/20/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 6/20/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |

**EXHIBIT A**

**Page 3061 of 3449**

| 6/20/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
|---|---|---|---|---|---|
| 6/20/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 242125 Q13159 Lease | 331.5 |
| 6/20/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 242293 Q13159 Lease | 331.5 |
| 6/20/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 6/20/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.02 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.01 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 127 |
| 6/20/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 6/20/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 6/20/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.2 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.59 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.1 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.48 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.71 |
| 6/20/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 6/20/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 242273 33483 Lease 208 | 335.48 |
| 6/20/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 6/20/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 6/20/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 6/20/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 242274 Balloon Pay off | 200.15 |
| 6/20/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 6/20/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.35 |
| 6/20/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 6/20/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 6/20/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 6/20/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.43 |
| 6/20/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.24 |
| 6/20/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 6/20/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 6/20/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 6/20/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/20/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.07 |
| 6/20/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.42 |
| 6/20/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.14 |
| 6/20/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.8 |
| 6/20/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 6/20/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 6/20/2020 | 709 ME0053 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 6/20/2020 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 241683 Lease cancellati | 866.21 |
| 6/20/2020 | 709 ME0053 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 6/20/2020 | 709 ME0053 | Owner Operator | FUEL TAX | February 2020 Fuel/Mileage Tax | 202.5 |
| 6/20/2020 | 709 ME0053 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 141.63 |
| 6/20/2020 | 709 ME0053 | Owner Operator | Tire Purchase | Tire Inv.709-00000022 | 1777.99 |
| 6/20/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/20/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 6/20/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.12 |
| 6/20/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.11 |
| 6/20/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 6/20/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/20/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 6/20/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/20/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/20/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/20/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.57 |
| 6/20/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 6/20/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 6/20/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/20/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 6/20/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.35 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.64 |
| 6/20/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 6/20/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 6/20/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 6/20/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 242125 32986 Lease | 314.03 |
| 6/20/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 242292 32986 Lease | 314.03 |
| 6/20/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 6/20/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.28 |
| 6/20/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 6/20/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 6/20/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 6/20/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 6/20/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.51 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.77 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.47 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.99 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 242013 TRUCK RENTAL | 500 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 242171 TRUCK RENTAL | 500 |
| 6/20/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 242330 TRUCK RENTAL | 500 |
| 6/20/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 6/20/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/20/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.09 |
| 6/20/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.94 |
| 6/20/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 6/20/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 6/20/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 242101 Q1241 Truck leas | 321.84 |
| 6/20/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 242271 Q1241 Truck leas | 321.84 |
| 6/20/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/20/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 6/20/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.05 |
| 6/20/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.26 |
| 6/20/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 6/20/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3063 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2020 | 709 | RC0030 | Owner Operator | Repair Order | CTMS - 242360 Citation sign of | -50 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.79 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 6/20/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.39 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.89 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.01 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.22 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 6/20/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.62 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.19 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.62 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.72 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 6/20/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 242246 Q1202 Balloon | 234.05 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.38 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.08 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.37 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.9 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.46 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Boughton Rd. (Mai | 6.8 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Irving Park | 6.8 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Joliet Rd. | 2.55 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Meyers Rd. | 6.8 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Spring Creek | 13.6 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Touhy Ave. | 8.5 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 242273 33488 Lease $335 | 335.48 |
| 6/20/2020 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 242329 Past tractor ren | 100 |
| 6/20/2020 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 | SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |

| 6/20/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
|---|---|---|---|---|---|
| 6/20/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.6 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.32 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.83 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.87 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.95 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.54 |
| 6/20/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 6/20/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 30.2 |
| 6/20/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Advance | EFS 246638 s/u $350/wk | 350 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Advance | EFS 246638 s/u $350/wk | -1042.53 |
| 6/20/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 6/20/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -3461.04 |
| 6/20/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.56 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.21 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.9 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.55 |
| 6/20/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 6/20/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 6/20/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/20/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 44.59 |
| 6/20/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 4458.98 |
| 6/20/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.14 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.85 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.28 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.56 |
| 6/20/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 6/20/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 6/20/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 90 |
| 6/20/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 162 |
| 6/20/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 386 |
| 6/20/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 6/20/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.13 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.83 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.38 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 6/20/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/20/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 6/20/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 6/20/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |

**EXHIBIT A**

**Page 3065 of 3449**

| 6/20/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
|---|---|---|---|---|---|
| 6/20/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.44 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.36 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.64 |
| 6/20/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 6/20/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 6/20/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242040 TRUCK RENTAL | 151.29 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242106 Q1238 Lease | 311.97 |
| 6/20/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242277 Q1238 Lease | 311.97 |
| 6/20/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.67 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.93 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.33 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.82 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.48 |
| 6/20/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 6/20/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 6/20/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/20/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 6/20/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 6/20/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 6/20/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 6/20/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 425 |
| 6/20/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 6/20/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 6/20/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 6/20/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 6/20/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.89 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.52 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.97 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.87 |
| 6/20/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 6/20/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 242134 Trk 33487 Lease | 434.2 |
| 6/20/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 242306 Trk 33487 Lease | 434.2 |
| 6/20/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 6/20/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.56 |
| 6/20/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.69 |
| 6/20/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 6/20/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 6/20/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/20/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.21 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.02 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.32 |
| 6/20/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 6/20/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Beltline Rd. - DNT | 1.52 |

**EXHIBIT A**

**Page 3066 of 3449**

| Date | ID | Type | Category | Description | Ref | Amount |
|---|---|---|---|---|---|---|
| 6/20/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA North Lower Tarrant | | 2.04 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Northwest Hwy. | | 3.28 |
| 6/20/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 NTTA Plaza 10 - Irving | | 2.4 |
| 6/20/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 81.42 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 54.23 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.16 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 313.86 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.72 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.15 |
| 6/20/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | | 100 |
| 6/20/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 6/20/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/20/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 8.75 |
| 6/20/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | | 8 |
| 6/20/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 56.15 |
| 6/20/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 6/20/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | | 8 |
| 6/20/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | | 120 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.2 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.61 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 251.89 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.15 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.96 |
| 6/20/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 24.07 |
| 6/20/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terrosis | | 2.5 |
| 6/20/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 6/20/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | | 13 |
| 6/20/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | | 100 |
| 6/20/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.07 |
| 6/20/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 6/20/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | | 13 |
| 6/20/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/20/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.13 |
| 6/20/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.91 |
| 6/20/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.53 |
| 6/20/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | | 100 |
| 6/20/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 60.16 |
| 6/20/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 6/20/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | | 8.75 |
| 6/20/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | | 8.75 |
| 6/20/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | | 13 |
| 6/20/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | | 13 |
| 6/20/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/20/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 6/20/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | | 60.12 |
| 6/20/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | | 60.12 |
| 6/20/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | | 2.5 |
| 6/20/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | | 2.5 |
| 6/20/2020 | 742 MH0117 | Owner Operator | Toll Charges | 34932 ILTOLL Waukegan | | 12.75 |
| 6/20/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | | 8.75 |
| 6/20/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | | 13 |
| 6/20/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 270.16 |
| 6/20/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.44 |
| 6/20/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | | 100 |
| 6/20/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 6/20/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | | 103.47 |
| 6/20/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | | 2.5 |
| 6/20/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.6 |

**EXHIBIT A**

**Page 3067 of 3449**

| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.11 |
|---|---|---|---|---|---|
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.34 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.82 |
| 6/20/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 149.18 |
| 6/20/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 6/20/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.05 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.22 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.6 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.88 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.35 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.88 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.5 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 6/20/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 242130 Balloon Payoff | 335.75 |
| 6/20/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 242297 Balloon Payoff | 335.75 |
| 6/20/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/20/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 6/20/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 6/20/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/20/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.39 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.08 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.04 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.93 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.74 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.25 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.73 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.01 |
| 6/20/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 6/20/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/20/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 6/20/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 6/20/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/20/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Aurora | 6.8 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Boughton Rd. (Mai | 5.1 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL DeKalb | 16.15 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Dixon | 16.15 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Spring Creek | 10.2 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242125 33489 Lease Paym | 412.16 |
| 6/20/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242292 33489 Lease Paym | 412.16 |
| 6/27/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 6/27/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 6/27/2020 | 709 AC0061 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 345.1 |
| 6/27/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 6/27/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 6/27/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242533 Q13148 Trac Leas | 296.09 |
| 6/27/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 6/27/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.07 |
| 6/27/2020 | 709 AN0007 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 77.95 |
| 6/27/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 6/27/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 6/27/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 6/27/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 242279 truck 32781 Leas | 225.29 |
| 6/27/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 6/27/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |

| 6/27/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154 |
|---|---|---|---|---|---|
| 6/27/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.35 |
| 6/27/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.56 |
| 6/27/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.95 |
| 6/27/2020 | 709 AR0064 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 256.2 |
| 6/27/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 6/27/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 6/27/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 32.34 |
| 6/27/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 6/27/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 6/27/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.92 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.56 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.72 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.4 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.51 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.25 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.32 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.1 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.6 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.06 |
| 6/27/2020 | 709 AV0021 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 131.94 |
| 6/27/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 6/27/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 6/27/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 6/27/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 6/27/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 242007 Q13169 Sublease | 352.68 |
| 6/27/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 242179 Q13169 Sublease | 352.68 |
| 6/27/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 6/27/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 6/27/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 6/27/2020 | 709 BM0030 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 1.71 |
| 6/27/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 6/27/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 6/27/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 6/27/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 6/27/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 6/27/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/27/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/27/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.13 |
| 6/27/2020 | 709 CC0134 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 59.96 |
| 6/27/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 6/27/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.29 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.34 |
| 6/27/2020 | 709 CM0119 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 99.57 |
| 6/27/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 6/27/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 6/27/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 6/27/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.41 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.28 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.85 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.95 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.62 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 6/27/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 242473 Q1247 Sub Lease | 263.91 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.91 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.64 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.87 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.58 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.21 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 10.05 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | 33850 PrePass Device | 12.5 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.04 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.45 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.28 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.49 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 109.28 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Freightliner PD | 24.04 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.04 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Toll Charges | Q13199 ILTOLL Army Trail Rd. | 6.8 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Toll Charges | Q13199 ILTOLL Boughton Rd. (Ma | 6.8 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Toll Charges | Q13199 ILTOLL Route 80 (East) | 5.1 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 242275 Q13199 Lease | 193.11 |
| 6/27/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 242454 Q13199 Lease | 193.11 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.96 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.68 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 243.15 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 CTRMA Giles Lane Plaza L | 4.8 |
| 6/27/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 CTRMA Parmer Lane Plaza | 2.36 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.91 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.55 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 400.4 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |

**EXHIBIT A**

**Page 3070 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.47 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.49 |
| 6/27/2020 | 709 DS0049 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -1 |
| 6/27/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 6/27/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 6/27/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 6/27/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 6/27/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.34 |
| 6/27/2020 | 709 DS0225 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -28.97 |
| 6/27/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 6/27/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.48 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.97 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.72 |
| 6/27/2020 | 709 DS0288 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 218.75 |
| 6/27/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 6/27/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 6/27/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 6/27/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.1 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.31 |
| 6/27/2020 | 709 EA0003 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 123.88 |
| 6/27/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 6/27/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 6/27/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 6/27/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 6/27/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 6/27/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 6/27/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 6/27/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.49 |
| 6/27/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 6/27/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 6/27/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 6/27/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.99 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.61 |
| 6/27/2020 | 709 EO0014 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 258.49 |
| 6/27/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 6/27/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 6/27/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 6/27/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightlinert NTL | 8.75 |

**EXHIBIT A**

**Page 3071 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2020 | 709 | FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.66 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.46 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.13 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 73.18 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | T Chek Fee | ExpressCheck Fee | 16.17 |
| 6/27/2020 | 709 | FS0039 | Owner Operator | T Chek Fee | Tractor Repair 33040 | 1617.19 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.95 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.42 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.1 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 115.57 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.06 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 6/27/2020 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 6/27/2020 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 6/27/2020 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.3 |
| 6/27/2020 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 6/27/2020 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.48 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.75 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 14.24 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 6/27/2020 | 709 | GW0043 | Owner Operator | Truck Payment | CTMS - 242486 Q1109 Lease | 302.85 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.48 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.71 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 36.37 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 6/27/2020 | 709 | HC0023 | Owner Operator | Truck Payment | CTMS - 242485 Q13170 | 352.68 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.64 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.95 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.49 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.75 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.36 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.76 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 19.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2020 | 709 | HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.13 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.77 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.34 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.23 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -29.45 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.58 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.48 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -44.27 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 6/27/2020 | 709 | IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.86 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.52 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.93 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 57.23 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 DelDOT Exit SLS | 11 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 DelDOT Newark Plaza | 9 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Route 80 (East) | 5.1 |
| 6/27/2020 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 242486 Q13197 Lease | 276.63 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | Accident Claim | 06/17/20 JD0211 Incident | 1000 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | Advance | 6/17/20 Clm 79111-1 s/u $200/w | 250 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | Advance | 6/17/20 Clm 79111-1 s/u $200/w | -1000 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 6/27/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.27 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.39 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.66 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -11.36 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 6/27/2020 | 709 | JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 6/27/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 | JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |

| 6/27/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 6/27/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.1 |
| 6/27/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.32 |
| 6/27/2020 | 709 JG0072 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 567.3 |
| 6/27/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 6/27/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 6/27/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 6/27/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 6/27/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 6/27/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.08 |
| 6/27/2020 | 709 JG0092 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 0.14 |
| 6/27/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 6/27/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.44 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 6/27/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 6/27/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 6/27/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.94 |
| 6/27/2020 | 709 JR0099 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 89.34 |
| 6/27/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 6/27/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 6/27/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 242477 Balloon Payoff | 234.05 |
| 6/27/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 6/27/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 6/27/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.8 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.68 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.13 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.69 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.32 |
| 6/27/2020 | 709 JS0265 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 70.76 |
| 6/27/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 6/27/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 6/27/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 242473 Q13159 Lease | 331.5 |
| 6/27/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 6/27/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 133 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 116 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.99 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.64 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 57 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.01 |
| 6/27/2020 | 709 KP0004 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 250.29 |
| 6/27/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 6/27/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |

| 6/27/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 6/27/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 6/27/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.32 |
| 6/27/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.47 |
| 6/27/2020 | 709 KT0055 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 48.52 |
| 6/27/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 6/27/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 6/27/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 6/27/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 6/27/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 6/27/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 242453 Balloon Pay off | 200.15 |
| 6/27/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 6/27/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 6/27/2020 | 709 LS0023 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 143.24 |
| 6/27/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 6/27/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 6/27/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.01 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.21 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.54 |
| 6/27/2020 | 709 MA0092 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 138.48 |
| 6/27/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 BATA Benicia | 26 |
| 6/27/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 BATA Benicia | 26 |
| 6/27/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 6/27/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/27/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.09 |
| 6/27/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.91 |
| 6/27/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.92 |
| 6/27/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 6/27/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 6/27/2020 | 709 ME0053 | Owner Operator | *Arrears Collection W/O | WO:CTMS - 241683 Lease cancell | -2569.18 |
| 6/27/2020 | 709 ME0053 | Owner Operator | Charge back by affiliate | CTMS - 241683 Lease cancellati | 2569.18 |
| 6/27/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 6/27/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 6/27/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.7 |
| 6/27/2020 | 709 MG0067 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -9.87 |
| 6/27/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 6/27/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 6/27/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 6/27/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 6/27/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.48 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.81 |
| 6/27/2020 | 709 MP0035 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 28.11 |
| 6/27/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 6/27/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 6/27/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 6/27/2020 | 709 NB0029 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 409.31 |
| 6/27/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 6/27/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.15 |
| 6/27/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.38 |
| 6/27/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 6/27/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 6/27/2020 | 709 NT9564 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 141.09 |
| 6/27/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 6/27/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.84 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.66 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.98 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.05 |
| 6/27/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 6/27/2020 | 709 RB0170 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.81 |
| 6/27/2020 | 709 RB0170 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 140.25 |
| 6/27/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 6/27/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 6/27/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 242450 Q1241 Truck leas | 321.84 |
| 6/27/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 6/27/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 6/27/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.11 |
| 6/27/2020 | 709 RC0030 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 6.42 |
| 6/27/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 6/27/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 6/27/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 6/27/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 6/27/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 6/27/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.08 |
| 6/27/2020 | 709 RL0017 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | -6.83 |
| 6/27/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 6/27/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 6/27/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.52 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.59 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.97 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.24 |
| 6/27/2020 | 709 RL0062 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 419.74 |
| 6/27/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 6/27/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 6/27/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 6/27/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 6/27/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 6/27/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.8 |
| 6/27/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.37 |
| 6/27/2020 | 709 RL0180 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 32.27 |
| 6/27/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 6/27/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 6/27/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 6/27/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 6/27/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 6/27/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 6/27/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.55 |
| 6/27/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.73 |
| 6/27/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.17 |

**EXHIBIT A**

**Page 3076 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2020 | 709 RM0026 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 268.16 |
| 6/27/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 6/27/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 6/27/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 6/27/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.79 |
| 6/27/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 6/27/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 6/27/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 6/27/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 242418 Q1202 Balloon | 234.05 |
| 6/27/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.13 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Advance | EFS 246638 s/u $350/wk | 350 |
| 6/27/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 6/27/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -100 |
| 6/27/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.73 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.71 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.74 |
| 6/27/2020 | 709 SB0103 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 358.91 |
| 6/27/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 6/27/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 6/27/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.71 |
| 6/27/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.6 |
| 6/27/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 759.84 |
| 6/27/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 971 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 242275 3303Truck Lease | 133.15 |
| 6/27/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 242454 3303Truck Lease | 133.15 |
| 6/27/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.31 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 322 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 6/27/2020 | 709 SM0109 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 130.31 |
| 6/27/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 6/27/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 6/27/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/27/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 6/27/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 6/27/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.85 |
| 6/27/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.7 |
| 6/27/2020 | 709 SN0019 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 106.12 |
| 6/27/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 6/27/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 6/27/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 393 |
| 6/27/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.01 |
| 6/27/2020 | 709 VB0015 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 41.67 |
| 6/27/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 6/27/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

| Date | Code | Type | Charge | Description | Amount |
|---|---|---|---|---|---|
| 6/27/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | ESCROW | Escrow Withdrawal | -99.26 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.9 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.97 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.89 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.72 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 21 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 123.09 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.97 |
| 6/27/2020 | 709 VJ0006 | Owner Operator | T Chek Fee | Tractor Repair 33961 | 896.68 |
| 6/27/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 6/27/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 6/27/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 6/27/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.62 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.72 |
| 6/27/2020 | 709 WH0087 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 227.91 |
| 6/27/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 6/27/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 6/27/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/27/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.45 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.74 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.84 |
| 6/27/2020 | 742 AP0047 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 78.34 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 6/27/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 6/27/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/27/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 6/27/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 6/27/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.23 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.44 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.59 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.09 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.42 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.46 |
| 6/27/2020 | 742 BS0078 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 127.97 |
| 6/27/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 6/27/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 6/27/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 6/27/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 6/27/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 6/27/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.05 |
| 6/27/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.43 |
| 6/27/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 6/27/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 6/27/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 6/27/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.12 |
| 6/27/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.26 |
| 6/27/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.21 |
| 6/27/2020 | 742 DC0117 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 187.45 |
| 6/27/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 6/27/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 6/27/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 BATA Carquinez Bridge | 26 |
| 6/27/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.61 |
| 6/27/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 8 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.4 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.1 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.64 |
| 6/27/2020 | 742 DS0254 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 375.48 |
| 6/27/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.66 |
| 6/27/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Turner Turnpike West | 18.05 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 OTA Will Rogers Turnpike | 18.05 |
| 6/27/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 242486 Trk 33487 Lease | 434.2 |
| 6/27/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 6/27/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 6/27/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 8 |
| 6/27/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.47 |
| 6/27/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.14 |
| 6/27/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 6/27/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 6/27/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 6/27/2020 | 742 EA0039 | Owner Operator | Toll Charges | 33993 BATA Carquinez Bridge | 26 |
| 6/27/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.33 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.57 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.8 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.84 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.44 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.36 |
| 6/27/2020 | 742 ED0041 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 112.06 |
| 6/27/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 6/27/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 6/27/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 6/27/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 6/27/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 6/27/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.13 |
| 6/27/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 6/27/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 6/27/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 120 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.2 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.91 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.31 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.14 |
| 6/27/2020 | 742 JB0465 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 385.97 |
| 6/27/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 6/27/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 6/27/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 6/27/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 6/27/2020 | 742 JH0148 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 637.26 |
| 6/27/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 6/27/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 6/27/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 163.02 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.85 |
| 6/27/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.29 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.02 |
| 6/27/2020 | 742 NG0024 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 37.78 |
| 6/27/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 6/27/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 ILTOLL Route 80 (East) | 5.1 |
| 6/27/2020 | 742 NG0024 | Owner Operator | Toll Charges | 33252 ILTOLL Route 80 (West) | 5.1 |
| 6/27/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.89 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.49 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.53 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.56 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.16 |
| 6/27/2020 | 742 RF0136 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 135.19 |
| 6/27/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 108.77 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 6/27/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 6/27/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.41 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.29 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.32 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.65 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.85 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.56 |
| 6/27/2020 | 742 RN0054 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 129.41 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 6/27/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 6/27/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 242477 Balloon Payoff | 335.75 |
| 6/27/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 6/27/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 6/27/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 6/27/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 6/27/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 6/27/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 6/27/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 6/27/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.2 |
| 6/27/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.2 |
| 6/27/2020 | 742 TC0098 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 96.05 |
| 6/27/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 6/27/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 6/27/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 6/27/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/4/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 7/4/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 8 |
| 7/4/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.42 |
| 7/4/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 7/4/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 7/4/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 7/4/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 8 |
| 7/4/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.84 |
| 7/4/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 7/4/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 7/4/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |

| 7/4/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 242628 truck 32781 Leas | 225.29 |
| 7/4/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 18.65 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 8 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.54 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.78 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.96 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.82 |
| 7/4/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242535 Baloon Q13147 | 357.62 |
| 7/4/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242586 TRUCK RENTAL | 500 |
| 7/4/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 7/4/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 11.97 |
| 7/4/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 18.65 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 8 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.73 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.38 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.1 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.67 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.72 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.47 |
| 7/4/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 242331 Q13169 Sublease | 352.68 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 242512 Q13169 Sublease | 352.68 |
| 7/4/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 242657 Q13169 Sublease | 352.68 |
| 7/4/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/4/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 43.69 |
| 7/4/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 8 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.14 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.25 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.58 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.61 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 242456 Q13168 sub lease | 352.68 |
| 7/4/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 242606 Q13168 sub lease | 352.68 |
| 7/4/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 18.65 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.7 |
| 7/4/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 7/4/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 7/4/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 8 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.87 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.53 |
| 7/4/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 7/4/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 242622 Q1247 Sub Lease | 263.91 |
| 7/4/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 8 |
| 7/4/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.8 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.21 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.76 |
| 7/4/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 242452 Lease Truck 3348 | 335.96 |
| 7/4/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 242602 Lease Truck 3348 | 335.96 |
| 7/4/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.86 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.17 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.1 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.44 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.76 |
| 7/4/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 100 |
| 7/4/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 7/4/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 7/4/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 242604 Q13199 Lease | 193.11 |
| 7/4/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 18.65 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 8 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.22 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.28 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.48 |
| 7/4/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 7/4/2020 | 709 DL0107 | Owner Operator | T Chek Fee | Cancelled/Amount EFS | -2335.19 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Hardy North - Barr | 7 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Hardy North - Rank | 4 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Hardy North - Rank | 2 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Hardy South - Barr | 7 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Sam Houston - NE M | 7 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Sam Houston - NE M | 7 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Ship Channel Bridg | 1.5 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Ship Channel Bridg | 3.5 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 TXTAG Champions Forest M | 5.24 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 TXTAG Cumberland ML NB | 5.92 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 TXTAG Mossy Oaks ML | 4.84 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 TXTAG North - Hardy ML E | 1.88 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 TXTAG Old Boudreaux ML E | 4.16 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 242451 Baloon payoff | 350.23 |
| 7/4/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 242601 Baloon payoff | 350.23 |
| 7/4/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.77 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.24 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.64 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.86 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.56 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.38 |
| 7/4/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 7/4/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 7/4/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 7/4/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 8 |
| 7/4/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/4/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.76 |
| 7/4/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| 7/4/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
|---|---|---|---|---|---|
| 7/4/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.93 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.16 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.6 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.57 |
| 7/4/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 7/4/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 7/4/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 7/4/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 504.05 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.52 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 7/4/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 7/4/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 7/4/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 18.65 |
| 7/4/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 8 |
| 7/4/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/4/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/4/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/4/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 585.76 |
| 7/4/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 7/4/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 7/4/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 7/4/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/4/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.31 |
| 7/4/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.64 |
| 7/4/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 7/4/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 7/4/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/4/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 8 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.95 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.5 |
| 7/4/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242512 truck lease 3304 | 434.29 |
| 7/4/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242657 truck lease 3304 | 434.29 |
| 7/4/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 7/4/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.06 |
| 7/4/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.37 |
| 7/4/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.13 |
| 7/4/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 7/4/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 7/4/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 18.65 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 8 |

**EXHIBIT A**

**Page 3083 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.92 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.07 |
| 7/4/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 7/4/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 242474 Q1200 Lease | 238.16 |
| 7/4/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 242623 Q1200 Lease | 238.16 |
| 7/4/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 18.65 |
| 7/4/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 7/4/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.62 |
| 7/4/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 7/4/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 7/4/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 18.65 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 8 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.58 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 269 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.04 |
| 7/4/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 7/4/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 242635 Q1109 Lease | 302.85 |
| 7/4/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 7/4/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 8 |
| 7/4/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.73 |
| 7/4/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.13 |
| 7/4/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 7/4/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 7/4/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 242633 Q13170 | 352.68 |
| 7/4/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 8 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.89 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.68 |
| 7/4/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 7/4/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Bay Bridge | 26 |
| 7/4/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.34 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.15 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.62 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.09 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.61 |
| 7/4/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 7/4/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 7/4/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 8 |
| 7/4/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.93 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.05 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.49 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.71 |
| 7/4/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.44 |
| 7/4/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |

**EXHIBIT A**

| 7/4/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/4/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 7/4/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 7/4/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 8 |
| 7/4/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.45 |
| 7/4/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 7/4/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 JA0152 | Owner Operator | Broker Pay Void/Reissue | Vd Statement Only | -74.4 |
| 7/4/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 7/4/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 7/4/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.23 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.68 |
| 7/4/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 7/4/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 242634 Q13197 Lease | 276.63 |
| 7/4/2020 | 709 JD0211 | Owner Operator | Advance | 6/17/20 Clm 79111-1 s/u $200/w | 250 |
| 7/4/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 18.65 |
| 7/4/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 8 |
| 7/4/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 7/4/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/4/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 18.65 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.05 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.44 |
| 7/4/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 7/4/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 7/4/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/4/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.9 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.85 |
| 7/4/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 7/4/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 7/4/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 17.62 |
| 7/4/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 8 |
| 7/4/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.81 |
| 7/4/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 7/4/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 8 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.9 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.25 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |

| 7/4/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/4/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 7/4/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 7/4/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 18.65 |
| 7/4/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 7/4/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 7/4/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 7/4/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 242626 Balloon Payoff | 234.05 |
| 7/4/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/4/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 7/4/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 8 |
| 7/4/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.45 |
| 7/4/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.25 |
| 7/4/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 7/4/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 7/4/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 7/4/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 242622 Q13159 Lease | 331.5 |
| 7/4/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 7/4/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.02 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.01 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.5 |
| 7/4/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 7/4/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 7/4/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 8 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.97 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.19 |
| 7/4/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 242452 33483 Lease 208 | 335.48 |
| 7/4/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 242602 33483 Lease 208 | 335.48 |
| 7/4/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 7/4/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 8 |
| 7/4/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 7/4/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 7/4/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 242602 Balloon Pay off | 200.15 |
| 7/4/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 7/4/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 8 |
| 7/4/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.65 |
| 7/4/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.17 |
| 7/4/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 7/4/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 7/4/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 8 |
| 7/4/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.97 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.94 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.48 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.01 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.19 |
| 7/4/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 7/4/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 7/4/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
|---|---|---|---|---|---|
| 7/4/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/4/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 8 |
| 7/4/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.78 |
| 7/4/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 7/4/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 7/4/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/4/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 8 |
| 7/4/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/4/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 130 |
| 7/4/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.3 |
| 7/4/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.08 |
| 7/4/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 7/4/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 7/4/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 7/4/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/4/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 9.79 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.6 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.55 |
| 7/4/2020 | 709 NB0029 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 765.74 |
| 7/4/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 7/4/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 242472 32986 Lease | 314.03 |
| 7/4/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 242621 32986 Lease | 314.03 |
| 7/4/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/4/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 7/4/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 7/4/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.38 |
| 7/4/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.42 |
| 7/4/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 7/4/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 8 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.03 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.22 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 242511 TRUCK RENTAL | 500 |
| 7/4/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 242657 TRUCK RENTAL | 500 |
| 7/4/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 8 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 7/4/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.95 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.96 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.46 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.3 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 7/4/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 242600 Q1241 Truck leas | 321.84 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 8 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.78 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.89 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/4/2020 | 709 | RC0030 | Owner Operator | Repair Order | CTMS - 242586 PARTS ONLY | 39.8 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.03 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 7/4/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.7 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 7/4/2020 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 8 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.46 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.35 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.88 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 7/4/2020 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 18.65 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.04 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 7/4/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 242575 Q1202 Balloon | 234.05 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 8 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.96 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.65 |
| 7/4/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.2 |

**EXHIBIT A**

**Page 3088 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.08 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.47 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.49 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.34 |
| 7/4/2020 | 709 RR0123 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 55.75 |
| 7/4/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 7/4/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 7/4/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Turner Turnpike West | 18.05 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | 18.05 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242452 33488 Lease $335 | 335.48 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242510 Past tractor ren | 100 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242602 33488 Lease $335 | 335.48 |
| 7/4/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242656 Past tractor ren | 100 |
| 7/4/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 18.65 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 7/4/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.14 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.04 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.51 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.91 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.9 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.94 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.66 |
| 7/4/2020 | 709 SB0009 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 224.76 |
| 7/4/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 7/4/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 7/4/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA C | 17.2 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA D | 18.6 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA E | 18.6 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/4/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Advance | EFS 246638 s/u $350/wk | 342.53 |
| 7/4/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 8 |
| 7/4/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.09 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.52 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.54 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.96 |
| 7/4/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 7/4/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/4/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 242604 3303Truck Lease | 133.15 |
| 7/4/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 196 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.32 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 7/4/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 7/4/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/4/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 7/4/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |

| 7/4/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 7/4/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 233 |
| 7/4/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.88 |
| 7/4/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 7/4/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 18.65 |
| 7/4/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 8 |
| 7/4/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 7/4/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 7/4/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 7/4/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.2 |
| 7/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.6 |
| 7/4/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.17 |
| 7/4/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/4/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 7/4/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 7/4/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 7/4/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 8 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.13 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.85 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.51 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.15 |
| 7/4/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242456 Q1238 Lease | 311.97 |
| 7/4/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242606 Q1238 Lease | 311.97 |
| 7/4/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/4/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 7/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.88 |
| 7/4/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.24 |
| 7/4/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 7/4/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/4/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 7/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.75 |
| 7/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.09 |
| 7/4/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |
| 7/4/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 7/4/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 7/4/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/4/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 8 |
| 7/4/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.34 |
| 7/4/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.48 |
| 7/4/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.63 |
| 7/4/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 7/4/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 7/4/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 7/4/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |

**EXHIBIT A**

**Page 3090 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.02 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 85 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.45 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 63.95 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.55 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.01 |
| 7/4/2020 | 742 DA0067 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | | 244.87 |
| 7/4/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | | 100 |
| 7/4/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | | 100 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 268.58 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 268.58 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 72.18 |
| 7/4/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 72.19 |
| 7/4/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/4/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/4/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | | 251.63 |
| 7/4/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | | 8.75 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | | 9.84 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | | 8 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 392.43 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | | 333.82 |
| 7/4/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | | 100 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | | 72.67 |
| 7/4/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | | 2.5 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL 163rd St. | | 6.8 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Irving Park | | 6.8 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Waukegan | | 12.75 |
| 7/4/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 242635 Trk 33487 Lease | | 434.2 |
| 7/4/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 7/4/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | | 8 |
| 7/4/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.87 |
| 7/4/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 411.16 |
| 7/4/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | | 100 |
| 7/4/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 24.07 |
| 7/4/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 7/4/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 7/4/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 7/4/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | | 13 |
| 7/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 179.56 |
| 7/4/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 148.02 |
| 7/4/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | | 100 |
| 7/4/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 28.08 |
| 7/4/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 7/4/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/4/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | | 12.5 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 153.6 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 157.78 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.95 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.34 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.73 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.19 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.46 |
| 7/4/2020 | 742 EN0016 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | | 197.08 |
| 7/4/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | | 100 |
| 7/4/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | | 100 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.05 |
| 7/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 7/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/4/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 8 |
| 7/4/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 7/4/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/4/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 8 |
| 7/4/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.95 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.75 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.55 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.73 |
| 7/4/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 7/4/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 7/4/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/4/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 7/4/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 7/4/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 7/4/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 7/4/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 7/4/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 36.98 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.66 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.62 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.69 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.82 |
| 7/4/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 7/4/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 JS0390 | Owner Operator | Permits | NY13:2020 - 34943 | 1.5 |
| 7/4/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 7/4/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 7/4/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/4/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 7/4/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 7/4/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 7/4/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 7/4/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/4/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 7/4/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 7/4/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 7/4/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 7/4/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 7/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.82 |
| 7/4/2020 | 742 NG0024 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.98 |
| 7/4/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 7/4/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 7/4/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/4/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 7/4/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 7/4/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.55 |
| 7/4/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 7/4/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 7/4/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3092 of 3449**

| 7/4/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 7/4/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 18.65 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/4/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.34 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.84 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.1 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.64 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.07 |
| 7/4/2020 | 742 PC0012 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 64.94 |
| 7/4/2020 | 742 PC0012 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 201.5 |
| 7/4/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/4/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/4/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/4/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/4/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/4/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 7/4/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 7/4/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 7/4/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 7/4/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 10 | 26 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 8 | 26 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 Carquinez Bridge 9 | 26 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 PTC Neshaminy Falls | 28.7 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/4/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/4/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.96 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.45 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.24 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.15 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 7/4/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Hardy North - Ran | 4 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Hardy South - Bar | 7 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Cen | 7 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 HCTRA Sam Houston - Nor | 7 |
| 7/4/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 242626 Balloon Payoff | 335.75 |
| 7/4/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/4/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 7/4/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 7/4/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/4/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 8 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.15 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.61 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.2 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.58 |
| 7/4/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/4/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 7/4/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242472 33489 Lease Paym | 412.16 |
| 7/4/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242621 33489 Lease Paym | 412.16 |
| 7/4/2020 | 742 TH0130 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 17.5 |

| 7/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | Missing Pnet Device | 1250 |
|---|---|---|---|---|---|
| 7/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | Safety Tech Hardware 33991 | 8 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | Safety Tech Hardware 33991 | 8 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Communication Charge | Safety Tech Hardware 33991 | 8 |
| 7/4/2020 | 742 TH0130 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.9 |
| 7/4/2020 | 742 TH0130 | Owner Operator | FUEL TAX | April 2020 Fuel/Mileage Tax | 23.5 |
| 7/4/2020 | 742 TH0130 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 59.53 |
| 7/4/2020 | 742 TH0130 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 51.11 |
| 7/4/2020 | 742 TH0130 | Owner Operator | IRP License Deduction | LCIL:2020 - 33991 | 1049.43 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 7/4/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 77 |
| 7/4/2020 | 742 TH0130 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 5 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 16 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 26 |
| 7/4/2020 | 742 TH0130 | Owner Operator | Toll Charges | 33991 BATA Carquinez Bridge | 16 |
| 7/4/2020 | 843 EI0003 | Owner Operator | *Arrears Collection W/O | WO:33949 PrePass Device | -12.5 |
| 7/4/2020 | 843 EI0003 | Owner Operator | Broker Pre Pass | 33949 PrePass Device | 12.5 |
| 7/11/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.95 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.32 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.64 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.25 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.98 |
| 7/11/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242685 Q13148 Trac Leas | 296.09 |
| 7/11/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242828 Q13148 Trac Leas | 296.09 |
| 7/11/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 7/11/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.89 |
| 7/11/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 7/11/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 7/11/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 7/11/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 242766 truck 32781 Leas | 225.29 |
| 7/11/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.38 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.18 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.07 |
| 7/11/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242688 Baloon Q13147 | 357.62 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242707 TRUCK RENTAL | 500 |
| 7/11/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242831 Baloon Q13147 | 357.62 |
| 7/11/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.2 |
| 7/11/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/11/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 7/11/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 7/11/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 7/11/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 7/11/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 7/11/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 3.81 |
| 7/11/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 7/11/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 7/11/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/11/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/11/2020 | 709 BM0030 | Owner Operator | Toll Charges | 34023 BATA Benicia | 26 |
| 7/11/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.37 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.36 |
| 7/11/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.15 |

**EXHIBIT A**

**Page 3094 of 3449**

| 7/11/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|---|
| 7/11/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 7/11/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 242736 Q13168 sub lease | 352.68 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.51 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.54 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 | CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 75.43 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.03 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.43 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 7/11/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 242760 Q1247 Sub Lease | 263.91 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.26 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.69 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 7/11/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 242732 Lease Truck 3348 | 335.96 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.43 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.67 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.06 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.01 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.78 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 33850 | 349.43 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | IRP License Deduction | LICL 2020 IRP plate refund | -1139.57 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 7/11/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 242734 Q13199 Lease | 193.11 |
| 7/11/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.35 |
| 7/11/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.57 |
| 7/11/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.28 |
| 7/11/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 3.8 |
| 7/11/2020 | 709 | DL0107 | Owner Operator | Toll Charges | Q1245 HCTRA Hardy North - Rank | 4 |
| 7/11/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 7/11/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 7/11/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 8 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.71 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.78 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.66 |

**EXHIBIT A**

**Page 3095 of 3449**

| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.44 |
|---|---|---|---|---|---|---|
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.78 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.43 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 7/11/2020 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 7/11/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 7/11/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/11/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.82 |
| 7/11/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.88 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.75 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.4 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.8 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.2 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.68 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.09 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 7/11/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | ESCROW | Escrow Withdrawal | -12000 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 648.07 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 7/11/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.07 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.55 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.2 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 7/11/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/11/2020 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 | FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 7/11/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 7/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.85 |
|---|---|---|---|---|---|
| 7/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.1 |
| 7/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.31 |
| 7/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.35 |
| 7/11/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.75 |
| 7/11/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 7/11/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 7/11/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242800 truck lease 3304 | 434.29 |
| 7/11/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 7/11/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.67 |
| 7/11/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.82 |
| 7/11/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 7/11/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 7/11/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 7/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.4 |
| 7/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.37 |
| 7/11/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.62 |
| 7/11/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 7/11/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 7/11/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 7/11/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 242761 Q1200 Lease | 238.16 |
| 7/11/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 7/11/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.76 |
| 7/11/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 7/11/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 7/11/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 157 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.55 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.44 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.78 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.59 |
| 7/11/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 7/11/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 242773 Q1109 Lease | 302.85 |
| 7/11/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 7/11/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.91 |
| 7/11/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 7/11/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 7/11/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 242771 Q13170 | 352.68 |
| 7/11/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/11/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 7/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 635.97 |
| 7/11/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.57 |
| 7/11/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 7/11/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 7/11/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.78 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.08 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.07 |

**EXHIBIT A**

**Page 3097 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.81 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.08 |
| 7/11/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 7/11/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 7/11/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 7/11/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.02 |
| 7/11/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.35 |
| 7/11/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 7/11/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 7/11/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 7/11/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 7/11/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.22 |
| 7/11/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.23 |
| 7/11/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.78 |
| 7/11/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 7/11/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 7/11/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 7/11/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.02 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.97 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.92 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.79 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.45 |
| 7/11/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 7/11/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 242772 Q13197 Lease | 276.63 |
| 7/11/2020 | 709 JD0211 | Owner Operator | Advance | 6/17/20 Clm 79111-1 s/u $200/w | 250 |
| 7/11/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 7/11/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 7/11/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/11/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.43 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.18 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.65 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.24 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.06 |
| 7/11/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 414.93 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 7/11/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 7/11/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.38 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.38 |
| 7/11/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |

| 7/11/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/11/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 7/11/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 7/11/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 7/11/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.81 |
| 7/11/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 7/11/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.12 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 7/11/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 7/11/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 7/11/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 7/11/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 7/11/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 242763 Balloon Payoff | 234.05 |
| 7/11/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/11/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 7/11/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/11/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.96 |
| 7/11/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 7/11/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 7/11/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 7/11/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 242759 Q13159 Lease | 331.5 |
| 7/11/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 7/11/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.03 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 157 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.16 |
| 7/11/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 7/11/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 7/11/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.57 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.94 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.27 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.11 |
| 7/11/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 7/11/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 242732 33483 Lease 208 | 335.48 |
| 7/11/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 7/11/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 7/11/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 7/11/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 242732 Balloon Pay off | 200.15 |
| 7/11/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 7/11/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 7/11/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.95 |
| 7/11/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.35 |
| 7/11/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |

**EXHIBIT A**

**Page 3099 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | | 100 |
| 7/11/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | | 58.56 |
| 7/11/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | | 58.56 |
| 7/11/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 7/11/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | | 13 |
| 7/11/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.61 |
| 7/11/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.87 |
| 7/11/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | | 100 |
| 7/11/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 50.8 |
| 7/11/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | | 13 |
| 7/11/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 90.79 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 106.27 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.47 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.95 |
| 7/11/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | | 100 |
| 7/11/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 23.96 |
| 7/11/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 7/11/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | | 13 |
| 7/11/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320 |
| 7/11/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.27 |
| 7/11/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 362.41 |
| 7/11/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | | 100 |
| 7/11/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 36.1 |
| 7/11/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 7/11/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 7/11/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | | 13 |
| 7/11/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | | 500 |
| 7/11/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | | 80 |
| 7/11/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.8 |
| 7/11/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.09 |
| 7/11/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | | 100 |
| 7/11/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 52.14 |
| 7/11/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 7/11/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | | 8.75 |
| 7/11/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | | 8.75 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | | 13 |
| 7/11/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 240.21 |
| 7/11/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.06 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.54 |
| 7/11/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | | 100 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | | 36.1 |
| 7/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | | 2.5 |
| 7/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | | 50.13 |
| 7/11/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | | 2.5 |
| 7/11/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 242759 32986 Lease | | 314.03 |
| 7/11/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 7/11/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | | 13 |
| 7/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.41 |
| 7/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.18 |
| 7/11/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.16 |
| 7/11/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | | 100 |
| 7/11/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/11/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 33.71 |
| 7/11/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | | 1.2 |
| 7/11/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 7/11/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | | 13 |
| 7/11/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.57 |
| 7/11/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.82 |
| 7/11/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | | 33.64 |

**EXHIBIT A**

**Page 3100 of 3449**

| 7/11/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/11/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 7/11/2020 | 709 OJ0007 | Owner Operator | Truck Payment | CTMS - 242799 TRUCK RENTAL | 500 |
| 7/11/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.59 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.83 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.78 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.37 |
| 7/11/2020 | 709 RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 7/11/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 242730 Q1241 Truck leas | 321.84 |
| 7/11/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.82 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.48 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.36 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.87 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.51 |
| 7/11/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 7/11/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/11/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 7/11/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.14 |
| 7/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.93 |
| 7/11/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.24 |
| 7/11/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 7/11/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 7/11/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.08 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.52 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.71 |
| 7/11/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 7/11/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 7/11/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 7/11/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/11/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.29 |
| 7/11/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.56 |
| 7/11/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 7/11/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 7/11/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/11/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 7/11/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/11/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 7/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.6 |
| 7/11/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.3 |
| 7/11/2020 | 709 RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 7/11/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 7/11/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 7/11/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.75 |
| 7/11/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.61 |
| 7/11/2020 | 709 RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |

**EXHIBIT A**

**Page 3101 of 3449**

| 7/11/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 7/11/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 7/11/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 242711 Q1202 Balloon | 234.05 |
| 7/11/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.2 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 332 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.06 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.68 |
| 7/11/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 82nd St. | 3.85 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 95th St. | 2.85 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 95th St. | 2.85 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Joliet Rd. | 2.55 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Route 53 | 2.55 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242732 33488 Lease $335 | 335.48 |
| 7/11/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242799 Past tractor ren | 100 |
| 7/11/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 7/11/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.94 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.55 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.76 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.94 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.57 |
| 7/11/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 7/11/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/11/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 7/11/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/11/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.41 |
| 7/11/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 7/11/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 7/11/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/11/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 242734 3303Truck Lease | 133.15 |
| 7/11/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 214 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.91 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.2 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 7/11/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 7/11/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/11/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.45 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.07 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.84 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.22 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.8 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.55 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.19 |
| 7/11/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 7/11/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.66 |
| 7/11/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.04 |
| 7/11/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 7/11/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 8 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.02 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.75 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.65 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.44 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.37 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.33 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.01 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.95 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 7/11/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 7/11/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/11/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 7/11/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 7/11/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/11/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 7/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.59 |
| 7/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 7/11/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/11/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 7/11/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 7/11/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242736 Q1238 Lease | 311.97 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 29.23 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.94 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.55 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.46 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.6 |
| 7/11/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.74 |
| 7/11/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.14 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.53 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.71 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.97 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.15 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.38 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.37 |
| 7/11/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 7/11/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 7/11/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.61 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.11 |

**EXHIBIT A**

**Page 3103 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.39 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.6 |
| 7/11/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987 BATA Benicia | 26 |
| 7/11/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987 BATA Benicia | 26 |
| 7/11/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 1.2 |
| 7/11/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 7/11/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 7/11/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.01 |
| 7/11/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 7/11/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 7/11/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 7/11/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.9 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.78 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.1 |
| 7/11/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 7/11/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Army Trail Rd. | 6.8 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Boughton Rd. (Mai | 6.8 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Dixon | 16.15 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Illinois 47 | 3.25 |
| 7/11/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL Marengo | 10.2 |
| 7/11/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 7/11/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 7/11/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.04 |
| 7/11/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.84 |
| 7/11/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.68 |
| 7/11/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 7/11/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 7/11/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/11/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 7/11/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.92 |
| 7/11/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.39 |
| 7/11/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 7/11/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 7/11/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.9 |
| 7/11/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.1 |
| 7/11/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.87 |
| 7/11/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 7/11/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.6 |
| 7/11/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.3 |
| 7/11/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.35 |
| 7/11/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 7/11/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 7/11/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/11/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 7/11/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 7/11/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/11/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 7/11/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.62 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.96 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.93 |
| 7/11/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |

**EXHIBIT A**

**Page 3104 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 7/11/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/11/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 7/11/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 7/11/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 7/11/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 7/11/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.38 |
| 7/11/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.54 |
| 7/11/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 7/11/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 7/11/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/11/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 7/11/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 7/11/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/11/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 7/11/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 7/11/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | -35 |
| 7/11/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 63.98 |
| 7/11/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 7/11/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 7/11/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 7/11/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 7/11/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/11/2020 | 742 PC0012 | Owner Operator | ESCROW | Escrow Withdrawal | -1900 |
| 7/11/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Express Check | T-Check Payment | 1900 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.82 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.75 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.63 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.22 |
| 7/11/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/11/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 7/11/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/11/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/11/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.41 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 169 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.42 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.97 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.19 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.98 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.44 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.53 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.03 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.88 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.9 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.9 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.25 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.46 |
| 7/11/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 7/11/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 7/11/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 7/11/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |

| 7/11/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
|---|---|---|---|---|---|
| 7/11/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.09 |
| 7/11/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.37 |
| 7/11/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.75 |
| 7/11/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.23 |
| 7/11/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 7/11/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/11/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/11/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 7/11/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 7/11/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/11/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.02 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.98 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.36 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.68 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.64 |
| 7/11/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 7/11/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 7/11/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/18/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 7/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.54 |
| 7/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.97 |
| 7/18/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.81 |
| 7/18/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 7/18/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 7/18/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 242987 Q13148 Trac Leas | 296.09 |
| 7/18/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 7/18/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.56 |
| 7/18/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 7/18/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 7/18/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 7/18/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 242930 truck 32781 Leas | 225.29 |
| 7/18/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 7/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.92 |
| 7/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.4 |
| 7/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157 |
| 7/18/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.65 |
| 7/18/2020 | 709 AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 7/18/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 7/18/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 7/18/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 7/18/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.03 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.19 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.48 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.52 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.26 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.76 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.07 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.37 |
| 7/18/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 7/18/2020 | 709 AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |

**EXHIBIT A**

**Page 3106 of 3449**

| 7/18/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
|---|---|---|---|---|---|
| 7/18/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 242800 Q13169 Sublease | 352.68 |
| 7/18/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/18/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 7/18/2020 | 709 BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 7/18/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 7/18/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/18/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.96 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.97 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.56 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 7/18/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 242906 Q13168 sub lease | 352.68 |
| 7/18/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.84 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.22 |
| 7/18/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 7/18/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 CM0119 | Owner Operator | Tractor Charge | 14620 - 32920 | 506.17 |
| 7/18/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.24 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.2 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.76 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.64 |
| 7/18/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 7/18/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 242924 Q1247 Sub Lease | 263.91 |
| 7/18/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 7/18/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.18 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.14 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.17 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.58 |
| 7/18/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 7/18/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 242901 Lease Truck 3348 | 335.96 |
| 7/18/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.03 |
| 7/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.77 |
| 7/18/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.15 |
| 7/18/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 100 |
| 7/18/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 0015 - Loan Repayment | 258.52 |
| 7/18/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 35.11 |
| 7/18/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 7/18/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 242903 Q13199 Lease | 193.11 |
| 7/18/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 7/18/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 7/18/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.56 |

**EXHIBIT A**

**Page 3107 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 7/18/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.56 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.72 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.75 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.88 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.6 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 100 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 43.7 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Tire Purchase | Bridgestone - Tire Purchase | 181.66 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Tire Purchase | Bridgestone - Tire Purchase | 181.66 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 242731 Baloon payoff | 350.23 |
| 7/18/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 242900 Baloon payoff | 350.23 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.17 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.62 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.71 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.15 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.68 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 100 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 7/18/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.57 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.39 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 100 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 7/18/2020 | 709 | DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 7/18/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 7/18/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 7/18/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 526.43 |
| 7/18/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.16 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.2 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.7 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.86 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 7/18/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 350 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.85 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.41 |
| 7/18/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.47 |
| 7/18/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 100 |
| 7/18/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 7/18/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 EG0062 | Owner Operator | Repair Order | CTMS - 243000 PARTS- COOLANT | 120 |
| 7/18/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 7/18/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.46 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.42 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.57 |
| 7/18/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 7/18/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 7/18/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/18/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.55 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.93 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.7 |
| 7/18/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 7/18/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 7/18/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 7/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.98 |
| 7/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.21 |
| 7/18/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.93 |
| 7/18/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 7/18/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 7/18/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 7/18/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.93 |
| 7/18/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.41 |
| 7/18/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.17 |
| 7/18/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 7/18/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 7/18/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 7/18/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 242925 Q1200 Lease | 238.16 |
| 7/18/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 7/18/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.36 |
| 7/18/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 7/18/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 7/18/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.52 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.17 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.19 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.34 |
| 7/18/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 7/18/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 242937 Q1109 Lease | 302.85 |
| 7/18/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3109 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 7/18/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.16 |
| 7/18/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.4 |
| 7/18/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.2 |
| 7/18/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 7/18/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 7/18/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 242936 Q13170 | 352.68 |
| 7/18/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/18/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 7/18/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.61 |
| 7/18/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 7/18/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 7/18/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 7/18/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/18/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.66 |
| 7/18/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.83 |
| 7/18/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 7/18/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 7/18/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 7/18/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 7/18/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.33 |
| 7/18/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.13 |
| 7/18/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 7/18/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 7/18/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 7/18/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.5 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.35 |
| 7/18/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 7/18/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 242937 Q13197 Lease | 276.63 |
| 7/18/2020 | 709 JD0211 | Owner Operator | Advance | 6/17/20 Clm 79111-1 s/u $200/w | 250 |
| 7/18/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 7/18/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 7/18/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/18/2020 | 709 JD0211 | Owner Operator | Truck Payment | CTMS - 243000 TRUCK RENTAL | 200 |
| 7/18/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.88 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.55 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.14 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.21 |
| 7/18/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Loan Repayment | Loan # 00006 - Loan Repayment | 402.35 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 7/18/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 7/18/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.45 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.62 |
| 7/18/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |

**EXHIBIT A**

**Page 3110 of 3449**

| 7/18/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 7/18/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 7/18/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.26 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.81 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 7/18/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 7/18/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 7/18/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.19 |
| 7/18/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 7/18/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 7/18/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 242928 Balloon Payoff | 234.05 |
| 7/18/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/18/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 7/18/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.45 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.19 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.68 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.84 |
| 7/18/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 7/18/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 7/18/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 242923 Q13159 Lease | 331.5 |
| 7/18/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 7/18/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.1 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.01 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 266 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 114 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.01 |
| 7/18/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 7/18/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 7/18/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.94 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.32 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.38 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.43 |
| 7/18/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 242901 33483 Lease 208 | 335.48 |
| 7/18/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 242999 TRUCK RENTAL | 100 |
| 7/18/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 7/18/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 7/18/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 7/18/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 242902 Balloon Pay off | 200.15 |
| 7/18/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 7/18/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 3111 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.64 |
| 7/18/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.62 |
| 7/18/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 7/18/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 7/18/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 7/18/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.9 |
| 7/18/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 7/18/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 7/18/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 7/18/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.99 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.86 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.85 |
| 7/18/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 7/18/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 7/18/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/18/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 7/18/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.48 |
| 7/18/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 7/18/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 7/18/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/18/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 7/18/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 7/18/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 7/18/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.9 |
| 7/18/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 7/18/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 7/18/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/18/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 7/18/2020 | 709 NB0029 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 7/18/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.65 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.65 |
| 7/18/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 7/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 7/18/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/18/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 242923 32986 Lease | 314.03 |
| 7/18/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 7/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.38 |
| 7/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.37 |
| 7/18/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.99 |
| 7/18/2020 | 709 NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
| 7/18/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.61 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.89 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.22 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 7/18/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 7/18/2020 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
|---|---|---|---|---|---|---|
| 7/18/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.73 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.26 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.01 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.23 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.09 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.68 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.85 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 7/18/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 242900 Q1241 Truck leas | 321.84 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.17 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.85 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 7/18/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.81 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 7/18/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.51 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.79 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.55 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.06 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 7/18/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.47 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.78 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.04 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.82 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.11 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 269.42 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 7/18/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 242880 Q1202 Balloon | 234.05 |
| 7/18/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 7/18/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.54 |
| 7/18/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.45 |
| 7/18/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.75 |
| 7/18/2020 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Hardy North - Barr | 7 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Hardy South - Barr | 7 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - Sout | 3.5 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - Sout | 1.5 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - Sout | 7 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 163rd St. | 6.8 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 82nd St. | 6.8 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 95th St. | 2.85 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242902 33488 Lease $335 | 335.48 |
| 7/18/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 242960 Past tractor ren | 100 |
| 7/18/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 7/18/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.92 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.84 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.87 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.14 |
| 7/18/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 7/18/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/18/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 7/18/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -267.24 |
| 7/18/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -32.76 |
| 7/18/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 3.36 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.13 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.05 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.9 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.9 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.93 |
| 7/18/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 7/18/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 7/18/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/18/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.26 |
| 7/18/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.65 |
| 7/18/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 264.59 |
| 7/18/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 526.04 |
| 7/18/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 129 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 285 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 264 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 188 |
| 7/18/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 7/18/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/18/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.06 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.03 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.29 |
| 7/18/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 7/18/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 7/18/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.01 |
| 7/18/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.47 |
| 7/18/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 7/18/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3114 of 3449**

| 7/18/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
|---|---|---|---|---|---|
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.97 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.11 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.48 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.37 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 100 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 7/18/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/18/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 7/18/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 7/18/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.73 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.56 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.79 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.11 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.83 |
| 7/18/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 100 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 242906 Q1238 Lease | 311.97 |
| 7/18/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243000 TRUCK RENTAL | 200 |
| 7/18/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/18/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 70.77 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.8 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.81 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.66 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.85 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.33 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.56 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 7/18/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 7/18/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/18/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 7/18/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 7/18/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 7/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.74 |
| 7/18/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.31 |
| 7/18/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 100 |
| 7/18/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 7/18/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 7/18/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 7/18/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.09 |
| 7/18/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.04 |
| 7/18/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.01 |
| 7/18/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 100 |
| 7/18/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 7/18/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
|---|---|---|---|---|---|
| 7/18/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 7/18/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 7/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.01 |
| 7/18/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 187 |
| 7/18/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 100 |
| 7/18/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 7/18/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 7/18/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 7/18/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.24 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.65 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.39 |
| 7/18/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 7/18/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 242773 Trk 33487 Lease | 434.2 |
| 7/18/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 242937 Trk 33487 Lease | 434.2 |
| 7/18/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 7/18/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.48 |
| 7/18/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.63 |
| 7/18/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 7/18/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 7/18/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/18/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.68 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.73 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.93 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.9 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.42 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.86 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.48 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.98 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.54 |
| 7/18/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 7/18/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 7/18/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 7/18/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/18/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/18/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 7/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.18 |
| 7/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.45 |
| 7/18/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.67 |
| 7/18/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 7/18/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 7/18/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/18/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 7/18/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 7/18/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/18/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 7/18/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 7/18/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.68 |

**EXHIBIT A**

**Page 3116 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.37 |
| 7/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.75 |
| 7/18/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.6 |
| 7/18/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 7/18/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 7/18/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/18/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 7/18/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 7/18/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 7/18/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 7/18/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.25 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.15 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.12 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.5 |
| 7/18/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 7/18/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 7/18/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/18/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 7/18/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 7/18/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/18/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 7/18/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 7/18/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 7/18/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 94.92 |
| 7/18/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.12 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 124 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.95 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.1 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 7/18/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 242763 Balloon Payoff | 335.75 |
| 7/18/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 242928 Balloon Payoff | 335.75 |
| 7/18/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/18/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 7/18/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/18/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 7/18/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/25/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.86 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.29 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.87 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.09 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.58 |
| 7/25/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 100 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 7/25/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 243157 Q13148 Trac Leas | 296.09 |
| 7/25/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 7/25/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.61 |
| 7/25/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 7/25/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 7/25/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 7/25/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 243093 truck 32781 Leas | 225.29 |
| 7/25/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 7/25/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.3 |
| 7/25/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.41 |
| 7/25/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.82 |

**EXHIBIT A**

**Page 3117 of 3449**

| Date | | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 7/25/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.49 |
| 7/25/2020 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 100 |
| 7/25/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 7/25/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 242998 TRUCK RENTAL | 500 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.31 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.08 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.36 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.83 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.47 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.83 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 100 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 7/25/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 7/25/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 7/25/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 100 |
| 7/25/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 7/25/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.74 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.24 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.74 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.95 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 7/25/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.15 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.55 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.65 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.37 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.6 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.21 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 100 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 7/25/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 243087 Q1247 Sub Lease | 263.91 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.76 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.65 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.36 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 100 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Card Advances | Cash Advance | 5 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.89 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.23 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.36 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.81 |
| 7/25/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.17 |

**EXHIBIT A**

**Page 3118 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | | 100 |
| 7/25/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | | 258.52 |
| 7/25/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 35.11 |
| 7/25/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 24.04 |
| 7/25/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 243060 Q13199 Lease | | 193.11 |
| 7/25/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 13 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.95 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.92 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.03 |
| 7/25/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | | 100 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | | 366.62 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.45 |
| 7/25/2020 | 709 DL0107 | Owner Operator | Tire Purchase | Bridgestone - Tire Purchase | | 181.66 |
| 7/25/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 7/25/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 138.29 |
| 7/25/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | | 100 |
| 7/25/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.16 |
| 7/25/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 7/25/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | | 8.75 |
| 7/25/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | | 13 |
| 7/25/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 7/25/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 7/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.7 |
| 7/25/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.79 |
| 7/25/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | | 100 |
| 7/25/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | | 114.69 |
| 7/25/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 7/25/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | | 13 |
| 7/25/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 7/25/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.03 |
| 7/25/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.09 |
| 7/25/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 7/25/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.09 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 513.36 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 453.88 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 297.47 |
| 7/25/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 7/25/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 545.75 |
| 7/25/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | | 13 |
| 7/25/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 350 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 227.21 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 320.73 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.85 |
| 7/25/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | | 100 |
| 7/25/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 43.11 |
| 7/25/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 7/25/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 7/25/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | | 13 |
| 7/25/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 7/25/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/25/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |

**EXHIBIT A**

**Page 3119 of 3449**

| 7/25/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.27 |
|---|---|---|---|---|---|---|
| 7/25/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.54 |
| 7/25/2020 | 709 | EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 100 |
| 7/25/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 7/25/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.37 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.44 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.35 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 100 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.68 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.51 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.81 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 100 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.4 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.28 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 100 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 7/25/2020 | 709 | GA0051 | Owner Operator | Truck Payment | CTMS - 243088 Q1200 Lease | 238.16 |
| 7/25/2020 | 709 | GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 7/25/2020 | 709 | GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.35 |
| 7/25/2020 | 709 | GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 100 |
| 7/25/2020 | 709 | GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.17 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.62 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 100 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.65 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.07 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 100 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.4 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.13 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.12 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 100 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 7/25/2020 | 709 | HG0007 | Owner Operator | Toll Charges | 34565 BATA Bay Bridge | 26 |
| 7/25/2020 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 | HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.5 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.03 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.64 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.62 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.91 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.23 |
| 7/25/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 7/25/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 100 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 7/25/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.13 |
| 7/25/2020 | 709 HG0027 | Owner Operator | T Chek Fee | Crd per Clms NSM to Rmbrs | -1100 |
| 7/25/2020 | 709 HG0027 | Owner Operator | T Chek Fee | ExpressCheck Fee | 11 |
| 7/25/2020 | 709 HG0027 | Owner Operator | T Chek Fee | Towing 33418 | 1100 |
| 7/25/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 7/25/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 7/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.43 |
| 7/25/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.36 |
| 7/25/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 100 |
| 7/25/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 7/25/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 7/25/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 7/25/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.04 |
| 7/25/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.82 |
| 7/25/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.97 |
| 7/25/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 7/25/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 7/25/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 7/25/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.33 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.42 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.1 |
| 7/25/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 100 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 7/25/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 243099 Q13197 Lease | 276.63 |
| 7/25/2020 | 709 JD0211 | Owner Operator | Accident Claim | 06/17/20 JD0211 Incident | 126.35 |
| 7/25/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 7/25/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 7/25/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 7/25/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.22 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.14 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.26 |
| 7/25/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 7/25/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 7/25/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 3121 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.08 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.7 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.85 |
| 7/25/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 7/25/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.75 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.26 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.38 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 100 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 7/25/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 7/25/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 7/25/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.83 |
| 7/25/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 100 |
| 7/25/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 7/25/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 243090 Balloon Payoff | 234.05 |
| 7/25/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 7/25/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 7/25/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.59 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.95 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.98 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.94 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.29 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.09 |
| 7/25/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 100 |
| 7/25/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 7/25/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 7/25/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 7/25/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.05 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.5 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 7/25/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 7/25/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 7/25/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 7/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.86 |
| 7/25/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.63 |
| 7/25/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 100 |
| 7/25/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 7/25/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 7/25/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 100 |
| 7/25/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |

**EXHIBIT A**

**Page 3122 of 3449**

| 7/25/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 243058 Balloon Pay off | 200.15 |
|---|---|---|---|---|---|
| 7/25/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.97 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.98 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.99 |
| 7/25/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 100 |
| 7/25/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 7/25/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 7/25/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.62 |
| 7/25/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.97 |
| 7/25/2020 | 709 MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 100 |
| 7/25/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 7/25/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 7/25/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.66 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.06 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.76 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.2 |
| 7/25/2020 | 709 MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 100 |
| 7/25/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 7/25/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 7/25/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 7/25/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.88 |
| 7/25/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.09 |
| 7/25/2020 | 709 MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 100 |
| 7/25/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 7/25/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 7/25/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 7/25/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 7/25/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 7/25/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 7/25/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.5 |
| 7/25/2020 | 709 MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 100 |
| 7/25/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 7/25/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 7/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 7/25/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.23 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.92 |
| 7/25/2020 | 709 NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 100 |
| 7/25/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 7/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 7/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 7/25/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 7/25/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 7/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.7 |
| 7/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.63 |
| 7/25/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.25 |

**EXHIBIT A**

**Page 3123 of 3449**

| 7/25/2020 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 100 |
|---|---|---|---|---|---|---|
| 7/25/2020 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.13 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.72 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.05 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.54 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.16 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.09 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 100 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.01 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.25 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.63 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.56 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 7/25/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | ESCROW | Escrow Withdrawal | -18000 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.67 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 7/25/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.54 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.13 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.26 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.96 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 7/25/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.97 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.01 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 7/25/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.08 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.95 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 100 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 7/25/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 7/25/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.07 |
| 7/25/2020 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 100 |

**EXHIBIT A**

**Page 3124 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2020 | 709 RP0082 | Owner Operator | Loan Repayment | Loan # 00004 - Loan Repayment | 268.43 |
| 7/25/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 7/25/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 243028 Q1202 Balloon | 234.05 |
| 7/25/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.45 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.6 |
| 7/25/2020 | 709 RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 100 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 7/25/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243130 Past tractor ren | 100 |
| 7/25/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 7/25/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.43 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.98 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.24 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.39 |
| 7/25/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 7/25/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 7/25/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 7/25/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 96.64 |
| 7/25/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.15 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.14 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.43 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.66 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.73 |
| 7/25/2020 | 709 SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 100 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 7/25/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Repair Order | CTMS - 242999 REPAIR | 75 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 242903 3303Truck Lease | 133.15 |
| 7/25/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 243060 3303Truck Lease | 133.15 |
| 7/25/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.64 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 414 |
| 7/25/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 217.2 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 7/25/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 7/25/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 7/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.02 |
| 7/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.9 |
| 7/25/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.21 |
| 7/25/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 100 |
| 7/25/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.26 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.81 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.23 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.11 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.4 |

**EXHIBIT A**

**Page 3125 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | | 100 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.56 |
| 7/25/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 7/25/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | | 13 |
| 7/25/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | | 57.75 |
| 7/25/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | | 2.5 |
| 7/25/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | | 8.75 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | | 13 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.09 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 19.74 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 79.21 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.17 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.42 |
| 7/25/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | | 100 |
| 7/25/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | | 62.08 |
| 7/25/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | | 8.75 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | | 13 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 10.24 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.98 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.45 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 283.51 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 181.83 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.9 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 3.74 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.54 |
| 7/25/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | | 100 |
| 7/25/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | | 113.48 |
| 7/25/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | | 2.5 |
| 7/25/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 7/25/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | | 13 |
| 7/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 322.79 |
| 7/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.07 |
| 7/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.42 |
| 7/25/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 237.21 |
| 7/25/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | | 100 |
| 7/25/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 72.18 |
| 7/25/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | | 8.75 |
| 7/25/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | | 8.75 |
| 7/25/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | | 98.8 |
| 7/25/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | | 100 |
| 7/25/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | | 100 |
| 7/25/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | | 43.13 |
| 7/25/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | | 43.11 |
| 7/25/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | | 2.5 |
| 7/25/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | | 2.5 |
| 7/25/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 240615 re-do of truck l | | 525.75 |
| 7/25/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 240869 re-do of truck l | | 525.75 |
| 7/25/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 241074 re-do of truck l | | 143.03 |
| 7/25/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | | 143.13 |
| 7/25/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | | 13 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.03 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.57 |
| 7/25/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | | 100 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 268.58 |
| 7/25/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 7/25/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 72.18 |
| 7/25/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |

| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.51 |
|---|---|---|---|---|---|
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.16 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.21 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.11 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.76 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.4 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.07 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.14 |
| 7/25/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 7/25/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 100 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 BATA Carquinez Bridge | 16 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Hardy North - Rank | 4 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - Cent | 7 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 7 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - NE M | 7 |
| 7/25/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 HCTRA Sam Houston - Nort | 7 |
| 7/25/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.61 |
| 7/25/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.53 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.14 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.38 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.27 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.96 |
| 7/25/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 100 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.66 |
| 7/25/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Repair Order | CTMS - 242965 Trailer Wash | -38 |
| 7/25/2020 | 742 DS0254 | Owner Operator | Repair Order | CTMS - 243032 Repair 702675 | -63.35 |
| 7/25/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 7/25/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 7/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.64 |
| 7/25/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.66 |
| 7/25/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 100 |
| 7/25/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 7/25/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 7/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 359 |
| 7/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.81 |
| 7/25/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.48 |
| 7/25/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 7/25/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 7/25/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.13 |
| 7/25/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 7/25/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 7/25/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 7/25/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.22 |
| 7/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.21 |
| 7/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.97 |
| 7/25/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.68 |
| 7/25/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 7/25/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 7/25/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 7/25/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 7/25/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 100 |
| 7/25/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 7/25/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 160.58 |
| 7/25/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.78 |
| 7/25/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 7/25/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 7/25/2020 | 742 MH0117 | Owner Operator | ESCROW | Escrow Withdrawal | -1574.83 |
| 7/25/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 7/25/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 7/25/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 7/25/2020 | 742 MH0117 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.59 |
| 7/25/2020 | 742 MH0117 | Owner Operator | T Chek Fee | Tractor Repair 34932 | 1559.24 |

**EXHIBIT A**

**Page 3127 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.55 |
| 7/25/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 7/25/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 7/25/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.1 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.36 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.51 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.11 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.14 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.32 |
| 7/25/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/25/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 7/25/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 407.03 |
| 7/25/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 7/25/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/25/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.6 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.79 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.25 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.24 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.97 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.38 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.7 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.87 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.56 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.88 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.48 |
| 7/25/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 7/25/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 100 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 7/25/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 7/25/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 7/25/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 7/25/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 7/25/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 7/25/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 7/25/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.46 |
| 7/25/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 7/25/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 100 |
| 7/25/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 7/25/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 7/25/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 7/25/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/25/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 7/25/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242759 33489 Lease Paym | 354.1 |
| 8/1/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 8/1/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 8/1/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.89 |
| 8/1/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 575.71 |
| 8/1/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.9 |
| 8/1/2020 | 709 AC0061 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13148 | 49.43 |
| 8/1/2020 | 709 AC0061 | Owner Operator | T Chek Fee | Cancelled/Expired EFS | -385.02 |
| 8/1/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 243319 Q13148 Trac Leas | 296.09 |
| 8/1/2020 | 709 AC0122 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 8/1/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 8/1/2020 | 709 AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.23 |
| 8/1/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |

**EXHIBIT A**

**Page 3128 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 243242 TRUCK RENTAL | 100 |
| 8/1/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 243261 truck 32781 Leas | 225.29 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.82 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 8/1/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 8/1/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 8/1/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 8/1/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.08 |
| 8/1/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.32 |
| 8/1/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.84 |
| 8/1/2020 | 709 | AR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13147 | 49.43 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.01 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.42 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.39 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.16 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.3 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.81 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100 |
| 8/1/2020 | 709 | AV0021 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13169 | 49.43 |
| 8/1/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 8/1/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 8/1/2020 | 709 | BM0030 | Owner Operator | IRP License Deduction | LCIL:2020 - 34023 | 49.43 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.13 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.52 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.7 |
| 8/1/2020 | 709 | CC0134 | Owner Operator | Repair Order | CTMS - 243242 REPAIRS | 491.84 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightlient NTL | 8.75 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightlient NTL | 8.75 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightlient PD | 32.09 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightlient PD | 32.09 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightlient PD Terro | 2.5 |
| 8/1/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightlient PD Terro | 2.5 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.21 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.59 |
| 8/1/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.43 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.78 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 8/1/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.46 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.49 |
| 8/1/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.98 |

**EXHIBIT A**

**Page 3129 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.25 |
| 8/1/2020 | 709 CR0064 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1247 | 49.43 |
| 8/1/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 243256 Q1247 Sub Lease | 263.91 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 8/1/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.9 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.99 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.1 |
| 8/1/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.57 |
| 8/1/2020 | 709 CV0028 | Owner Operator | IRP License Deduction | LCIL:2020 - 33482 | 49.43 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.79 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.53 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.52 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.07 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.95 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.9 |
| 8/1/2020 | 709 DL0029 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13199 | 49.43 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 8/1/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 243225 Q13199 Lease | 193.11 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.18 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.47 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.56 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.68 |
| 8/1/2020 | 709 DL0107 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1245 | 49.43 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 8/1/2020 | 709 DL0107 | Owner Operator | Tire Purchase | Bridgestone - Tire Purchase | 181.66 |
| 8/1/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.3 |
| 8/1/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.8 |
| 8/1/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.84 |
| 8/1/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.3 |
| 8/1/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.62 |
| 8/1/2020 | 709 DM0257 | Owner Operator | IRP License Deduction | LCIL:2020 - 34328 | 49.43 |
| 8/1/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 8/1/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.12 |
| 8/1/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.34 |
| 8/1/2020 | 709 DS0049 | Owner Operator | IRP License Deduction | LCIL:2020 - 34880 | 49.43 |
| 8/1/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/1/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 8/1/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 8/1/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/1/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.56 |
| 8/1/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.91 |
| 8/1/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.57 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.96 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.85 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.39 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.03 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.77 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.15 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.94 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.3 |
| 8/1/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 100 |
| 8/1/2020 | 709 DS0288 | Owner Operator | IRP License Deduction | LCIL:2020 - 34266 | 49.43 |
| 8/1/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |

**EXHIBIT A**

**Page 3130 of 3449**

| 8/1/2020 | 709 DT0153 | Owner Operator | Advance | 7/31 Advance | -2500 |
|---|---|---|---|---|---|
| 8/1/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 8/1/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.83 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.72 |
| 8/1/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 8/1/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 8/1/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.96 |
| 8/1/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.77 |
| 8/1/2020 | 709 EG0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 33828 | 49.43 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 8/1/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.02 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.02 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.59 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.04 |
| 8/1/2020 | 709 EO0014 | Owner Operator | IRP License Deduction | LCIL:2020 - 33846 | 49.43 |
| 8/1/2020 | 709 EO0014 | Owner Operator | Toll Charges | 33846 BATA Carquinez Bridge | 26 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.11 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.53 |
| 8/1/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.02 |
| 8/1/2020 | 709 FS0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33040 | 49.43 |
| 8/1/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 8/1/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.93 |
| 8/1/2020 | 709 FV0001 | Owner Operator | IRP License Deduction | LCIL:2020 - 21521B | 49.43 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.02 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 8/1/2020 | 709 GA0051 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1200 | 49.43 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 64 |
| 8/1/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 243257 Q1200 Lease | 238.16 |
| 8/1/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 8/1/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 8/1/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.39 |
| 8/1/2020 | 709 GS0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1110 | 49.43 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.34 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.33 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.1 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.86 |
| 8/1/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.01 |
| 8/1/2020 | 709 GW0043 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1109 | 49.43 |
| 8/1/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 8/1/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 8/1/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.81 |

| 8/1/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.49 |
|---|---|---|---|---|---|
| 8/1/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.57 |
| 8/1/2020 | 709 HC0023 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13170 | 49.43 |
| 8/1/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 8/1/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 8/1/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.16 |
| 8/1/2020 | 709 HG0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34565 | 49.43 |
| 8/1/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 8/1/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 8/1/2020 | 709 HG0027 | Owner Operator | IRP License Deduction | LCIL:2020 - 33418 | 49.43 |
| 8/1/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 8/1/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 8/1/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 8/1/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/1/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.94 |
| 8/1/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34012 | 49.43 |
| 8/1/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 8/1/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.13 |
| 8/1/2020 | 709 IR0002 | Owner Operator | Repair Order | CTMS - 243243 REPAIR - PARTS O | 150 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 8/1/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.05 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.03 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.61 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.48 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.99 |
| 8/1/2020 | 709 JC0292 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13197 | 49.43 |
| 8/1/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 243267 Q13197 Lease | 276.63 |
| 8/1/2020 | 709 JC0418 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/1/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/1/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 8/1/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.03 |
| 8/1/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 8/1/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 8/1/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/1/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/1/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 8/1/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.31 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.27 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.2 |
| 8/1/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 243242 REPAIR | 132.5 |
| 8/1/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 8/1/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.07 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.28 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.67 |
| 8/1/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 8/1/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 8/1/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/1/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/1/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 8/1/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |

| 8/1/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 8/1/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 8/1/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 8/1/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 100 |
| 8/1/2020 | 709 JG0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 33669 | 49.43 |
| 8/1/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 8/1/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 8/1/2020 | 709 JL0280 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/1/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/1/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 8/1/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.22 |
| 8/1/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.65 |
| 8/1/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.05 |
| 8/1/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 8/1/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 8/1/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 8/1/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 8/1/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.33 |
| 8/1/2020 | 709 JQ0015 | Owner Operator | IRP License Deduction | LCIL:2020 - 34637 | 49.43 |
| 8/1/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 8/1/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 8/1/2020 | 709 JR0099 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1203 | 49.43 |
| 8/1/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 243259 Balloon Payoff | 234.05 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 8/1/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.43 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.47 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.96 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.66 |
| 8/1/2020 | 709 JS0265 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13159 | 49.43 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Repair Order | CTMS - 243242 REPAIR | 83.5 |
| 8/1/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 8/1/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.19 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.01 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 215 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 386 |
| 8/1/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 243165 Repair | 240 |
| 8/1/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 8/1/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 8/1/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 8/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.43 |
| 8/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 8/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.22 |
| 8/1/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.83 |
| 8/1/2020 | 709 KT0055 | Owner Operator | IRP License Deduction | LCIL:2020 - 33483 | 49.43 |
| 8/1/2020 | 709 KW0091 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/1/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/1/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/1/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/1/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 8/1/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 8/1/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 49.43 |
| 8/1/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 243224 Balloon Pay off | 200.15 |
| 8/1/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 3133 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.43 |
| 8/1/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.77 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.89 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.2 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.11 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.12 |
| 8/1/2020 | 709 | MA0092 | Owner Operator | IRP License Deduction | LCIL:2020 - 34005 | 49.43 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.42 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.12 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | IRP License Deduction | LCIL:2020 - 34342 | 49.43 |
| 8/1/2020 | 709 | MD0122 | Owner Operator | Truck Payment | CTMS - 243242 TRUCK RENTAL | 200 |
| 8/1/2020 | 709 | MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 8/1/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.9 |
| 8/1/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.35 |
| 8/1/2020 | 709 | MG0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33435 | 49.43 |
| 8/1/2020 | 709 | MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 8/1/2020 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/1/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 280 |
| 8/1/2020 | 709 | MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.8 |
| 8/1/2020 | 709 | MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.39 |
| 8/1/2020 | 709 | MP0035 | Owner Operator | IRP License Deduction | LCIL:2020 - 32904 | 49.43 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.64 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.04 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | IRP License Deduction | LCIL:2020 - 32986 | 49.43 |
| 8/1/2020 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.9 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.87 |
| 8/1/2020 | 709 | NG0005 | Owner Operator | IRP License Deduction | LCIL:2020 - 21412B | 49.43 |
| 8/1/2020 | 709 | OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 8/1/2020 | 709 | OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 8/1/2020 | 709 | OJ0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.14 |
| 8/1/2020 | 709 | OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.55 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/1/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/1/2020 | 709 | RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 8/1/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 8/1/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 55.37 |
| 8/1/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.93 |
| 8/1/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.04 |
| 8/1/2020 | 709 | RB0170 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1241 | 49.43 |
| 8/1/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 8/1/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.81 |
| 8/1/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.01 |
| 8/1/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.8 |
| 8/1/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.61 |
| 8/1/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 8/1/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/1/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.28 |
| 8/1/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 8/1/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 8/1/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 8/1/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 8/1/2020 | 709 | RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2020 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/1/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 8/1/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/1/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.33 |
| 8/1/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.24 |
| 8/1/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 8/1/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/1/2020 | 709 | RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 8/1/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 8/1/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.49 |
| 8/1/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 8/1/2020 | 709 | RM0026 | Owner Operator | IRP License Deduction | LCIL:2020 - 33664 | 49.43 |
| 8/1/2020 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 8/1/2020 | 709 | RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 8/1/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 8/1/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.16 |
| 8/1/2020 | 709 | RP0082 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1202 | 49.43 |
| 8/1/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 243197 Q1202 Balloon | 234.05 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.17 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.66 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.54 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.03 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | IRP License Deduction | LCIL:2020 - 33488 | 49.43 |
| 8/1/2020 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 243295 Past tractor ren | 100 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.83 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.93 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Repair Order | CTMS - 243242 REPAIR | 120 |
| 8/1/2020 | 709 | SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.24 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.14 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.64 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.18 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.43 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | IRP License Deduction | LCIL:2020 - 33037 | 49.43 |
| 8/1/2020 | 709 | SB0103 | Owner Operator | Truck Payment | CTMS - 243225 3303Truck Lease | 133.15 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 335 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.71 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 143.99 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Repair Order | CTMS - 243166 Repair | 148.5 |
| 8/1/2020 | 709 | SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.02 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.23 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.71 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 709 | SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 8/1/2020 | 709 | VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 8/1/2020 | 709 | VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 8/1/2020 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 465 |
| 8/1/2020 | 709 | VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 326 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 8/1/2020 | 709 VB0015 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1112 | 49.43 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.34 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.48 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.53 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.08 |
| 8/1/2020 | 709 VJ0006 | Owner Operator | IRP License Deduction | LCIL:2020 - 33961 | 49.43 |
| 8/1/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 8/1/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.04 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.93 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.36 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 8/1/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.78 |
| 8/1/2020 | 709 WH0087 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1239 | 49.43 |
| 8/1/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.84 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.91 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.9 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.64 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.96 |
| 8/1/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 8/1/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/5/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 ILTOLL South Beloit | 8.5 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.07 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.35 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.39 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.39 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.7 |
| 8/1/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.71 |
| 8/1/2020 | 742 BS0078 | Owner Operator | IRP License Deduction | LCIL:2020 - 34900 | 49.43 |
| 8/1/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 8/1/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.23 |
| 8/1/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.69 |
| 8/1/2020 | 742 CA0089 | Owner Operator | IRP License Deduction | LCIL:2020 - 33987 | 49.43 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 CT0085 | Owner Operator | FUEL TAX | March 2020 Fuel/Mileage Tax | 57.55 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 51.32 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |

| 8/1/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
|---|---|---|---|---|---|
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 Benicia 1 | 26 |
| 8/1/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 241074 re-do of truck l | 382.72 |
| 8/1/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 8/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 276 |
| 8/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.45 |
| 8/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 135 |
| 8/1/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.02 |
| 8/1/2020 | 742 DA0067 | Owner Operator | IRP License Deduction | LCIL:2020 - 33847 | 49.43 |
| 8/1/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 8/1/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 17.62 |
| 8/1/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 8/1/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 8/1/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.62 |
| 8/1/2020 | 742 DC0117 | Owner Operator | IRP License Deduction | LCIL:2020 - 34063 | 49.43 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.62 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.94 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.25 |
| 8/1/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.6 |
| 8/1/2020 | 742 DS0254 | Owner Operator | IRP License Deduction | LCIL:2020 - 33487 | 49.43 |
| 8/1/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 8/1/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.73 |
| 8/1/2020 | 742 EA0039 | Owner Operator | IRP License Deduction | LCIL:2020 - 33993 | 49.43 |
| 8/1/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.54 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.75 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 246 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.54 |
| 8/1/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 100 |
| 8/1/2020 | 742 ED0041 | Owner Operator | IRP License Deduction | LCIL:2020 - 32897 | 49.43 |
| 8/1/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 8/1/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 7/2/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 KTA Southern Terminal | 7.2 |
| 8/1/2020 | 742 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 3137 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.01 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.39 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.37 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.95 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.25 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.17 |
| 8/1/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 100 |
| 8/1/2020 | 742 EN0016 | Owner Operator | IRP License Deduction | LCIL:2020 - 32947 | 49.43 |
| 8/1/2020 | 742 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 8/1/2020 | 742 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/1/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 8/1/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 8/1/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.05 |
| 8/1/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.52 |
| 8/1/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.46 |
| 8/1/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 8/1/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 8/1/2020 | 742 JH0148 | Owner Operator | IRP License Deduction | LCIL:2020 - 34329 | 49.43 |
| 8/1/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 8/1/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 139.42 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.37 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.42 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.81 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.7 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.22 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.71 |
| 8/1/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 8/1/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 8/1/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 8/1/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/1/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/1/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.79 |
| 8/1/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 8/1/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 8/1/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.42 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.29 |
| 8/1/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 7 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 5.25 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 KTA Emporia: I-35N | 18.9 |
| 8/1/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 8/1/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 8/1/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 8/1/2020 | 742 RF0136 | Owner Operator | IRP License Deduction | LCIL:2020 - 34182 | 49.43 |
| 8/1/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 8/1/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 PTC Neshaminy Falls | 81.6 |
| 8/1/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 PTC New Stanton | 54.3 |
| 8/1/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.96 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.19 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.81 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.31 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.48 |
| 8/1/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.12 |
| 8/1/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.55 |
| 8/1/2020 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/1/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 8/1/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/1/2020 | 742 | RN0054 | Owner Operator | Toll Charges | Q13157 NTTA Plaza 10 - Irving | 2.4 |
| 8/1/2020 | 742 | RS0342 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 8/1/2020 | 742 | RS0342 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 8/1/2020 | 742 | SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/1/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 8/1/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/1/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.26 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.38 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.03 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.31 |
| 8/1/2020 | 783 | JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.31 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.69 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.59 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/1/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.56 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.77 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/1/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/1/2020 | 783 | RC0294 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.79 |
| 8/1/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.47 |
| 8/1/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.3 |
| 8/1/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.1 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.74 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/1/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/1/2020 | 783 | RS0377 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/1/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |

| 8/1/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.09 |
|---|---|---|---|---|---|---|
| 8/1/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 8/1/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 8/1/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/1/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Advance | 7/31 Advance | -2500 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.21 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.65 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.25 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 1.56 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.69 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.25 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 284 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.26 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/1/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/8/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.45 |
| 8/8/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.5 |
| 8/8/2020 | 709 | AC0061 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 163.46 |
| 8/8/2020 | 709 | AC0122 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/8/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/8/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 8/8/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.75 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | T Chek Fee | Towing 32781 | 475 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 243390 TRUCK RENTAL | 100 |
| 8/8/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 243424 truck 32781 Leas | 225.29 |
| 8/8/2020 | 709 | AP0092 | Owner Operator | Advance | 7/31 Advance Reversal | 1494.2 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.86 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.21 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 603.54 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.78 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.66 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.38 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.97 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 58.19 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 8/8/2020 | 709 | BM0030 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 216.45 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.55 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.37 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 78.56 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 8/8/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132 |

**EXHIBIT A**

**Page 3140 of 3449**

| 8/8/2020 | 709 CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 360.22 |
| 8/8/2020 | 709 CC0134 | Owner Operator | Tire Purchase | Brdgstn 6498157273 s/u 7/31/20 | 379.09 |
| 8/8/2020 | 709 CC0178 | Owner Operator | Advance | 7/31 Advance Reversal | 2413.32 |
| 8/8/2020 | 709 CC0178 | Owner Operator | Broker Pay Void/Reissue | Void Check 977677 | -2413.32 |
| 8/8/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 8/8/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 8/8/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.22 |
| 8/8/2020 | 709 CM0119 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 16.17 |
| 8/8/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 8/8/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 8/8/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 CM0224 | Owner Operator | Advance | 7/31 Advance Reversal | 920.44 |
| 8/8/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.86 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.22 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.33 |
| 8/8/2020 | 709 CR0064 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 30.3 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Toll Charges | Q1247,Benicia,4 | 26 |
| 8/8/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 243419 Q1247 Sub Lease | 263.91 |
| 8/8/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 8/8/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.19 |
| 8/8/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.54 |
| 8/8/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.95 |
| 8/8/2020 | 709 CV0028 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 1.48 |
| 8/8/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 8/8/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | -35 |
| 8/8/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | -35 |
| 8/8/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.15 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.43 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.56 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.98 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.44 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.32 |
| 8/8/2020 | 709 DL0029 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 26.25 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | -140.44 |
| 8/8/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | -140.44 |
| 8/8/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Tire Purchase | Brdgstn 6498389058 s/u 8/1/20 | 386.74 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Toll Charges | Q13199,Carquinez Bridge,11 | 26 |
| 8/8/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 243395 Q13199 Lease | 193.11 |
| 8/8/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.36 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.22 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.68 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.55 |
| 8/8/2020 | 709 DL0107 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -9.37 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 178.06 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Tire Purchase | Bridgestone - Tire Purchase | 181.66 |
| 8/8/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245,Carquinez Bridge,12 | 16 |
| 8/8/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 3141 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.65 |
| 8/8/2020 | 709 | DM0257 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 357.79 |
| 8/8/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 8/8/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.63 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 379 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 4.71 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.13 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -16.47 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.45 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.91 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.94 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 283.53 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.15 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.16 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.79 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 201.39 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 8/8/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.45 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.12 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 8/8/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 | EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 8/8/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.83 |
| 8/8/2020 | 709 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 8/8/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.53 |
| 8/8/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.48 |

**EXHIBIT A**

**Page 3142 of 3449**

| 8/8/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 142 |
|---|---|---|---|---|---|
| 8/8/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.1 |
| 8/8/2020 | 709 EO0014 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 146.4 |
| 8/8/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 8/8/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/8/2020 | 709 EO0014 | Owner Operator | Toll Charges | 33846 BATA Carquinez Bridge | 26 |
| 8/8/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.55 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.42 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.39 |
| 8/8/2020 | 709 FS0039 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -5.8 |
| 8/8/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 8/8/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.6 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.94 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.24 |
| 8/8/2020 | 709 FV0001 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 84.55 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 8/8/2020 | 709 FV0001 | Owner Operator | Toll Charges | 21521B,Bay Bridge,18 | 26 |
| 8/8/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.18 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.95 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.81 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 8/8/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 64 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 187.92 |
| 8/8/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 243420 Q1200 Lease | 238.16 |
| 8/8/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 8/8/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.55 |
| 8/8/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 8/8/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.56 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.17 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.63 |
| 8/8/2020 | 709 GW0043 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 1.08 |
| 8/8/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 8/8/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 8/8/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.92 |
| 8/8/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.6 |
| 8/8/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.18 |
| 8/8/2020 | 709 HC0023 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -6.84 |
| 8/8/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 8/8/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/8/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 8/8/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.21 |

**EXHIBIT A**

**Page 3143 of 3449**

| 8/8/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 573.64 |
|---|---|---|---|---|---|
| 8/8/2020 | 709 HG0007 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 30.54 |
| 8/8/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 8/8/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Bay Bridge | 26 |
| 8/8/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 8/8/2020 | 709 HG0027 | Owner Operator | Communication Charge | Safety Tech Hardware 33418 | 13 |
| 8/8/2020 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.52 |
| 8/8/2020 | 709 HG0027 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 34.77 |
| 8/8/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 8/8/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 8/8/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 8/8/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.82 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.97 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.97 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.97 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.54 |
| 8/8/2020 | 709 IA0007 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -44.35 |
| 8/8/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 8/8/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 8/8/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 8/8/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 8/8/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.89 |
| 8/8/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.58 |
| 8/8/2020 | 709 IR0002 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -72.55 |
| 8/8/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 8/8/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 8/8/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 8/8/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 8/8/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/8/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.6 |
| 8/8/2020 | 709 JC0292 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 249.44 |
| 8/8/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 8/8/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 243430 Q13197 Lease | 276.63 |
| 8/8/2020 | 709 JC0418 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.95 |
| 8/8/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 8/8/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 8/8/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/8/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.58 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.08 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.04 |
| 8/8/2020 | 709 JG0017 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 46.14 |
| 8/8/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908,Bay Bridge,18 | 26 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908,Bay Bridge,18 | 26 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908,Bay Bridge,18 | 26 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908,Richmond,3 | 26 |
| 8/8/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 8/8/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.02 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.47 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.5 |
| 8/8/2020 | 709 JG0072 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 514.45 |
| 8/8/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 8/8/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 8/8/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 8/8/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 8/8/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.72 |
| 8/8/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 8/8/2020 | 709 JL0280 | Owner Operator | Advance | 7/31 Advance Reversal | 1770.65 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.07 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.05 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 8/8/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 8/8/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 8/8/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 8/8/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 243422 Balloon Payoff | 234.05 |
| 8/8/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/8/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 8/8/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/8/2020 | 709 JS0265 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 113.23 |
| 8/8/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 8/8/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 8/8/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 8/8/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 249.27 |
| 8/8/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197 |
| 8/8/2020 | 709 KP0004 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 388.99 |
| 8/8/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 8/8/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 8/8/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 8/8/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 8/8/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.2 |
| 8/8/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.63 |
| 8/8/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.21 |
| 8/8/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 8/8/2020 | 709 KT0055 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 328.87 |
| 8/8/2020 | 709 KW0091 | Owner Operator | Advance | 7/31 Advance Reversal | 476.88 |
| 8/8/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 8/8/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 8/8/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 243393 Balloon Pay off | 200.15 |
| 8/8/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.98 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.39 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 405.81 |
| 8/8/2020 | 709 LS0023 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 66.98 |
| 8/8/2020 | 709 LS0023 | Owner Operator | IRP License Deduction | LCIL:2020 - 33655 | 49.43 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 8/8/2020 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 8/8/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 8/8/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.43 |
| 8/8/2020 | 709 MA0092 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 172.96 |
| 8/8/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 8/8/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 8/8/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 8/8/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.83 |
| 8/8/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.41 |
| 8/8/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.85 |
| 8/8/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.83 |
| 8/8/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 8/8/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/8/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 8/8/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.03 |
| 8/8/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.76 |
| 8/8/2020 | 709 MG0067 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -40.85 |
| 8/8/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 8/8/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/8/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 8/8/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 8/8/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/8/2020 | 709 MP0035 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 233.86 |
| 8/8/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 8/8/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/8/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 8/8/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.74 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.78 |
| 8/8/2020 | 709 NB0029 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 1068.23 |
| 8/8/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 8/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 8/8/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.22 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.53 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 217 |
| 8/8/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 8/8/2020 | 709 PM0099 | Owner Operator | Advance | 7/31 Advance Reversal | 2397.85 |
| 8/8/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.8 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.38 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.09 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 266 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.35 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.98 |
| 8/8/2020 | 709 RB0170 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 69.22 |
| 8/8/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3146 of 3449**

| 8/8/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
|---|---|---|---|---|---|
| 8/8/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.6 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.17 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.49 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 14.85 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.37 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.18 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.23 |
| 8/8/2020 | 709 RC0030 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -12.63 |
| 8/8/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 8/8/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/8/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.53 |
| 8/8/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.19 |
| 8/8/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 8/8/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 8/8/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/8/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.51 |
| 8/8/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.45 |
| 8/8/2020 | 709 RL0017 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | -62.83 |
| 8/8/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 8/8/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 8/8/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 8/8/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.76 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.42 |
| 8/8/2020 | 709 RL0062 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 403.77 |
| 8/8/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Toll Charges | 32912,Carquinez Bridge,8 | 26 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Toll Charges | 32912,Carquinez Bridge,8 | 26 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Toll Charges | 32912,Carquinez Bridge,8 | 26 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Toll Charges | 32912,Carquinez Bridge,9 | 26 |
| 8/8/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 8/8/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 8/8/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 8/8/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/8/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.8 |
| 8/8/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.78 |
| 8/8/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 8/8/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 8/8/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/8/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 8/8/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/8/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 8/8/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.18 |
| 8/8/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.02 |
| 8/8/2020 | 709 RM0026 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 225 |
| 8/8/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 8/8/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 8/8/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.04 |
| 8/8/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 8/8/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 243367 Q1202 Balloon | 234.05 |
| 8/8/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.81 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.55 |
| 8/8/2020 | 709 RR0123 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 176.71 |

**EXHIBIT A**

**Page 3147 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/8/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488,Benicia,1 | 26 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488,Carquinez Bridge,10 | 26 |
| 8/8/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243457 Past tractor ren | 100 |
| 8/8/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 8/8/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.53 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.82 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.43 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.91 |
| 8/8/2020 | 709 SB0009 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 194.19 |
| 8/8/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 8/8/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/8/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 8/8/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.1 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.83 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.09 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.97 |
| 8/8/2020 | 709 SB0103 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 238.07 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 8/8/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Toll Charges | 33037,Benicia,2 | 26 |
| 8/8/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 243395 3303Truck Lease | 133.15 |
| 8/8/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 314 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 8/8/2020 | 709 SM0109 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 297.45 |
| 8/8/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Toll Charges | 33195,Carquinez Bridge,11 | 26 |
| 8/8/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/8/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.18 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.09 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.81 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.39 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.78 |
| 8/8/2020 | 709 SN0019 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 72.34 |
| 8/8/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 8/8/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 122 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 8/8/2020 | 709 VB0015 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 10.41 |
| 8/8/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |

**EXHIBIT A**

**Page 3148 of 3449**

| 8/8/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
|---|---|---|---|---|---|
| 8/8/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.37 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.36 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.95 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 71.8 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 8/8/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 8/8/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 8/8/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.2 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.6 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.5 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.88 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.39 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.71 |
| 8/8/2020 | 709 WH0087 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 92.47 |
| 8/8/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 8/8/2020 | 709 WH0087 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.85 |
| 8/8/2020 | 709 WH0087 | Owner Operator | T Chek Fee | Tractor Repair Q1239 | 185.45 |
| 8/8/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.93 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.45 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.21 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.29 |
| 8/8/2020 | 742 AP0047 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 602.32 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 8/8/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 8/8/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Kilpatrick Turnpike | 4.45 |
| 8/8/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.66 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.86 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.07 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.43 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.53 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.83 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.61 |
| 8/8/2020 | 742 BS0078 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 189.4 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 8/8/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 742 BS0078 | Owner Operator | Toll Charges | 34900 HCTRA Ship Channel Bridg | 7 |
| 8/8/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/8/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 8/8/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 8/8/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.06 |
| 8/8/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.18 |
| 8/8/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.46 |
| 8/8/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 8/8/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3149 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | PNet Hware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 8 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.67 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.44 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.69 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.43 |
| 8/8/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/8/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 49.43 |
| 8/8/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/8/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 100 |
| 8/8/2020 | 742 CT0085 | Owner Operator | IRP License Deduction | LCIL:2020 - Q13171 | 48.68 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/8/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 243359 re-do of truck l | 525.75 |
| 8/8/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 8/8/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.01 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 288 |
| 8/8/2020 | 742 DA0067 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 208.47 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 8/8/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,10 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,10 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,6 | 26 |
| 8/8/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847,Carquinez Bridge,7 | 26 |
| 8/8/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 8/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.04 |
| 8/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.07 |
| 8/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.25 |
| 8/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.72 |
| 8/8/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.5 |
| 8/8/2020 | 742 DC0117 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 182.4 |
| 8/8/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |

**EXHIBIT A**

**Page 3150 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2020 | 742 | DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.67 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.08 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.47 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.89 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 419.77 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 HCTRA Sam Houston - NE M | 7 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Merritt Main Lane G | 7.56 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA PGBT-MLP7-13 | 5.64 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 10 - Irving | 2.4 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 6 - Shiloh Rd | 1.31 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 8 - N. Carrol | 5.24 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487 NTTA Plaza 9 - Carrollto | 4.16 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Antioch Bridge,1 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Antioch Bridge,1 | 16 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Antioch Bridge,1 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Antioch Bridge,1 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Antioch Bridge,1 | 16 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Bay Bridge,10 | 16 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Benicia,12 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Benicia,4 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Carquinez Bridge,4 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | 33487,Dumbarton Bridge,6 | 16 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Toll Charges | W7010/33487,Carquinez Bridge,1 | 26 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 243100 Trk 33487 Lease | 434.2 |
| 8/8/2020 | 742 | DS0254 | Owner Operator | Truck Payment | CTMS - 243359 Trk 33487 Lease | 434.2 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.14 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.49 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 77.91 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 8/8/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.41 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.65 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.56 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.17 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.52 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.09 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 44.25 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 8/8/2020 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.82 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.47 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 126.67 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947,Carquinez Bridge,11 | 26 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 | EN0016 | Owner Operator | Toll Charges | 32947,Carquinez Bridge,9 | 26 |
| 8/8/2020 | 742 | FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/8/2020 | 742 | FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 8/8/2020 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 8/8/2020 | 742 | FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.52 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.85 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.68 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.23 |
| 8/8/2020 | 742 | JB0465 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 67.84 |

**EXHIBIT A**

**Page 3151 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/8/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 8/8/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 8/8/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 NTTA Plaza 10 - Irving | 3.6 |
| 8/8/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/8/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 8/8/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 660.02 |
| 8/8/2020 | 742 JH0148 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 543.07 |
| 8/8/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 8/8/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 8/8/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.16 |
| 8/8/2020 | 742 JS0390 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 181.08 |
| 8/8/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 8/8/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 8/8/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/8/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 8/8/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 8/8/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 8/8/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 8/8/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 8/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 34932,Carquinez Bridge,11 | 26 |
| 8/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 34932,Carquinez Bridge,8 | 26 |
| 8/8/2020 | 742 MH0117 | Owner Operator | Toll Charges | 34932,Carquinez Bridge,9 | 26 |
| 8/8/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.95 |
| 8/8/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.62 |
| 8/8/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/8/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/8/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/8/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/8/2020 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/8/2020 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/8/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/8/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 8/8/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 8/8/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.73 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.02 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.19 |
| 8/8/2020 | 742 PC0012 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 45.68 |
| 8/8/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 8/8/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969,Carquinez Bridge,8 | 26 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969,Carquinez Bridge,8 | 26 |
| 8/8/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 8/8/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.04 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.03 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.55 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.04 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.36 |
| 8/8/2020 | 742 RF0136 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 84.43 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |

**EXHIBIT A**

**Page 3152 of 3449**

| 8/8/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (East) | 5.1 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 RF0136 | Owner Operator | Toll Charges | 34182,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 8/8/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 8/8/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.92 |
| 8/8/2020 | 742 RN0054 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 149.89 |
| 8/8/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 8/8/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/8/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 243091 Balloon Payoff | 335.75 |
| 8/8/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 243259 Balloon Payoff | 335.75 |
| 8/8/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/8/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 8/8/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 8/8/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 8/8/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Advance | EFS 249407 s/u 3 wks | 254.19 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Advance | EFS 249407 s/u 3 wks | -762.55 |
| 8/8/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.93 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.96 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.83 |
| 8/8/2020 | 742 TC0098 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 12.71 |
| 8/8/2020 | 742 TC0098 | Owner Operator | IRP License Deduction | LCIL:2020 - 33489 | 49.43 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 8/8/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 742 TC0098 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.55 |
| 8/8/2020 | 742 TC0098 | Owner Operator | T Chek Fee | Tractor Repair 33489 | 755 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489,Carquinez Bridge,12 | 26 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242759 33489 Lease Paym | 58.06 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 242923 33489 Lease Paym | 412.16 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 243086 33489 Lease Paym | 412.16 |
| 8/8/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 243255 33489 Lease Paym | 412.16 |
| 8/8/2020 | 783 DS0317 | Owner Operator | Advance | 7/31 Advance Reversal | 2157.65 |
| 8/8/2020 | 783 GR0095 | Owner Operator | Advance | 7/31 Advance Reversal | 2045.18 |
| 8/8/2020 | 783 HP0028 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/8/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/8/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.66 |
| 8/8/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.13 |
| 8/8/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 8/8/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 8/8/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/8/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/8/2020 | 783 JK0157 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/8/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 8/8/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.67 |
| 8/8/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.31 |
| 8/8/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.31 |
| 8/8/2020 | 783 MA0112 | Owner Operator | Advance | 7/31 Advance Reversal | 786.88 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.54 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.11 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/8/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/8/2020 | 783 RC0294 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/8/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/8/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.2 |
| 8/8/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.16 |
| 8/8/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.79 |
| 8/8/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.64 |
| 8/8/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.65 |
| 8/8/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/8/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/8/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/8/2020 | 783 RM0340 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/8/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/8/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.79 |
| 8/8/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/8/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/8/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/8/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/8/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/8/2020 | 783 RS0377 | Owner Operator | Advance | 7/31 Advance Reversal | 621.36 |
| 8/8/2020 | 783 SM0160 | Owner Operator | Advance | 7/31 Advance Reversal | 1127.05 |
| 8/15/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 8/15/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.25 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.35 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.88 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.39 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.4 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 8/15/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 243486 Q13148 Trac Leas | 296.09 |
| 8/15/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 243655 Q13148 Trac Leas | 296.09 |
| 8/15/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 8/15/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 8/15/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 8/15/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 100 |
| 8/15/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 8/15/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 8/15/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 243562 TRUCK RENTAL | 100 |
| 8/15/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 243591 truck 32781 Leas | 225.29 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Advance | 7/31 Advance Reversal | 1005.8 |
| 8/15/2020 | 709 AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.66 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.94 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.01 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.89 |
| 8/15/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.77 |

**EXHIBIT A**

**Page 3154 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.84 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.39 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.95 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 8/15/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.02 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.78 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.63 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.53 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.89 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 163 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 8/15/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 243658 Baloon Q13147 | 357.62 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.14 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.22 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.03 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.06 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.7 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.9 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.1 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 8/15/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 243622 Q13169 Sublease | 352.68 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 254.87 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.78 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.55 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 360.22 |
| 8/15/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | Brdgstn 6498157273 s/u 7/31/20 | 379.09 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.87 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.89 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 8/15/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 | CM0224 | Owner Operator | Advance | 7/31 Advance Reversal | 1579.56 |
| 8/15/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/15/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/15/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/15/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 8/15/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |

**EXHIBIT A**

**Page 3155 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 490.38 |
| 8/15/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 490.53 |
| 8/15/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 507.76 |
| 8/15/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 520.62 |
| 8/15/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 496.92 |
| 8/15/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | | 16.02 |
| 8/15/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | | 16.05 |
| 8/15/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | | 16.05 |
| 8/15/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | | 13 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 91.36 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 308.64 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 94.47 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 301.1 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.89 |
| 8/15/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 243586 Q1247 Sub Lease | | 263.91 |
| 8/15/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | | 8.75 |
| 8/15/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | | 13 |
| 8/15/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 8/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.87 |
| 8/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.68 |
| 8/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 390.26 |
| 8/15/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 440.39 |
| 8/15/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.18 |
| 8/15/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | | 8.75 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.52 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.85 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.63 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | | 258.52 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 24.07 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Tire Purchase | Brdgstn 6498389058 s/u 8/1/20 | | 386.74 |
| 8/15/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 243561 Q13199 Lease | | 193.11 |
| 8/15/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 13 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.71 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 375.89 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.62 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 382.61 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | | 366.62 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.46 |
| 8/15/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 178.06 |
| 8/15/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | | 8.75 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | | 13 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.04 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 395.16 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 366.77 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | | 114.7 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | | 26 |
| 8/15/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | | 26 |
| 8/15/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 8/15/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | | 13 |
| 8/15/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 8/15/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 545.19 |
| 8/15/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 505.43 |
| 8/15/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.11 |
| 8/15/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 8/15/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |
| 8/15/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.96 |
| 8/15/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.43 |
| 8/15/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/15/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightlinr PD | | 43.13 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2020 | 709 DT0153 | Owner Operator | Advance | 7/31 Advance Reversal | 2500 |
| 8/15/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.31 |
| 8/15/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.66 |
| 8/15/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.78 |
| 8/15/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.82 |
| 8/15/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.36 |
| 8/15/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.21 |
| 8/15/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 8/15/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.43 |
| 8/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.82 |
| 8/15/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.51 |
| 8/15/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 8/15/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 8/15/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 8/15/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 8/15/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 8/15/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.45 |
| 8/15/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.27 |
| 8/15/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 8/15/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 8/15/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.82 |
| 8/15/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.67 |
| 8/15/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.21 |
| 8/15/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.98 |
| 8/15/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 8/15/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 8/15/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.5 |
| 8/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.91 |
| 8/15/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.58 |
| 8/15/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 8/15/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/15/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.32 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.43 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.38 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 8/15/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 243621 truck lease 3304 | 434.29 |
| 8/15/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 8/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.01 |
| 8/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.48 |
| 8/15/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.56 |
| 8/15/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 8/15/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.86 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.6 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.75 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.66 |

**EXHIBIT A**

**Page 3157 of 3449**

| 8/15/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 8/15/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 64 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 187.92 |
| 8/15/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 243587 Q1200 Lease | 238.16 |
| 8/15/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 8/15/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 309 |
| 8/15/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 8/15/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.62 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.01 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.4 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.86 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 8/15/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 243594 Q1109 Lease | 302.85 |
| 8/15/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 8/15/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.95 |
| 8/15/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.23 |
| 8/15/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.37 |
| 8/15/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 8/15/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 243592 Q13170 | 352.68 |
| 8/15/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Charge back by affiliate | CTMS - 243601 TRAILER WASH | -58.99 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.92 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 668.08 |
| 8/15/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 8/15/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 8/15/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.31 |
| 8/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.63 |
| 8/15/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.46 |
| 8/15/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 8/15/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 8/15/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 8/15/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 8/15/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.1 |
| 8/15/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 8/15/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 8/15/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 8/15/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.02 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.1 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 8/15/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 243593 Q13197 Lease | 276.63 |
| 8/15/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.5 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.8 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.38 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.04 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 8/15/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 8/15/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.77 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.13 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.38 |
| 8/15/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 243601 REPAIR | -58.28 |
| 8/15/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 8/15/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 417.99 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.09 |
| 8/15/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 8/15/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 8/15/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 8/15/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.27 |
| 8/15/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Advance | 7/31 Advance Reversal | 729.35 |
| 8/15/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.73 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.2 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.2 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.68 |
| 8/15/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.48 |
| 8/15/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.02 |
| 8/15/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 8/15/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 8/15/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.02 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 8/15/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |

**EXHIBIT A**

**Page 3159 of 3449**

| 8/15/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 8/15/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 8/15/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.58 |
| 8/15/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 8/15/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 243589 Balloon Payoff | 234.05 |
| 8/15/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 8/15/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 0.73 |
| 8/15/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.31 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 276 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 400 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 25 |
| 8/15/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 8/15/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 8/15/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 8/15/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.99 |
| 8/15/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.94 |
| 8/15/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.46 |
| 8/15/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 8/15/2020 | 709 KT0055 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 328.87 |
| 8/15/2020 | 709 KW0091 | Owner Operator | Advance | 7/31 Advance Reversal | 2023.12 |
| 8/15/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/15/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.44 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.28 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.32 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.51 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.74 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | -264.44 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | -240.28 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | -263.32 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | -332.51 |
| 8/15/2020 | 709 LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | -256.74 |
| 8/15/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 8/15/2020 | 709 LL0160 | Owner Operator | IRP License Deduction | LCIL:2020 - Q1111 | 21 |
| 8/15/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 8/15/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 243559 Balloon Pay off | 200.15 |
| 8/15/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.65 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.58 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.24 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.75 |
| 8/15/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 8/15/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |

| 8/15/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.9 |
|---|---|---|---|---|---|
| 8/15/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.56 |
| 8/15/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.71 |
| 8/15/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.34 |
| 8/15/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 8/15/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 8/15/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 8/15/2020 | 709 MC0207 | Owner Operator | T Chek Fee | School Checks (Corp) | 202.28 |
| 8/15/2020 | 709 MC0207 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 8/15/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 8/15/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 8/15/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.78 |
| 8/15/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.57 |
| 8/15/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.3 |
| 8/15/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 8/15/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/15/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 8/15/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.02 |
| 8/15/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.96 |
| 8/15/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 8/15/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/15/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 8/15/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/15/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.87 |
| 8/15/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 8/15/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 709 NB0029 | Owner Operator | Accident Claim | 08/10/20 NB0029 Accident | 1000 |
| 8/15/2020 | 709 NB0029 | Owner Operator | Accident Claim | 08/10/20 NB0029 Accident | 1750 |
| 8/15/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 8/15/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | -3000 |
| 8/15/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.43 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.02 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.6 |
| 8/15/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Advance | 7/31 Advance Reversal | 102.15 |
| 8/15/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.26 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.61 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.96 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.73 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.84 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 709 RB0170 | Owner Operator | Advance | EFS 250037 s/u 2 wks | 1566.27 |
| 8/15/2020 | 709 RB0170 | Owner Operator | Advance | EFS 250037 s/u 2 wks | -3132.53 |
| 8/15/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |

**EXHIBIT A**

**Page 3161 of 3449**

| 8/15/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
|---|---|---|---|---|---|
| 8/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.14 |
| 8/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.68 |
| 8/15/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.45 |
| 8/15/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 8/15/2020 | 709 RB0170 | Owner Operator | T Chek Fee | ExpressCheck Fee | 31.02 |
| 8/15/2020 | 709 RB0170 | Owner Operator | T Chek Fee | Tractor Repair Q1241 | 1482.4 |
| 8/15/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 8/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.53 |
| 8/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.82 |
| 8/15/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.08 |
| 8/15/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 8/15/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.45 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.55 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.84 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.78 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.14 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.49 |
| 8/15/2020 | 709 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.86 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 8/15/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 8/15/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/15/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.33 |
| 8/15/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 8/15/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 8/15/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 8/15/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 8/15/2020 | 709 RL0062 | Owner Operator | AP Invoice Deductions | EFS MasterCard July 20 | 730 |
| 8/15/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.49 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.77 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.96 |
| 8/15/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 8/15/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 8/15/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 8/15/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/15/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.38 |
| 8/15/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.2 |
| 8/15/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 8/15/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 8/15/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/15/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |

| 8/15/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 8/15/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 8/15/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.93 |
| 8/15/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.99 |
| 8/15/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.66 |
| 8/15/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 8/15/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 8/15/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.5 |
| 8/15/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 8/15/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 243533 Q1202 Balloon | 234.05 |
| 8/15/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.61 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.91 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 280 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.11 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.63 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Turner Turnpike East | 18.05 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | 18.05 |
| 8/15/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243620 Past tractor ren | 100 |
| 8/15/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 8/15/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -4727.33 |
| 8/15/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.9 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.95 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.08 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.13 |
| 8/15/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 8/15/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 46.81 |
| 8/15/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 4680.52 |
| 8/15/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/15/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 8/15/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.71 |
| 8/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.13 |
| 8/15/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.41 |
| 8/15/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 8/15/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/15/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 243561 3303Truck Lease | 133.15 |
| 8/15/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 8/15/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.56 |
| 8/15/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.79 |
| 8/15/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 8/15/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.86 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.56 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.48 |
| 8/15/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.55 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.03 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.61 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.53 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.16 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.67 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.5 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 8/15/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 8/15/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 8/15/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.26 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.59 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.63 |
| 8/15/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 8/15/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/15/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 8/15/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.94 |
| 8/15/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 8/15/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/15/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 ILTOLL Dixon | 16.15 |
| 8/15/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.25 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.75 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.28 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.22 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.43 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.74 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.88 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.01 |
| 8/15/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 8/15/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.18 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.92 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.79 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.9 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.62 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 528.04 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 8/15/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987 BATA Benicia | 26 |
| 8/15/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/15/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.79 |
| 8/15/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.8 |
| 8/15/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/15/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/15/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 8/15/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 8/15/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 172 |
| 8/15/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 8/15/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 8/15/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.48 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.21 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.44 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 BATA Carquinez Bridge | 26 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 OTA Kilpatrick Turnpike | 4.45 |
| 8/15/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 OTA Will Rogers Turnpike | 18.05 |
| 8/15/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 8/15/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.72 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.85 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.29 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.17 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 8/15/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL 83rd St. | 6.8 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Cermak Rd. | 6.8 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL I-57/147th St (II | 6.8 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL I-57/147th St (II | 6.8 |
| 8/15/2020 | 742 DS0254 | Owner Operator | Toll Charges | 33487 ILTOLL Touhy Ave. | 8.5 |
| 8/15/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 8/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.25 |
| 8/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.98 |
| 8/15/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.95 |
| 8/15/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 8/15/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 8/15/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.95 |
| 8/15/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.92 |
| 8/15/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 8/15/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/15/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 8/15/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 8/15/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/15/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 8/15/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 8/15/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.09 |
| 8/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.51 |
| 8/15/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.88 |
| 8/15/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 8/15/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 8/15/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/15/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 8/15/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 8/15/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 175 |
| 8/15/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 8/15/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 8/15/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.48 |
| 8/15/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.69 |
| 8/15/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.87 |
| 8/15/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.88 |
| 8/15/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 8/15/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 8/15/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
|---|---|---|---|---|---|
| 8/15/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/15/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 8/15/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 8/15/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 8/15/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.09 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.01 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.52 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.9 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.06 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.06 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.85 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.16 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/15/2020 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2020 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.12 |
| 8/15/2020 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.81 |
| 8/15/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 8/15/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 8/15/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 8/15/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.28 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.46 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.35 |
| 8/15/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 8/15/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 8/15/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 8/15/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.02 |
| 8/15/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 8/15/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.68 |
| 8/15/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 8/15/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/15/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/15/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 8/15/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 8/15/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Advance | EFS 249407 s/u 3 wks | 254.19 |
| 8/15/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.38 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.64 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.12 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.54 |
| 8/15/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |

**EXHIBIT A**

**Page 3166 of 3449**

| 8/15/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
|---|---|---|---|---|---|
| 8/15/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 KTA Southern Terminal | 4.95 |
| 8/15/2020 | 783 DS0317 | Owner Operator | Advance | 7/31 Advance Reversal | 342.35 |
| 8/15/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/15/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.02 |
| 8/15/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.57 |
| 8/15/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.92 |
| 8/15/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.31 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Advance | 7/31 Advance Reversal | 454.82 |
| 8/15/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/15/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/15/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/15/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.25 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.88 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.02 |
| 8/15/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 8/15/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 8/15/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 8/15/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 8/15/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.06 |
| 8/15/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/15/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/15/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | -35 |
| 8/15/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 8/15/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 8/15/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 8/15/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | -157.21 |
| 8/15/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.28 |
| 8/15/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.31 |
| 8/15/2020 | 783 MA0112 | Owner Operator | Advance | 7/31 Advance Reversal | 1713.12 |
| 8/15/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.85 |
| 8/15/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.02 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |

| 8/15/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.61 |
|---|---|---|---|---|---|
| 8/15/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.99 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.36 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/15/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.82 |
| 8/15/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.76 |
| 8/15/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.23 |
| 8/15/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.29 |
| 8/15/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.27 |
| 8/15/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/15/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/15/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/15/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/15/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.68 |
| 8/15/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/15/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/15/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Advance | 7/31 Advance Reversal | 1878.64 |
| 8/15/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.7 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.81 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.54 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.41 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.09 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Advance | 7/31 Advance Reversal | 1372.95 |
| 8/15/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/15/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/15/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/15/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.27 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.6 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.64 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.75 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.05 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 SM0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.05 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/15/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/22/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.08 |
| 8/22/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 8/22/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 8/22/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 8/22/2020 | 709 AN0007 | Owner Operator | IRP License Deduction | LCCA:2020 - 32781 | 89.24 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 8/22/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 243738 TRUCK RENTAL | 100 |
| 8/22/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 243764 truck 32781 Leas | 225.29 |
| 8/22/2020 | 709 AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.18 |
| 8/22/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.75 |
| 8/22/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.23 |
| 8/22/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.46 |
| 8/22/2020 | 709 AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 8/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.48 |
| 8/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.09 |
| 8/22/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.35 |
| 8/22/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 8/22/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.51 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.19 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.67 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.13 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.37 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 8/22/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 243797 Q13169 Sublease | 352.68 |
| 8/22/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 8/22/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 8/22/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/22/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.49 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.24 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.2 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.38 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 360.22 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Tire Purchase | Brdgstn 6498157273 s/u 7/31/20 | 379.09 |
| 8/22/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 243739 Q13168 sub lease | 352.68 |
| 8/22/2020 | 709 CC0178 | Owner Operator | Advance | 7/31 Advance Reversal | 86.68 |
| 8/22/2020 | 709 CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightliner NTL | -35 |
| 8/22/2020 | 709 CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 CC0178 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 8/22/2020 | 709 CC0178 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 8/22/2020 | 709 CC0178 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | 19.15 |
| 8/22/2020 | 709 CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | -128.33 |
| 8/22/2020 | 709 CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD Terro | -10 |
| 8/22/2020 | 709 CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD Terro | 2.5 |
| 8/22/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.02 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.89 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 461.45 |
| 8/22/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 8/22/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 8/22/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3169 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/22/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 8/22/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.39 |
| 8/22/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.13 |
| 8/22/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 8/22/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.44 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.88 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.57 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.67 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 8/22/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 243759 Q1247 Sub Lease | 263.91 |
| 8/22/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 8/22/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.82 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.39 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.69 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.33 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.11 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 8/22/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 243735 Lease Truck 3348 | 335.96 |
| 8/22/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.83 |
| 8/22/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.02 |
| 8/22/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 8/22/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 8/22/2020 | 709 DL0029 | Owner Operator | Tire Purchase | Brdgstn 6498389058 s/u 8/1/20 | 386.74 |
| 8/22/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 243737 Q13199 Lease | 193.11 |
| 8/22/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.15 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.19 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 178.06 |
| 8/22/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 243734 Baloon payoff | 350.23 |
| 8/22/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 8/22/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 8/22/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 DM0257 | Owner Operator | Toll Charges | 34328 ILTOLL Route 80 (East) | 5.1 |
| 8/22/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.48 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.85 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 8/22/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 8/22/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 8/22/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/22/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.22 |
| 8/22/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |

**EXHIBIT A**

**Page 3170 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315.73 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 303.14 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.66 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.06 |
| 8/22/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 43.13 |
| 8/22/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.8 |
| 8/22/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.18 |
| 8/22/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/22/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/22/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.52 |
| 8/22/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 8/22/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | | 13 |
| 8/22/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 750 |
| 8/22/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 8/22/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 8/22/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 555.55 |
| 8/22/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 43.13 |
| 8/22/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 8/22/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | | 13 |
| 8/22/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 207.43 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.67 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.11 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 358.98 |
| 8/22/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 80.21 |
| 8/22/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 8/22/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | | 13 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.27 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 352.39 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.78 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 78.93 |
| 8/22/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 243797 truck lease 3304 | | 434.29 |
| 8/22/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | | 13 |
| 8/22/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 8/22/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 8/22/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.06 |
| 8/22/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 366.95 |
| 8/22/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 40.11 |
| 8/22/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | | 8.75 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | | 13 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.46 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.24 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.04 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 8/22/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 24.07 |
| 8/22/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | | 29.68 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 64 |

**EXHIBIT A**

**Page 3171 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 187.92 |
| 8/22/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 243760 Q1200 Lease | 238.16 |
| 8/22/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 8/22/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.56 |
| 8/22/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 8/22/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.87 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.88 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 8/22/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 243767 Q1109 Lease | 302.85 |
| 8/22/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 8/22/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.31 |
| 8/22/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.64 |
| 8/22/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 8/22/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 243765 Q13170 | 352.68 |
| 8/22/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.24 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.6 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.17 |
| 8/22/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 8/22/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 8/22/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/22/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.88 |
| 8/22/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.01 |
| 8/22/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 8/22/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 8/22/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 8/22/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.69 |
| 8/22/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 8/22/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 JA0156 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 91.14 |
| 8/22/2020 | 709 JA0156 | Owner Operator | Broker Pay Void/Reissue | Vd Ck 977793 | -91.14 |
| 8/22/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.52 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.38 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.11 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 36.14 |
| 8/22/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Route 80 (East) | 5.1 |
| 8/22/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 8/22/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.62 |
| 8/22/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.6 |
| 8/22/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 8/22/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 8/22/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 8/22/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/22/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 8/22/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |

**EXHIBIT A**

**Page 3172 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/22/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.41 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.89 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.63 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.87 |
| 8/22/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 8/22/2020 | 709 JG0017 | Owner Operator | Tractor Charge | 14298 - 32908 | 490.64 |
| 8/22/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.87 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.02 |
| 8/22/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502235320~BRIDGESTONE | 310.62 |
| 8/22/2020 | 709 JG0072 | Owner Operator | Tractor Charge | 14534 - 32909 | 499.05 |
| 8/22/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 8/22/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.5 |
| 8/22/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 8/22/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 8/22/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.9 |
| 8/22/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.66 |
| 8/22/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.11 |
| 8/22/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.91 |
| 8/22/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.46 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.86 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.1 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.9 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.56 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 8/22/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 8/22/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 8/22/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 8/22/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 243761 Balloon Payoff | 234.05 |
| 8/22/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 8/22/2020 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -1306.27 |
| 8/22/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.01 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 274 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 166 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 275 |
| 8/22/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |

**EXHIBIT A**

**Page 3173 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.93 |
| 8/22/2020 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 1293.34 |
| 8/22/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 8/22/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.87 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.21 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.23 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.07 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.25 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.84 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 328.87 |
| 8/22/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 243735 33483 Lease 208 | 335.48 |
| 8/22/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/22/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 8/22/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 8/22/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 243736 Balloon Pay off | 200.15 |
| 8/22/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.87 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.6 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.06 |
| 8/22/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 8/22/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 8/22/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.56 |
| 8/22/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.66 |
| 8/22/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.08 |
| 8/22/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 8/22/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 8/22/2020 | 709 MC0207 | Owner Operator | T Chek Fee | School Checks (Corp) | 97.72 |
| 8/22/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 8/22/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.17 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.18 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.48 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.99 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.17 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.84 |
| 8/22/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 8/22/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/22/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 8/22/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.11 |
| 8/22/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.39 |
| 8/22/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 8/22/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/22/2020 | 709 MM0054 | Owner Operator | *Arrears Collection W/O | WO:86900 2010 Freightliner NTL | -35 |
| 8/22/2020 | 709 MM0054 | Owner Operator | *Arrears Collection W/O | WO:86900 2010 Freightliner PD | -64.17 |
| 8/22/2020 | 709 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 35 |
| 8/22/2020 | 709 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 64.17 |
| 8/22/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 8/22/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 8/22/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 8/22/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 8/22/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.07 |
| 8/22/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 8/22/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3174 of 3449**

| 8/22/2020 | 709 NB0029 | Owner Operator | Accident Claim | 08/10/20 NB0029 Accident | 250 |
|---|---|---|---|---|---|
| 8/22/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 8/22/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 243585 32986 Lease | 261.6 |
| 8/22/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 8/22/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.7 |
| 8/22/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.9 |
| 8/22/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | -35 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.57 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 8/22/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | -112.29 |
| 8/22/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.24 |
| 8/22/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.73 |
| 8/22/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.58 |
| 8/22/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.88 |
| 8/22/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/22/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Advance | EFS 250037 s/u 2 wks | 1566.26 |
| 8/22/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.3 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.36 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.86 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.96 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.28 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.64 |
| 8/22/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 8/22/2020 | 709 RB0170 | Owner Operator | T Chek Fee | Tractor Repair Q1241 | 805.05 |
| 8/22/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 8/22/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.02 |
| 8/22/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 8/22/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/22/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 8/22/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 8/22/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/22/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/22/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |

| 8/22/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
|---|---|---|---|---|---|
| 8/22/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.15 |
| 8/22/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.06 |
| 8/22/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 8/22/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 8/22/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 8/22/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 8/22/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.87 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.12 |
| 8/22/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 8/22/2020 | 709 RL0062 | Owner Operator | Tractor Charge | 14460 - 32912 | 496.56 |
| 8/22/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 8/22/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/22/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.04 |
| 8/22/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 8/22/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 8/22/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/22/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 8/22/2020 | 709 RM0026 | Owner Operator | Accident Claim | 08/16/20 RM0026 Incident | 500 |
| 8/22/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/22/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 8/22/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.57 |
| 8/22/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.85 |
| 8/22/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 8/22/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 8/22/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.8 |
| 8/22/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 8/22/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 243708 Q1202 Balloon | 234.05 |
| 8/22/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.86 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.78 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.07 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Kilpatrick Turnpike | 8.65 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Turner Turnpike West | 18.05 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | 18.05 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243736 33488 Lease $335 | 335.48 |
| 8/22/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243795 Past tractor ren | 100 |
| 8/22/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 8/22/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.75 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.27 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.85 |
| 8/22/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 8/22/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 564.33 |
| 8/22/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 8/22/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/22/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.52 |
| 8/22/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.02 |
| 8/22/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.54 |
| 8/22/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3176 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 8/22/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 243737 3303Truck Lease | 133.15 |
| 8/22/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 329 |
| 8/22/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 8/22/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 361.19 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 8/22/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 8/22/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.1 |
| 8/22/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Tractor Repair 33195 | 110.24 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/22/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/22/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.8 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.93 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.21 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.39 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.81 |
| 8/22/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 8/22/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.02 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.01 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 370 |
| 8/22/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.07 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.34 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.02 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.55 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.81 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 8/22/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/22/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 8/22/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 8/22/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.8 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.49 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.99 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.59 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.93 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 8/22/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243739 Q1238 Lease | 311.97 |
| 8/22/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |

**EXHIBIT A**

**Page 3177 of 3449**

| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.26 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.87 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.32 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 8/22/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/22/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 8/22/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.88 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.33 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.29 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.67 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 3.78 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.98 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.24 |
| 8/22/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 8/22/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/22/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 8/22/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.96 |
| 8/22/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.77 |
| 8/22/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.86 |
| 8/22/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 8/22/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/22/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.23 |
| 8/22/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.26 |
| 8/22/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.85 |
| 8/22/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 8/22/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/22/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 243699 re-do of truck l | 525.75 |
| 8/22/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 8/22/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 180 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.5 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.84 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.25 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 92 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.45 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.5 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.01 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 8/22/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 8/22/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 8/22/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.84 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.93 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.73 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.62 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 8/22/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 243699 Trk 33487 Lease | 434.2 |
| 8/22/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 8/22/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.31 |
| 8/22/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.26 |
| 8/22/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |

**EXHIBIT A**

**Page 3178 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/22/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 8/22/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.82 |
| 8/22/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 8/22/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/22/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/22/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 8/22/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 8/22/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/22/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 8/22/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.66 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.24 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.83 |
| 8/22/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 8/22/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 8/22/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/22/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 8/22/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 110 |
| 8/22/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 8/22/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 8/22/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.62 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.99 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.32 |
| 8/22/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 8/22/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 8/22/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/22/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 8/22/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 8/22/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 8/22/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 8/22/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/22/2020 | 742 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 8/22/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/22/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/22/2020 | 742 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/22/2020 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.76 |
| 8/22/2020 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.39 |
| 8/22/2020 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 8/22/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/22/2020 | 742 MS0230 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -1048.75 |
| 8/22/2020 | 742 MS0230 | Owner Operator | Arrears | Credit Billing | 1048.75 |
| 8/22/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.56 |
| 8/22/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 8/22/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.39 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.06 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.06 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.49 |
| 8/22/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 8/22/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 8/22/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/22/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.09 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.45 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.45 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.04 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.52 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.41 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.84 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.45 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.57 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.8 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.35 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.77 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 8/22/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 8/22/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.24 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.72 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.21 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.15 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 8/22/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 243589 Balloon Payoff | 335.75 |
| 8/22/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 243762 Balloon Payoff | 335.75 |
| 8/22/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/22/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 8/22/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 8/22/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Advance | EFS 249407 s/u 3 wks | 254.17 |
| 8/22/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.26 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.69 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.46 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.59 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 8/22/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 PLAZA C | 17.2 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 PLAZA D | 18.6 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 PLAZA E | 18.6 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Hardy North - Barr | 7 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Hardy South - Barr | 7 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 OTA Cimarron Turnpike Ea | 3 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 243585 33489 Lease Paym | 412.16 |
| 8/22/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 243758 33489 Lease Paym | 412.16 |
| 8/22/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/22/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/22/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.41 |
| 8/22/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 168.92 |
| 8/22/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/22/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.73 |
| 8/22/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.52 |
| 8/22/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 8/22/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 8/22/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/22/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 8/22/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.56 |
| 8/22/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |

**EXHIBIT A**

**Page 3180 of 3449**

| 8/22/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
|---|---|---|---|---|---|
| 8/22/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 459.55 |
| 8/22/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 545.76 |
| 8/22/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 8/22/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 8/22/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/22/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.48 |
| 8/22/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.98 |
| 8/22/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 8/22/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/22/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.37 |
| 8/22/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.7 |
| 8/22/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.29 |
| 8/22/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.7 |
| 8/22/2020 | 783 MK0038 | Owner Operator | T Chek Fee | Advance | 1109.22 |
| 8/22/2020 | 783 MK0038 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 8/22/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 8/22/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.82 |
| 8/22/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.09 |
| 8/22/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 8/22/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/22/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/22/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/22/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.03 |
| 8/22/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.82 |
| 8/22/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.74 |
| 8/22/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.63 |
| 8/22/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.85 |
| 8/22/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.59 |
| 8/22/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/22/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/22/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.8 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.51 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.31 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 10.55 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.49 |
| 8/22/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.71 |
| 8/22/2020 | 783 RD0012 | Owner Operator | T Chek Fee | Advance | 2500 |
| 8/22/2020 | 783 RD0012 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 8/22/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/22/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.12 |
| 8/22/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/22/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/22/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.43 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.51 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.1 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.99 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.67 |
| 8/22/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 8/22/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/22/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/22/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.3 |
| 8/22/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.48 |
| 8/22/2020 | 783 SM0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/22/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 8/22/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 8/29/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 8/29/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 8/29/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 8/29/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |

**EXHIBIT A**

**Page 3181 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.8 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.09 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.1 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.24 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.32 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.8 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | T Chek Fee | Cancelled/Expired EFS | -897.84 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 243829 Q13148 Trac Leas | 296.09 |
| 8/29/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 243992 Q13148 Trac Leas | 296.09 |
| 8/29/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.05 |
| 8/29/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.05 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.91 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 243908 TRUCK RENTAL | 100 |
| 8/29/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 243936 truck 32781 Leas | 225.29 |
| 8/29/2020 | 709 | AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.99 |
| 8/29/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.85 |
| 8/29/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.69 |
| 8/29/2020 | 709 | AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.02 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.52 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.03 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.77 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.94 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.75 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.09 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 243831 Baloon Q13147 | 357.62 |
| 8/29/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 243994 Baloon Q13147 | 357.62 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.31 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.19 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.53 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.9 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.1 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | -486.1 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.38 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.87 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 8/29/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 243970 Q13169 Sublease | 352.68 |
| 8/29/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 8/29/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 8/29/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |

**EXHIBIT A**

**Page 3182 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.31 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.6 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.28 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 360.22 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | Brdgstn 6498157273 s/u 7/31/20 | 379.09 |
| 8/29/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 243909 Q13168 sub lease | 352.68 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.76 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 8/29/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.58 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.56 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.72 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.02 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.7 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.92 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 8/29/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 243931 Q1247 Sub Lease | 263.91 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.59 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.37 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.61 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 8/29/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 243905 Lease Truck 3348 | 335.96 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.83 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.55 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.57 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.56 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.96 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.5 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.04 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Tire Purchase | Brdgstn 6498389058 s/u 8/1/20 | 386.74 |
| 8/29/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 243907 Q13199 Lease | 193.11 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.83 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.22 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.93 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |

**EXHIBIT A**

**Page 3183 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2020 | 709 | DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 178.06 |
| 8/29/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 243904 Baloon payoff | 350.23 |
| 8/29/2020 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.03 |
| 8/29/2020 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 8/29/2020 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.84 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.81 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.18 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.81 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 8/29/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.64 |
| 8/29/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.23 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.85 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 8/29/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.79 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.77 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.33 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.78 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.37 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.96 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.13 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.66 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.77 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.41 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.48 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 8/29/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 8/29/2020 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 | FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 8/29/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

**EXHIBIT A**

**Page 3184 of 3449**

| 8/29/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 8/29/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.63 |
| 8/29/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.41 |
| 8/29/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.91 |
| 8/29/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 8/29/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 243969 truck lease 3304 | 434.29 |
| 8/29/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 8/29/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.47 |
| 8/29/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 8/29/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.79 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.34 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.45 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.75 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.97 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 8/29/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 64 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 187.92 |
| 8/29/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 243932 Q1200 Lease | 238.16 |
| 8/29/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 8/29/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 8/29/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 8/29/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.13 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.73 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.46 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 8/29/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 243939 Q1109 Lease | 302.85 |
| 8/29/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 8/29/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.76 |
| 8/29/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.55 |
| 8/29/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 8/29/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 243937 Q13170 | 352.68 |
| 8/29/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 8/29/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 8/29/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.42 |
| 8/29/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 8/29/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | -35 |
| 8/29/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 147.18 |
| 8/29/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 8/29/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | -224.58 |
| 8/29/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 8/29/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 8/29/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 150 |
| 8/29/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.47 |
| 8/29/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 533.31 |
| 8/29/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3185 of 3449**

| Date | Unit | Type | Description | Detail | Amount |
|---|---|---|---|---|---|
| 8/29/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 8/29/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 8/29/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 8/29/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.77 |
| 8/29/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.59 |
| 8/29/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 8/29/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 8/29/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 8/29/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 8/29/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/29/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.24 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.85 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.51 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 8/29/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 6.99 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 243766 Q13197 Lease | 276.63 |
| 8/29/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 243938 Q13197 Lease | 276.63 |
| 8/29/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 8/29/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.97 |
| 8/29/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.16 |
| 8/29/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 8/29/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.04 |
| 8/29/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 8/29/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 8/29/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 8/29/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 8/29/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.68 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.12 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.74 |
| 8/29/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 8/29/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 8/29/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.09 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.65 |
| 8/29/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 8/29/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502235320~BRIDGESTONE | 310.62 |
| 8/29/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 8/29/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 8/29/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.71 |
| 8/29/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.03 |
| 8/29/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.14 |
| 8/29/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 8/29/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
|---|---|---|---|---|---|
| 8/29/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 8/29/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.75 |
| 8/29/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.63 |
| 8/29/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.65 |
| 8/29/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.02 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.38 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.06 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 8/29/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 8/29/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 8/29/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 8/29/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.75 |
| 8/29/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 8/29/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 243934 Balloon Payoff | 234.05 |
| 8/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 8/29/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/29/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 45.44 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 137 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.92 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 8/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 8/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 8/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 8/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 8/29/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 8/29/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 243585 Q13159 Lease | 331.5 |
| 8/29/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 8/29/2020 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -3100 |
| 8/29/2020 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -343.73 |
| 8/29/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Express Check | T-Check Payment | 3100 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.01 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 223 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 142 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.76 |
| 8/29/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Loan Repayment | EFS 250738 Less Escrow | -10500 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 8/29/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 107.36 |
| 8/29/2020 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 10736.37 |
| 8/29/2020 | 709 KP0004 | Owner Operator | Tractor Charge | 14457 - 32914 | 504.17 |
| 8/29/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.94 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.47 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.84 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.66 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.5 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.37 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 328.87 |
| 8/29/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 243905 33483 Lease 208 | 335.48 |
| 8/29/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 8/29/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 8/29/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 8/29/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 8/29/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 243906 Balloon Pay off | 200.15 |
| 8/29/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 8/29/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 8/29/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.72 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.98 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.45 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.17 |
| 8/29/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 8/29/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.09 |
| 8/29/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 8/29/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.06 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.4 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.03 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.85 |
| 8/29/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 8/29/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 8/29/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 8/29/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.7 |
| 8/29/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 8/29/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 8/29/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 8/29/2020 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -1000 |
| 8/29/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 600 |
| 8/29/2020 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | 1000 |
| 8/29/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 8/29/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 8/29/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.94 |
| 8/29/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 8/29/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.25 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.81 |
| 8/29/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 8/29/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightlin NTL | 8.75 |
| 8/29/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.41 |
| 8/29/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.63 |
| 8/29/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.26 |

| 8/29/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 8/29/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 8/29/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.42 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.27 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.37 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.85 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.94 |
| 8/29/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.99 |
| 8/29/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 8/29/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.93 |
| 8/29/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.24 |
| 8/29/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.92 |
| 8/29/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.09 |
| 8/29/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 8/29/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.09 |
| 8/29/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.09 |
| 8/29/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 709 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 8/29/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 8/29/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 8/29/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.17 |
| 8/29/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 8/29/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD | 79.26 |
| 8/29/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlinr PD Terrorism | 2.5 |
| 8/29/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 8/29/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 8/29/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.13 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.43 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.38 |
| 8/29/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 8/29/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 8/29/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 8/29/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 8/29/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.48 |
| 8/29/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 8/29/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 8/29/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 8/29/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 8/29/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 8/29/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 8/29/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 8/29/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.65 |
| 8/29/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.23 |
| 8/29/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 8/29/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 8/29/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 8/29/2020 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2020 | 709 RP0082 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.18 |
| 8/29/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 8/29/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 243879 Q1202 Balloon | 234.05 |
| 8/29/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.17 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.57 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.01 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.53 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 8/29/2020 | 709 RR0123 | Owner Operator | T Chek Fee | ExpressCheck Fee | 13.82 |
| 8/29/2020 | 709 RR0123 | Owner Operator | T Chek Fee | Tractor Repair 33488 | 1381.51 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243905 33488 Lease $335 | 335.48 |
| 8/29/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 243968 Past tractor ren | 100 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Advertising Fees | 30th Anniversay Bonus | -1000 |
| 8/29/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 8/29/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.38 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.5 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.62 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 17 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.1 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.92 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.59 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.57 |
| 8/29/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 8/29/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 8/29/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 8/29/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.45 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.57 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.62 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 8/29/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 8/29/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 243907 3303Truck Lease | 133.15 |
| 8/29/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.79 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 240 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 176 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 236 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.04 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 302 |
| 8/29/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Loan Repayment | Loan # 00005 - Loan Repayment | 357.49 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 8/29/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 8/29/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.03 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.41 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.52 |

**EXHIBIT A**

**Page 3190 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.1 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.46 |
| 8/29/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 8/29/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 8/29/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 8/29/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.1 |
| 8/29/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.17 |
| 8/29/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 112.46 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.33 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.02 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.51 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 8/29/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 8/29/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 8/29/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 8/29/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.55 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.68 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.48 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.4 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.45 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 8/29/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243909 Q1238 Lease | 311.97 |
| 8/29/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.4 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.87 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 374 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 8/29/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 8/29/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 8/29/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 8/29/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 8/29/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.66 |
| 8/29/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.77 |
| 8/29/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.87 |
| 8/29/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 8/29/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.85 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.65 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.68 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |

**EXHIBIT A**

**Page 3191 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 243524 re-do of truck l | 525.75 |
| 8/29/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 243872 re-do of truck l | 525.75 |
| 8/29/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.13 |
| 8/29/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 8/29/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 8/29/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 8/29/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.61 |
| 8/29/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Broker Pre Pass | DriveWyze TRK33487 | 9.84 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Charge back by affiliate | CTMS - 243500 Trailer Exterior | -35 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.05 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.28 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.98 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.21 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.66 |
| 8/29/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 243524 Trk 33487 Lease | 434.2 |
| 8/29/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 243872 Trk 33487 Lease | 434.2 |
| 8/29/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 8/29/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.3 |
| 8/29/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.97 |
| 8/29/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 8/29/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 8/29/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 8/29/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.96 |
| 8/29/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.21 |
| 8/29/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.49 |
| 8/29/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 8/29/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 162.03 |
| 8/29/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 8/29/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 8/29/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.13 |
| 8/29/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 8/29/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 8/29/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 8/29/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.45 |
| 8/29/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.91 |
| 8/29/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.41 |
| 8/29/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 8/29/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 8/29/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 8/29/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 8/29/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 8/29/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 8/29/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.23 |
| 8/29/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 8/29/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 8/29/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.67 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.3 |
| 8/29/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.92 |
| 8/29/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |

**EXHIBIT A**

**Page 3192 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 8/29/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 8/29/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 8/29/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 8/29/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 8/29/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 8/29/2020 | 742 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 8/29/2020 | 742 MK0038 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.16 |
| 8/29/2020 | 742 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 742 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 8/29/2020 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.64 |
| 8/29/2020 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.97 |
| 8/29/2020 | 742 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.81 |
| 8/29/2020 | 742 MK0078 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.81 |
| 8/29/2020 | 742 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 8/29/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.33 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.16 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.04 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.34 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.45 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.91 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.58 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 8/29/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 BATA Carquinez Bridge | 26 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 BATA Carquinez Bridge | 26 |
| 8/29/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 243422 Balloon Payoff | 335.75 |
| 8/29/2020 | 742 RS0342 | Owner Operator | *Arrears Collection W/O | Debt on Account | 45.82 |
| 8/29/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/29/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 8/29/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 8/29/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.98 |
| 8/29/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 8/29/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 8/29/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 8/29/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 8/29/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 8/29/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 8/29/2020 | 781 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/29/2020 | 781 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.85 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.92 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.51 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.58 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.04 |
| 8/29/2020 | 781 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 8/29/2020 | 781 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 8/29/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 376.83 |
| 8/29/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 8/29/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.76 |
| 8/29/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.67 |
| 8/29/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.31 |
| 8/29/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |

**EXHIBIT A**

**Page 3193 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 8/29/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 8/29/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.1 |
| 8/29/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.08 |
| 8/29/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.02 |
| 8/29/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 8/29/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.89 |
| 8/29/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.36 |
| 8/29/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.06 |
| 8/29/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terori | 2.5 |
| 8/29/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/29/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 8/29/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 86919 2011 Freightliner NTL | 8.75 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | 13 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 8/29/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.17 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.79 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.9 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.95 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.05 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.06 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.72 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 8/29/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 8/29/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 8/29/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.31 |
| 8/29/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 86919 2011 Freightliner PD | 39.28 |
| 8/29/2020 | 783 JL0281 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 8/29/2020 | 783 JL0281 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 8/29/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 8/29/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.97 |
| 8/29/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.02 |
| 8/29/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 8/29/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 23.09 |
| 8/29/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.54 |
| 8/29/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.06 |
| 8/29/2020 | 783 MK0038 | Owner Operator | T Chek Fee | Advance | 1390.78 |
| 8/29/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 8/29/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.45 |
| 8/29/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 8/29/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.23 |
| 8/29/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.85 |
| 8/29/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.36 |
| 8/29/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 8/29/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/29/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 8/29/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.63 |
| 8/29/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.48 |
| 8/29/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.57 |
| 8/29/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.16 |
| 8/29/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.44 |
| 8/29/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.71 |
| 8/29/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/29/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 8/29/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/29/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 8/29/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 8/29/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.85 |
| 8/29/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.19 |
| 8/29/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.56 |
| 8/29/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 8/29/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.3 |

**EXHIBIT A**

**Page 3194 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/2020 | 783 | RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 8/29/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 8/29/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 8/29/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.96 |
| 8/29/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.47 |
| 8/29/2020 | 783 | RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.09 |
| 8/29/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.18 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.18 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.15 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.05 |
| 8/29/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | ESCROW | Escrow Withdrawal | -300 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.26 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.05 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.31 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.52 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.67 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.85 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.98 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 897.84 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 385.02 |
| 9/5/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 244140 Q13148 Trac Leas | 296.09 |
| 9/5/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 9/5/2020 | 709 | AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 244056 TRUCK RENTAL | 100 |
| 9/5/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 244088 truck 32781 Leas | 225.29 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | Communication Charge | Safety Tech Hardware 8971 | 13 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.85 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.79 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.46 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.08 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.81 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.6 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Advance | EFS 251360 s/u 3 wks | -832.38 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Advance | EFS 251360 s/u 3 wks | 277.46 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.22 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.44 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.41 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 130 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.31 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.29 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.76 |
| 9/5/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.56 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 9/5/2020 | 709 AV0021 | Owner Operator | T Chek Fee | ExpressCheck Fee | 8.24 |
| 9/5/2020 | 709 AV0021 | Owner Operator | T Chek Fee | Tractor Repair Q13169 | 824.14 |
| 9/5/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 244117 Q13169 Sublease | 352.68 |
| 9/5/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 9/5/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 9/5/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 9/5/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.88 |
| 9/5/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.9 |
| 9/5/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.09 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/5/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.4 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.75 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 131.97 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 360.2 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Tire Purchase | Brdgstn 6498157273 s/u 7/31/20 | 379.06 |
| 9/5/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 244057 Q13168 sub lease | 352.68 |
| 9/5/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 9/5/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.04 |
| 9/5/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 9/5/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 9/5/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 9/5/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.3 |
| 9/5/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 9/5/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.44 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.11 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.77 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 9/5/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 244083 Q1247 Sub Lease | 263.91 |
| 9/5/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 9/5/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.1 |
| 9/5/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.19 |
| 9/5/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.96 |
| 9/5/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3196 of 3449**

| 9/5/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
|---|---|---|---|---|---|
| 9/5/2020 | 709 CV0028 | Owner Operator | T Chek Fee | ExpressCheck Fee | 3.71 |
| 9/5/2020 | 709 CV0028 | Owner Operator | T Chek Fee | Tractor Repair 33482 | 370.9 |
| 9/5/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 244053 Lease Truck 3348 | 335.96 |
| 9/5/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.74 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.27 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.19 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.83 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.91 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.1 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.4 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.62 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 9/5/2020 | 709 DL0029 | Owner Operator | Tire Purchase | Brdgstn 6498389058 s/u 8/1/20 | 286.26 |
| 9/5/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.37 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.96 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.58 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.36 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.44 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | 366.62 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 178.03 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 37.44 |
| 9/5/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244052 Baloon payoff | 350.23 |
| 9/5/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.16 |
| 9/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.77 |
| 9/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.22 |
| 9/5/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 9/5/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.67 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.12 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 9/5/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 9/5/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/5/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 9/5/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/5/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.86 |
| 9/5/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.39 |
| 9/5/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 9/5/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 9/5/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.11 |
| 9/5/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.3 |
| 9/5/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.08 |
| 9/5/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 9/5/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.81 |
| 9/5/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.17 |
| 9/5/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |

**EXHIBIT A**

**Page 3197 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 750 |
| 9/5/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 9/5/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 9/5/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.72 |
| 9/5/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 313.14 |
| 9/5/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/5/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 43.13 |
| 9/5/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 9/5/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | | 13 |
| 9/5/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.79 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.34 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.19 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.92 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.87 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.98 |
| 9/5/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/5/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 80.21 |
| 9/5/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 9/5/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | | 13 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.07 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.24 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.52 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/5/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 78.93 |
| 9/5/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 244117 truck lease 3304 | | 434.29 |
| 9/5/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | | 13 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 22.15 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 330.23 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 98.79 |
| 9/5/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/5/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 40.11 |
| 9/5/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 9/5/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | | 8.75 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | | 13 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 400 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 4 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 129.89 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.74 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 238.1 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 127.61 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/5/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 24.07 |
| 9/5/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | | 29.68 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 187.89 |
| 9/5/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244084 Q1200 Lease | | 238.16 |
| 9/5/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 9/5/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | | 13 |
| 9/5/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.94 |
| 9/5/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.91 |
| 9/5/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/5/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 40.11 |
| 9/5/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 8.75 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | | 13 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.58 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.31 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.03 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 9/5/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 244090 Q1109 Lease | 302.85 |
| 9/5/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 9/5/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 9/5/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.03 |
| 9/5/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 599.6 |
| 9/5/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 9/5/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Bay Bridge | 26 |
| 9/5/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 9/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.39 |
| 9/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.87 |
| 9/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.93 |
| 9/5/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 9/5/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 9/5/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 9/5/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.57 |
| 9/5/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.95 |
| 9/5/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 9/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 9/5/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 9/5/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.26 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 4.56 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.1 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.64 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.2 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 DRJTBC Delaware Water G | 20 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ITRCC Calumet Entry | 7.7 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ITRCC Eastpoint | 57.57 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 NJTP Geo Washington Br/ | 18.8 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 OTC Eastgate | 1.5 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 OTC Youngstown | 40.75 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 PTC Gateway | 23.4 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 PTC Somerset | 52.4 |
| 9/5/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 244090 Q13197 Lease | 276.63 |
| 9/5/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 9/5/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.82 |
| 9/5/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.02 |
| 9/5/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.27 |
| 9/5/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 9/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 9/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 9/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 9/5/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 9/5/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 9/5/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/5/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

**Page 3199 of 3449**

| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.58 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.18 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.23 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.79 |
| 9/5/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 9/5/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 9/5/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/5/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.69 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.12 |
| 9/5/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 9/5/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502235320~BRIDGESTONE | 310.62 |
| 9/5/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 9/5/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.29 |
| 9/5/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.56 |
| 9/5/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.56 |
| 9/5/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 9/5/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 9/5/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.5 |
| 9/5/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.73 |
| 9/5/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.63 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 9/5/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 9/5/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 9/5/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.9 |
| 9/5/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 9/5/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 244086 Balloon Payoff | 234.05 |
| 9/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 9/5/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 54.56 |
| 9/5/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/5/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.99 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.29 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.23 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.06 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 9/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Toll Charges | Q13159 BATA Carquinez Bridge | 26 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 243758 Q13159 Lease | 331.5 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 243930 Q13159 Lease | 331.5 |
| 9/5/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 244082 Q13159 Lease | 331.5 |
| 9/5/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 9/5/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |

**EXHIBIT A**

**Page 3200 of 3449**

| Date | | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.3 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.98 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 23 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.37 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 9/5/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.98 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.9 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 328.84 |
| 9/5/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 244053 33483 Lease 208 | 335.48 |
| 9/5/2020 | 709 | KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 9/5/2020 | 709 | LL0132 | Owner Operator | Arrears 2 | Mv debt WC0032 | -257.26 |
| 9/5/2020 | 709 | LL0132 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.26 |
| 9/5/2020 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 9/5/2020 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 9/5/2020 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 244054 Balloon Pay off | 200.15 |
| 9/5/2020 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 9/5/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.09 |
| 9/5/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.59 |
| 9/5/2020 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.16 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.92 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.15 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.67 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.26 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.6 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 9/5/2020 | 709 | MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.03 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.75 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.52 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.73 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.67 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.24 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.39 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 9/5/2020 | 709 | MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/5/2020 | 709 | MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 | MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 9/5/2020 | 709 | MP0035 | Owner Operator | ESCROW | Weekly Escrow | 600 |

**EXHIBIT A**

**Page 3201 of 3449**

| 9/5/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
|---|---|---|---|---|---|
| 9/5/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 9/5/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.45 |
| 9/5/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 9/5/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 9/5/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Communication Charge | Safety Tech Hardware 32986 | 13 |
| 9/5/2020 | 709 NB0029 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 243585 32986 Lease | 52.43 |
| 9/5/2020 | 709 NB0029 | Owner Operator | Truck Payment | CTMS - 243758 32986 Lease | 314.03 |
| 9/5/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/5/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.71 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.85 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.58 |
| 9/5/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 9/5/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.53 |
| 9/5/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 9/5/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 9/5/2020 | 709 PY0003 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 9/5/2020 | 709 PY0003 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 9/5/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.99 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.45 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.34 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.07 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.89 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.35 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 9/5/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 9/5/2020 | 709 RB0170 | Owner Operator | T Chek Fee | Tractor Repair Q1241 | 814.06 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 243734 Q1241 Truck leas | 321.84 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 243904 Q1241 Truck leas | 321.84 |
| 9/5/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 244052 Q1241 Truck leas | 321.84 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.05 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.93 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.92 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 709 | RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 472.44 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.84 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.09 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Permits | IL02:2020 - 35037 | 3.75 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.05 |
| 9/5/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.15 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.08 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 9/5/2020 | 709 | RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.1 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.08 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.45 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.01 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 9/5/2020 | 709 | RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 9/5/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 9/5/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.75 |
| 9/5/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 9/5/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 244034 Q1202 Balloon | 234.05 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.42 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.95 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.66 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.53 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 244054 33488 Lease $335 | 335.48 |
| 9/5/2020 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 244114 Past tractor ren | 100 |
| 9/5/2020 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 | SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 9/5/2020 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |

**EXHIBIT A**

**Page 3203 of 3449**

| 9/5/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 9/5/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.45 |
| 9/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.07 |
| 9/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.61 |
| 9/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.38 |
| 9/5/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 9/5/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 9/5/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 9/5/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.34 |
| 9/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.5 |
| 9/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.26 |
| 9/5/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 9/5/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 244055 3303Truck Lease | 133.15 |
| 9/5/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 154 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 380 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.14 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 434 |
| 9/5/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Toll Charges | 33195 DRJTBC Trenton-Morrisvil | 6.5 |
| 9/5/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/5/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 9/5/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 9/5/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 310 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 137 |
| 9/5/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | -89.43 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | -89.43 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.64 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.22 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.39 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.78 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.61 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 9/5/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/5/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 9/5/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 9/5/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.2 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.86 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.55 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.52 |

**EXHIBIT A**

| 9/5/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.23 |
|---|---|---|---|---|---|
| 9/5/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 126.09 |
| 9/5/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 244057 Q1238 Lease | 311.97 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Arrears | Credit Billing | 139.42 |
| 9/5/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.45 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.71 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.2 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.63 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.75 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.29 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.66 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.07 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.52 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.02 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.25 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 9/5/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 9/5/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/5/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 9/5/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.81 |
| 9/5/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.95 |
| 9/5/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 9/5/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 9/5/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.95 |
| 9/5/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.49 |
| 9/5/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 9/5/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/5/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 244028 re-do of truck l | 525.75 |
| 9/5/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 9/5/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 170 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.36 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.45 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.97 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 9/5/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 9/5/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 251.63 |
| 9/5/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Communication Charge | Safety Tech Hardware 33487 | 13 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.57 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.54 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.57 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 72.67 |
| 9/5/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 742 DS0254 | Owner Operator | Truck Payment | CTMS - 244028 Trk 33487 Lease | 434.2 |
| 9/5/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 9/5/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.05 |
| 9/5/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.25 |
| 9/5/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.19 |
| 9/5/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |

| Date | | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/5/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.58 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.93 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.94 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.9 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.97 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 64.22 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 9/5/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 213.79 |
| 9/5/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 51.76 |
| 9/5/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/5/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 9/5/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 9/5/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/5/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 9/5/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 220 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2.2 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.42 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.06 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 9/5/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 9/5/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 NTTA Plaza 10 - Irving | 3.6 |
| 9/5/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/5/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 9/5/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.01 |
| 9/5/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 311 |
| 9/5/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 9/5/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 9/5/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.07 |
| 9/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.3 |
| 9/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.7 |
| 9/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.17 |
| 9/5/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 9/5/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 9/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/5/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 9/5/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 9/5/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 9/5/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 9/5/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 9/5/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.27 |
| 9/5/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 9/5/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/5/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 243934 Balloon Payoff | 335.75 |
| 9/5/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 244086 Balloon Payoff | 335.75 |
| 9/5/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/5/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 9/5/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.35 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.19 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.63 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.97 |
| 9/5/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 9/5/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |

| Date | ID | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 9/5/2020 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/5/2020 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/5/2020 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/5/2020 | 742 | SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 9/5/2020 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 9/5/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.39 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.82 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.07 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.67 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.75 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.57 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 HCTRA Hardy North - Barr | 5.25 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 243418 33489 Lease Paym | 412.16 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 243930 33489 Lease Paym | 412.16 |
| 9/5/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 244082 33489 Lease Paym | 412.16 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.95 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.36 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.61 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 9/5/2020 | 781 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 9/5/2020 | 783 | CH0168 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 9/5/2020 | 783 | CH0168 | Owner Operator | T Chek Fee | School Checks (Corp) | 300 |
| 9/5/2020 | 783 | DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 783 | DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.71 |
| 9/5/2020 | 783 | DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 9/5/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 9/5/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 9/5/2020 | 783 | GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 9/5/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.73 |
| 9/5/2020 | 783 | GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 9/5/2020 | 783 | HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 588.33 |
| 9/5/2020 | 783 | HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 9/5/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | 13 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.81 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.63 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.7 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 783 | JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 783 | MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 | MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.27 |

**EXHIBIT A**

Page 3207 of 3449

| 9/5/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.99 |
| 9/5/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 9/5/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 9/5/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 9/5/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 26.91 |
| 9/5/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.93 |
| 9/5/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.93 |
| 9/5/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 9/5/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/5/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/5/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.06 |
| 9/5/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.35 |
| 9/5/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.11 |
| 9/5/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 9/5/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 9/5/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 9/5/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 9/5/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.61 |
| 9/5/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 9/5/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 9/5/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.02 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.6 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.52 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.37 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.64 |
| 9/5/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 9/5/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 9/5/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 9/5/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 9/5/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.65 |
| 9/5/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 9/5/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 9/5/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 9/5/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 9/5/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 9/5/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.34 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.39 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.35 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.95 |
| 9/5/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 9/5/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 9/5/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 8.75 |
| 9/5/2020 | 783 SM0160 | Owner Operator | Communication Charge | Safety Tech Hardware 86867 | 13 |
| 9/5/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.68 |
| 9/5/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.02 |
| 9/5/2020 | 783 SM0160 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.73 |
| 9/5/2020 | 783 SM0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/5/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 28.08 |
| 9/5/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 2.5 |
| 9/12/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 9/12/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 9/12/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 9/12/2020 | 709 AC0061 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 8.55 |
| 9/12/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 3208 of 3449**

| 9/12/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
|---|---|---|---|---|---|
| 9/12/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 AC0122 | Owner Operator | Permits | IL02:2020 - 86806 | 3.75 |
| 9/12/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 9/12/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 9/12/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 9/12/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 9/12/2020 | 709 AN0007 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 182.05 |
| 9/12/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 244200 TRUCK RENTAL | 100 |
| 9/12/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 244231 truck 32781 Leas | 225.29 |
| 9/12/2020 | 709 AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 AP0092 | Owner Operator | Communication Charge | Safety Tech Hardware 8971 | 13 |
| 9/12/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.01 |
| 9/12/2020 | 709 AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.55 |
| 9/12/2020 | 709 AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 16.05 |
| 9/12/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.84 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.58 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.84 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 9/12/2020 | 709 AR0064 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.14 |
| 9/12/2020 | 709 AR0064 | Owner Operator | T Chek Fee | Tractor Repair Q13147 | 213.52 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 244142 Baloon Q13147 | 357.62 |
| 9/12/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 244289 Baloon Q13147 | 357.62 |
| 9/12/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 9/12/2020 | 709 AV0021 | Owner Operator | Advance | EFS 251360 s/u 3 wks | 277.46 |
| 9/12/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 9/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.39 |
| 9/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.03 |
| 9/12/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 9/12/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 244261 Q13169 Sublease | 352.68 |
| 9/12/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 9/12/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 9/12/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 9/12/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/12/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 9/12/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.6 |
| 9/12/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.55 |
| 9/12/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 9/12/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/12/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.25 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.41 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 9/12/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 244201 Q13168 sub lease | 352.68 |
| 9/12/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.89 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.17 |
| 9/12/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 9/12/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 24.07 |
| 9/12/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 9/12/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 9/12/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | | 13 |
| 9/12/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.89 |
| 9/12/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 244226 Q1247 Sub Lease | | 263.91 |
| 9/12/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | | 8.75 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | | 13 |
| 9/12/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 419.29 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 445.76 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.22 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.91 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.47 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 132.74 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.18 |
| 9/12/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 244198 Lease Truck 3348 | | 335.96 |
| 9/12/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | | 8.75 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | | 12.5 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.6 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.88 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.01 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.56 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | | 258.52 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 24.07 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Tire Purchase | Brdgstn 6498389058 s/u 8/1/20 | | 100.45 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 244055 Q13199 Lease | | 193.11 |
| 9/12/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 244199 Q13199 Lease | | 193.11 |
| 9/12/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 13 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.84 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 486.06 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 287.23 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Loan Repayment | Loan # 00007 - Loan Repayment | | 364.55 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.46 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 130.46 |
| 9/02/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 93.02 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 DRBA Delaware Memorial B | | 21 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 ILTOLL Route 80 (East) | | 5.1 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Toll Charges | Q1245 NJTP I-287/Metuchen/Edis | | 7.65 |
| 9/12/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244197 Baloon payoff | | 350.23 |
| 9/12/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 9/12/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | | 12.5 |
| 9/12/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 274.79 |
| 9/12/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 135.89 |
| 9/12/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 9/12/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 9/12/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | | 8.75 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | | 13 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.11 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.7 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 326.54 |
| 9/12/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | | 114.7 |
| 9/12/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 9/12/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | | 13 |
| 9/12/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 9/12/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.85 |
| 9/12/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 486.22 |
| 9/12/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/12/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.11 |
| 9/12/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |

| 9/12/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
|---|---|---|---|---|---|
| 9/12/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/12/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.08 |
| 9/12/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.85 |
| 9/12/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.18 |
| 9/12/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 9/12/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 9/12/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.38 |
| 9/12/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.55 |
| 9/12/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 9/12/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 9/12/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/12/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 650.59 |
| 9/12/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 9/12/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.5 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.08 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.51 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.47 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.5 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.97 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.68 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.05 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 9/12/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 9/12/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 9/12/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.46 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.75 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.03 |
| 9/12/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 9/12/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/12/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.79 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.26 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.75 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 9/12/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 244260 truck lease 3304 | 434.29 |
| 9/12/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.6 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.37 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.66 |
| 9/12/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3211 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 9/12/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.36 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.96 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.58 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.77 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 9/12/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 9/12/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244227 Q1200 Lease | 238.16 |
| 9/12/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 9/12/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.9 |
| 9/12/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 9/12/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 188.51 |
| 9/12/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 202.89 |
| 9/12/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 9/12/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.99 |
| 9/12/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.01 |
| 9/12/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 9/12/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 244233 Q1109 Lease | 302.85 |
| 9/12/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 9/12/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.87 |
| 9/12/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 622.32 |
| 9/12/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 9/12/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 9/12/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 9/12/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/12/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.92 |
| 9/12/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.6 |
| 9/12/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 9/12/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 9/12/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 9/12/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 9/12/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.01 |
| 9/12/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 9/12/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.6 |
| 9/12/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 9/12/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.96 |
| 9/12/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.07 |
| 9/12/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JC0418 | Owner Operator | Permits | IL02:2020 - 86458 | 3.75 |
| 9/12/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.1 |
| 9/12/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 9/12/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/12/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/12/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 9/12/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 9/12/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 9/12/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 9/12/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/12/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |

| 9/12/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
|---|---|---|---|---|---|
| 9/12/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.97 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.85 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.53 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.23 |
| 9/12/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 9/12/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 9/12/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.32 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.84 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.1 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.4 |
| 9/12/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 9/12/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502235320~BRIDGESTONE | 310.62 |
| 9/12/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 9/12/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 9/12/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.13 |
| 9/12/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.62 |
| 9/12/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 9/12/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.38 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.73 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.88 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.22 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JL0280 | Owner Operator | Permits | IL02:2020 - 8970 | 3.75 |
| 9/12/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.87 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.77 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.3 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 9/12/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 9/12/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 9/12/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 9/12/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 244229 Balloon Payoff | 234.05 |
| 9/12/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 9/12/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.27 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.81 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.27 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.59 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 9/12/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 9/12/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 244225 Q13159 Lease | 331.5 |
| 9/12/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 9/12/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
|---|---|---|---|---|---|
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.01 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.01 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.12 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.91 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200 |
| 9/12/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 9/12/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 9/12/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.41 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.77 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 44.37 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.92 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.42 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Toll Charges | 33483 BATA Bay Bridge | 26 |
| 9/12/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 244198 33483 Lease 208 | 335.48 |
| 9/12/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 9/12/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 KW0091 | Owner Operator | Permits | IL02:2020 - 86958 | 3.75 |
| 9/12/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 9/12/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 9/12/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 9/12/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 244198 Balloon Pay off | 200.15 |
| 9/12/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 9/12/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 9/12/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 447 |
| 9/12/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.65 |
| 9/12/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 9/12/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 9/12/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.02 |
| 9/12/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.32 |
| 9/12/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 9/12/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 9/12/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 9/12/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 9/12/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 9/12/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.75 |
| 9/12/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.25 |
| 9/12/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.53 |
| 9/12/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.97 |
| 9/12/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 9/12/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/12/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 9/12/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.38 |
| 9/12/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 9/12/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/12/2020 | 709 MM0054 | Owner Operator | *Arrears Collection W/O | WO:86900 2010 Freightliner NTL | -35 |
| 9/12/2020 | 709 MM0054 | Owner Operator | *Arrears Collection W/O | WO:86900 2010 Freightliner PD | -64.17 |
| 9/12/2020 | 709 MM0054 | Owner Operator | *Arrears Collection W/O | WO:Michael Jack Mur OCAC-Sfty | -222.99 |
| 9/12/2020 | 709 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 35 |
| 9/12/2020 | 709 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 222.99 |
| 9/12/2020 | 709 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 64.17 |

**EXHIBIT A**

**Page 3214 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 9/12/2020 | 709 MP0035 | Owner Operator | Communication Charge | Safety Tech Hardware 32904 | 13 |
| 9/12/2020 | 709 MP0035 | Owner Operator | ESCROW | Weekly Escrow | 600 |
| 9/12/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 9/12/2020 | 709 MP0035 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 9/12/2020 | 709 MP0035 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.86 |
| 9/12/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 9/12/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 9/12/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 9/12/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/12/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/12/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.47 |
| 9/12/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.55 |
| 9/12/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 9/12/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 9/12/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.31 |
| 9/12/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.6 |
| 9/12/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 PM0099 | Owner Operator | Permits | IL02:2020 - 86956 | 3.75 |
| 9/12/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 9/12/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 9/12/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.4 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.13 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.53 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.77 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.29 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.9 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.95 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 9/12/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 244196 Q1241 Truck leas | 321.84 |
| 9/12/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 9/12/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.97 |
| 9/12/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.04 |
| 9/12/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.43 |
| 9/12/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 9/12/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/12/2020 | 709 RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 472.44 |
| 9/12/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 9/12/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.63 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.73 |
| 9/12/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 9/12/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 9/12/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 9/12/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.21 |
| 9/12/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.62 |
| 9/12/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 9/12/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 9/12/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 9/12/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/12/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.72 |
| 9/12/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 9/12/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 9/12/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/12/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 9/12/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/12/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 9/12/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.02 |
| 9/12/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.01 |
| 9/12/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 9/12/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 9/12/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.93 |
| 9/12/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 9/12/2020 | 709 RP0082 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.58 |
| 9/12/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 244188 Q1202 Balloon | 234.05 |
| 9/12/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 9/12/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.94 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.84 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.03 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.17 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.7 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.33 |
| 9/12/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 9/12/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 9/12/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 9/12/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.29 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.87 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.56 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.24 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 9/12/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/12/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 244199 3303Truck Lease | 133.15 |
| 9/12/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.02 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.49 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 310 |
| 9/12/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 9/12/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/12/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.29 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.67 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.37 |
| 9/12/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 9/12/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3216 of 3449**

| 9/12/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
|---|---|---|---|---|---|
| 9/12/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.01 |
| 9/12/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.15 |
| 9/12/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.92 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.76 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.76 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.19 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 9/12/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/12/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 9/12/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 9/12/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 119 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.93 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.93 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 126.09 |
| 9/12/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 244201 Q1238 Lease | 311.97 |
| 9/12/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.41 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.84 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.96 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.77 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.22 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.99 |
| 9/12/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 9/12/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.53 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.29 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.55 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.69 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 9/12/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987 BATA Benicia | 26 |
| 9/12/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 9/12/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.6 |
| 9/12/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.38 |
| 9/12/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 9/12/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/12/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 244180 re-do of truck l | 525.75 |
| 9/12/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 9/12/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.45 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.38 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 233 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.46 |

**EXHIBIT A**

**Page 3217 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 177 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.01 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 9/12/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 9/12/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | -35 |
| 9/12/2020 | 742 DS0254 | Owner Operator | Broker Pay Void/Reissue | Debt on Acct-Dir Dep | 525.67 |
| 9/12/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 9/12/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | -290.67 |
| 9/12/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | -10 |
| 9/12/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 9/12/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 9/12/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 267 |
| 9/12/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.37 |
| 9/12/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 9/12/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/12/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 9/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.27 |
| 9/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.52 |
| 9/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.18 |
| 9/12/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 9/12/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/12/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 213.79 |
| 9/12/2020 | 742 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 9/12/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 FS0011 | Owner Operator | Communication Charge | Safety Tech Hardware 51069a | 13 |
| 9/12/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 9/12/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/12/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 9/12/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.88 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.57 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.67 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.49 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.44 |
| 9/12/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 9/12/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 9/12/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/12/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 9/12/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 9/12/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 9/12/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 212 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.34 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.06 |
| 9/12/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 9/12/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 9/12/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/12/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.71 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.53 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.38 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.66 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.26 |
| 9/12/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 9/12/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 9/12/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |

| 9/12/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 73.8 |
|---|---|---|---|---|---|
| 9/12/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 9/12/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 9/12/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 9/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 162 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.79 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.47 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.78 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.32 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.13 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.21 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.2 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 9/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 9/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 9/12/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.97 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.03 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.14 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.34 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.15 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.18 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.82 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.33 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 9/12/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 582.34 |
| 9/12/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 244229 Balloon Payoff | 335.75 |
| 9/12/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 9/12/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.87 |
| 9/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.44 |
| 9/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.49 |
| 9/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.32 |
| 9/12/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147 |
| 9/12/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 9/12/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/12/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/12/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/12/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 9/12/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 9/12/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 9/12/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/12/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.86 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.3 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.56 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.27 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.21 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.1 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 9/12/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 9/12/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 244225 33489 Lease Paym | 412.16 |
| 9/12/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 126 |
| 9/12/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 9/12/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 9/12/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 DS0317 | Owner Operator | Permits | IL02:2020 - 86918 | 3.75 |
| 9/12/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 9/12/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 9/12/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 9/12/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.53 |
| 9/12/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.68 |
| 9/12/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 GR0095 | Owner Operator | Permits | IL02:2020 - 86926 | 3.75 |
| 9/12/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 9/12/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 9/12/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 9/12/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.56 |
| 9/12/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 9/12/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 9/12/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 9/12/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.21 |
| 9/12/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 9/12/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 9/12/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 9/12/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/12/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 9/12/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/12/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.42 |
| 9/12/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 519.31 |
| 9/12/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 MK0038 | Owner Operator | Permits | IL02:2020 - 86835 | 3.75 |
| 9/12/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 9/12/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.43 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.39 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.68 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | Permits | IL02:2020 - 86756 | 3.75 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 9/12/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 9/12/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.54 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.21 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.82 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.91 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 RC0294 | Owner Operator | Permits | IL02:2020 - 86734 | 3.75 |
| 9/12/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 9/12/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 9/12/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.34 |
| 9/12/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 9/12/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 9/12/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.9 |
| 9/12/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.09 |
| 9/12/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/12/2020 | 783 RS0377 | Owner Operator | Permits | IL02:2020 - 86923 | 3.75 |
| 9/12/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 9/12/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 9/12/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | 26.25 |
| 9/12/2020 | 783 SM0160 | Owner Operator | BOBTAIL INS. | 6867 2011 Volvo NTL | -35 |
| 9/12/2020 | 783 SM0160 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |

**EXHIBIT A**

**Page 3220 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2020 | 783 | SM0160 | Owner Operator | Permits | IC03:2020 - 86867 | 1 |
| 9/12/2020 | 783 | SM0160 | Owner Operator | Permits | IL02:2020 - 86867 | 3.75 |
| 9/12/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 66.37 |
| 9/12/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | -112.29 |
| 9/12/2020 | 783 | SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | -10 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.99 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.18 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.32 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 75.5 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 84.05 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 244287 Q13148 Trac Leas | 296.09 |
| 9/19/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 244462 Q13148 Trac Leas | 296.09 |
| 9/19/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 9/19/2020 | 709 | AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 182.05 |
| 9/19/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 244399 truck 32781 Leas | 225.29 |
| 9/19/2020 | 709 | AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | -35 |
| 9/19/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.17 |
| 9/19/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | -64.17 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.55 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.86 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.35 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.84 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.96 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 9/19/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 244464 Baloon Q13147 | 357.62 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Advance | EFS 251360 s/u 3 wks | 277.46 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.24 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.84 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.08 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.65 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.76 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.24 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.19 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.92 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.86 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 9/19/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 244436 Q13169 Sublease | 352.68 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Lower Tarrant Mainl | 6.6 |
| 9/19/2020 | 709 | BM0030 | Owner Operator | Toll Charges | 34023 NTTA Plaza 10 - Irving | 3.6 |
| 9/19/2020 | 709 | BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 9/19/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.22 |
| 9/19/2020 | 709 | BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 9/19/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/19/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |

**EXHIBIT A**

**Page 3221 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.06 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.56 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.04 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.39 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 9/19/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 244371 Q13168 sub lease | 352.68 |
| 9/19/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 9/19/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.66 |
| 9/19/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.1 |
| 9/19/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 9/19/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 9/19/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.62 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.98 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.94 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.03 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 9/19/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 244395 Q1247 Sub Lease | 263.91 |
| 9/19/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 9/19/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.05 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.11 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.29 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.45 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 9/19/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 244368 Lease Truck 3348 | 335.96 |
| 9/19/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.95 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.44 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.31 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.53 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.75 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.5 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 9/19/2020 | 709 DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.54 |
| 9/19/2020 | 709 DL0029 | Owner Operator | T Chek Fee | Tractor Repair Q13199 | 154.33 |
| 9/19/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 244369 Q13199 Lease | 193.11 |
| 9/19/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.55 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.5 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.81 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.65 |
| 9/19/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 9/19/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.2 |
| 9/19/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 9/19/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.84 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.27 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 9/19/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 9/19/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 9/19/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/19/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 501 |
| 9/19/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 9/19/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 78.63 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.62 |
| 9/19/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 9/19/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 9/19/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.44 |
| 9/19/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 DT0153 | Owner Operator | Permits | IL02:2020 - 86963 | 3.75 |
| 9/19/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 9/19/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 9/19/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/19/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/19/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/19/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 661.78 |
| 9/19/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 9/19/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.77 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.78 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.07 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.83 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.69 |
| 9/19/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 9/19/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 9/19/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.39 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.86 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.79 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.5 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.47 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.84 |
| 9/19/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 9/19/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |

**EXHIBIT A**

**Page 3223 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2020 | 709 EO0014 | Owner Operator | Toll Charges | 33846 BATA Carquinez Bridge | 26 |
| 9/19/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.73 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.03 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.5 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 9/19/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 244436 truck lease 3304 | 434.29 |
| 9/19/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 9/19/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 436.98 |
| 9/19/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 9/19/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.42 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.26 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.83 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 17.35 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 9/19/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 9/19/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244396 Q1200 Lease | 238.16 |
| 9/19/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 9/19/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.51 |
| 9/19/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 9/19/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 188.51 |
| 9/19/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 202.89 |
| 9/19/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 9/19/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.61 |
| 9/19/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.5 |
| 9/19/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 9/19/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 244402 Q1109 Lease | 302.85 |
| 9/19/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 9/19/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.99 |
| 9/19/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.57 |
| 9/19/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.19 |
| 9/19/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 9/19/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 9/19/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.72 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.99 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.04 |
| 9/19/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 9/19/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 9/19/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/19/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.62 |
| 9/19/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.17 |
| 9/19/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 9/19/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 9/19/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3224 of 3449**

| 9/19/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
|---|---|---|---|---|---|
| 9/19/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.85 |
| 9/19/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.33 |
| 9/19/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 9/19/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 9/19/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 9/19/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 9/19/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/19/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.4 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.27 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.62 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.75 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.53 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.39 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.36 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 9/19/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 244233 Q13197 Lease | 276.63 |
| 9/19/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 244401 Q13197 Lease | 276.63 |
| 9/19/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 9/19/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.51 |
| 9/19/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.09 |
| 9/19/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.92 |
| 9/19/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 9/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 9/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 9/19/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 9/19/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 9/19/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/19/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.63 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.82 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.29 |
| 9/19/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 9/19/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 9/19/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.59 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.94 |
| 9/19/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 9/19/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502235320~BRIDGESTONE | 310.62 |
| 9/19/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 9/19/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.06 |
| 9/19/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.02 |
| 9/19/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 9/19/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.43 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.13 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.84 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.25 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.1 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.5 |
| 9/19/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.46 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.33 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 9/19/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 9/19/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 9/19/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 9/19/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 244397 Balloon Payoff | 234.05 |
| 9/19/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 9/19/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.47 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.51 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.92 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 9/19/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 9/19/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 244394 Q13159 Lease | 331.5 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Accident Claim | 09/11/20 KP0004 Incident | 1500 |
| 9/19/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 159 |
| 9/19/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 70.62 |
| 9/19/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.37 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.13 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.68 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.91 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.04 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.13 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 9/19/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 244368 33483 Lease 208 | 335.48 |
| 9/19/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 9/19/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3226 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | | 57.75 |
| 9/19/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 9/19/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | | 13 |
| 9/19/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 40.11 |
| 9/19/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 244368 Balloon Pay off | | 200.15 |
| 9/19/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | | 8.75 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | | 13 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.13 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.44 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.37 |
| 9/19/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | | 58.56 |
| 9/19/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | | 13 |
| 9/19/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 327.13 |
| 9/19/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.6 |
| 9/19/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.73 |
| 9/19/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 50.8 |
| 9/19/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | | 8.75 |
| 9/19/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | | 13 |
| 9/19/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | | 40.11 |
| 9/19/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | | 13 |
| 9/19/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | | 1250 |
| 9/19/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.28 |
| 9/19/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.21 |
| 9/19/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 84.21 |
| 9/19/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 23.96 |
| 9/19/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 9/19/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | | 13 |
| 9/19/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 360.05 |
| 9/19/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.63 |
| 9/19/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 374.19 |
| 9/19/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | | 36.1 |
| 9/19/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | | 2.5 |
| 9/19/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | | -2500 |
| 9/19/2020 | 709 MP0035 | Owner Operator | Express Check | T-Check Payment | | 2500 |
| 9/19/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 52.14 |
| 9/19/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | | 2.5 |
| 9/19/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | | 13 |
| 9/19/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/19/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/19/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.97 |
| 9/19/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.14 |
| 9/19/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | | 33.71 |
| 9/19/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | | 8.75 |
| 9/19/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | | 13 |
| 9/19/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 497.22 |
| 9/19/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | | 338.06 |
| 9/19/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | | 57.75 |
| 9/19/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | | 2.5 |
| 9/19/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | | 13 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 119.54 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 277.75 |
| 9/19/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.91 |

**EXHIBIT A**

| 9/19/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.66 |
|---|---|---|---|---|---|---|
| 9/19/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.86 |
| 9/19/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 9/19/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 244366 Q1241 Truck leas | 321.84 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.01 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.49 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.61 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/19/2020 | 709 | RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 472.44 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | ESCROW | Escrow Withdrawal | -114.13 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.24 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.13 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | T Chek Fee | Tractor Repair 33065 | 113 |
| 9/19/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.03 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.18 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.89 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.23 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132.5 |
| 9/19/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.06 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.64 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.79 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.58 |
| 9/19/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 244341 Q1202 Balloon | 234.05 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.29 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.23 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.97 |
| 9/19/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.26 |

**EXHIBIT A**

**Page 3228 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/19/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 9/19/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Hardy South - Barr | 7 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 82nd St. | 5.1 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244198 33488 Lease $335 | 335.48 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244257 Past tractor ren | 100 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244368 33488 Lease $335 | 335.48 |
| 9/19/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244433 Past tractor ren | 100 |
| 9/19/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 9/19/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -1259.67 |
| 9/19/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -1259.67 |
| 9/19/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.7 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.52 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.19 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.23 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.74 |
| 9/19/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 9/19/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 9/19/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 12.47 |
| 9/19/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 1247.2 |
| 9/19/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 9/19/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.22 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.44 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.42 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.11 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.69 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.7 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 9/19/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 9/19/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 244369 3303Truck Lease | 133.15 |
| 9/19/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 9/19/2020 | 709 SM0109 | Owner Operator | Toll Charges | 33195 ILTOLL Route 80 (East) | 5.1 |
| 9/19/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 136.31 |
| 9/19/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.98 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.55 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.57 |
| 9/19/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 9/19/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 9/19/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 368 |
| 9/19/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 213 |
| 9/19/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 9/19/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.39 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.18 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.43 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.66 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.84 |

| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.73 |
|---|---|---|---|---|---|
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.61 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.99 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 HCTRA Ship Channel Bridg | 7 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA Josey Ln. | 1.8 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA Kelly Blvd. | 1.38 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA North Lower Tarrant | 2.04 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA Plaza 10 - Irving | 2.4 |
| 9/19/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA Plaza 9 - Carrollto | 4.16 |
| 9/19/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/19/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 9/19/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 9/19/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.48 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.85 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.62 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.81 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 126.09 |
| 9/19/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 244371 Q1238 Lease | 311.97 |
| 9/19/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/19/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/19/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.46 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.16 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.82 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 9/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 9/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 9/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 9/19/2020 | 742 AS0089 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 23.75 |
| 9/19/2020 | 742 AS0089 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | -23.75 |
| 9/19/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.51 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.9 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.49 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.05 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.73 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.96 |
| 9/19/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 9/19/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/19/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 9/19/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.27 |
| 9/19/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.3 |
| 9/19/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.71 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 9/19/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/19/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 9/19/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.61 |
| 9/19/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 9/19/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/19/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 244334 re-do of truck l | 525.75 |
| 9/19/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 9/19/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 9/19/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 184 |
| 9/19/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 228 |
| 9/19/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 259 |
| 9/19/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 9/19/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 9/19/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | -1006.5 |
| 9/19/2020 | 742 DS0254 | Owner Operator | Broker Pay Void/Reissue | Debt on Acct-Dir Dep | 1006.5 |
| 9/19/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 9/19/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.58 |
| 9/19/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.08 |
| 9/19/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 9/19/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.8 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.76 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.57 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.58 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.38 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.05 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 9/19/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/19/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 213.79 |
| 9/19/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 9/19/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 9/19/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 9/19/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 9/19/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/19/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 9/19/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.01 |
| 9/19/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 299 |
| 9/19/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 9/19/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/19/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 9/19/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.34 |
| 9/19/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.86 |
| 9/19/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.02 |
| 9/19/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.67 |
| 9/19/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 9/19/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 9/19/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/19/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 9/19/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 9/19/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 9/19/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 9/19/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 9/19/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |

**EXHIBIT A**

**Page 3231 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | | 2.5 |
| 9/19/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | | 2.5 |
| 9/19/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 6.55 |
| 9/19/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 6.56 |
| 9/19/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 6.56 |
| 9/19/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 6.56 |
| 9/19/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | | 9.84 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | | 13 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | | 13 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | | 13 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | | 13 |
| 9/19/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 9/19/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 9/19/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 9/19/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.99 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.31 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 0.25 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 233.59 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 272.52 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.93 |
| 9/19/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | | 33.64 |
| 9/19/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 33.36 |
| 9/19/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 107.16 |
| 9/19/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 501.95 |
| 9/19/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | | 13 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 150 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 158.28 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.9 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 166.89 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.18 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.71 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 167.56 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 257.95 |
| 9/19/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 9/19/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | | 13 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.46 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 281.23 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.49 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.62 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.68 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.06 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 36.1 |
| 9/19/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 582.34 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 NTTA Plaza 10 - Irving | | 1.8 |
| 9/19/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 244397 Balloon Payoff | | 335.75 |
| 9/19/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Broker Pay Void/Reissue | Void Statement Only | | -620.39 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | | 13 |
| 9/19/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 200.04 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.82 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.95 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 143.5 |
| 9/19/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 147.03 |
| 9/19/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 9/19/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | | 13 |
| 9/19/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 60.16 |
| 9/19/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 9/19/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.99 |
| 9/19/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 295.7 |

**EXHIBIT A**

**Page 3232 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.31 |
| 9/19/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 273.07 |
| 9/19/2020 | 781 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/19/2020 | 781 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 9/19/2020 | 781 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 9/19/2020 | 781 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 249.37 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.87 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387.45 |
| 9/19/2020 | 781 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 9/19/2020 | 781 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 781 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 9/19/2020 | 781 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 545.75 |
| 9/19/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 419.75 |
| 9/19/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | | 8.75 |
| 9/19/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | | 13 |
| 9/19/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | | 367.94 |
| 9/19/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | | 438.49 |
| 9/19/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | | 38.34 |
| 9/19/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | | 2.5 |
| 9/19/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | | 13 |
| 9/19/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 514.58 |
| 9/19/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | | 32.09 |
| 9/19/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | | 2.5 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Arrears | Credit Billing | | 966.89 |
| 9/19/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | | 13 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | | 13 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | | 13 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | | 13 |
| 9/19/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/19/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.24 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.86 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.1 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.02 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 17.72 |
| 9/19/2020 | 783 JK0157 | Owner Operator | IRP License Deduction | LCIL:2020 - 35032 | | 1231.29 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Permits | ID06:2020 - 35032 | | 17 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Permits | IL02:2020 - 35032 | | 3.75 |
| 9/19/2020 | 783 JK0157 | Owner Operator | Permits | NM07:2020 - 35032 | | 11.55 |
| 9/19/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 41.71 |
| 9/19/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 41.71 |
| 9/19/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | | 2.5 |
| 9/19/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | | 2.5 |
| 9/19/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.58 |
| 9/19/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 354.11 |
| 9/19/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | | 16.05 |
| 9/19/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | | 2.5 |
| 9/19/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | | 13 |
| 9/19/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/19/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | | 501.27 |
| 9/19/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | | 506.57 |
| 9/19/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/19/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 64.17 |
| 9/19/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 9/19/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | | 8.75 |
| 9/19/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | | 13 |

| Date | Batch | ID | Type | Charge | Description | Amount |
|---|---|---|---|---|---|---|
| 9/19/2020 | 783 | MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.47 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.12 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.04 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.64 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.82 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 11.85 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.97 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | Permits | IL02:2020 - 86938 | 3.75 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 9/19/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.89 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.66 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 9/19/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | -35 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | -153.33 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.47 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 9/19/2020 | 783 | RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | -10 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.55 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.17 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.18 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.78 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.09 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.29 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 9/19/2020 | 783 | RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.76 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.28 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.78 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 62.07 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.87 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | Permits | IL02:2020 - 86812 | 3.75 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 9/19/2020 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Arrears | Credit Billing | 1364.37 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |

**EXHIBIT A**

**Page 3234 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2020 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.51 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 536.72 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | Permits | IL02:2020 - 86922 | 3.75 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 9/19/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.73 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.9 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.5 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.86 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.74 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 9/19/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 9/19/2020 | 893 | JK0157 | Owner Operator | Permits | IL02:2020 - 86919 | 3.75 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.45 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.43 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.95 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 84.05 |
| 9/26/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 244628 Q13148 Trac Leas | 296.09 |
| 9/26/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 9/26/2020 | 709 | AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.05 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.97 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 182.05 |
| 9/26/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 244570 truck 32781 Leas | 225.29 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.31 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.65 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.19 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.48 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.94 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.65 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.86 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 9/26/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 244602 Q13169 Sublease | 352.68 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.19 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.97 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.18 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | Permits | IL02:2020 - 35023 | 3.75 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.09 |
| 9/26/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 9/26/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 9/26/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |

**EXHIBIT A**

**Page 3235 of 3449**

| 9/26/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 9/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.76 |
| 9/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.05 |
| 9/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.06 |
| 9/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.07 |
| 9/26/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 9/26/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 244544 Q13168 sub lease | 352.68 |
| 9/26/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 487.81 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.62 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.67 |
| 9/26/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 9/26/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 9/26/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 9/26/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 9/26/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.4 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 525.33 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CM0224 | Owner Operator | Permits | IL02:2020 - 8968 | 3.75 |
| 9/26/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 9/26/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 9/26/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.02 |
| 9/26/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.77 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.54 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.28 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.73 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.73 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 9/26/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 244566 Q1247 Sub Lease | 263.91 |
| 9/26/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 9/26/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.15 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.59 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.13 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.62 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 9/26/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 244541 Lease Truck 3348 | 335.96 |
| 9/26/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.75 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.24 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.2 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.59 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.53 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.66 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.92 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.04 |
| 9/26/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 244542 Q13199 Lease | 193.11 |
| 9/26/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.73 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.96 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.9 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.97 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 130.46 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 130.46 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244367 Baloon payoff | 350.23 |
| 9/26/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244540 Baloon payoff | 350.23 |
| 9/26/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.2 |
| 9/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.65 |
| 9/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.79 |
| 9/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.69 |
| 9/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.91 |
| 9/26/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 9/26/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.41 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.05 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.8 |
| 9/26/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 9/26/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 9/26/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 9/26/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.09 |
| 9/26/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.78 |
| 9/26/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 9/26/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.04 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.23 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.67 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.48 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.17 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.22 |
| 9/26/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 9/26/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 9/26/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.53 |
| 9/26/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.16 |
| 9/26/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 9/26/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |
| 9/26/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.35 |
| 9/26/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 9/26/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.1 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.69 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.23 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 9/26/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Northwest M | 4.48 |
| 9/26/2020 | 709 EN0016 | Owner Operator | Toll Charges | 32947 TXTAG GRDPKY Spencer Mai | 8.64 |
| 9/26/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 9/26/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/26/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 310 |
| 9/26/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.84 |

**EXHIBIT A**

**Page 3237 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 9/26/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 9/26/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.05 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.63 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.24 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.56 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.63 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 9/26/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 244602 truck lease 3304 | 434.29 |
| 9/26/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 9/26/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.96 |
| 9/26/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.36 |
| 9/26/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 9/26/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.66 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.96 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 291 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.56 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.32 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.29 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 9/26/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244551 TRUCK RENTAL | 100 |
| 9/26/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244567 Q1200 Lease | 238.16 |
| 9/26/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 9/26/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.8 |
| 9/26/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 9/26/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 188.51 |
| 9/26/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 202.89 |
| 9/26/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.43 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.36 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.07 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.03 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 9/26/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 244572 Q1109 Lease | 302.85 |
| 9/26/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 9/26/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.01 |
| 9/26/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.02 |
| 9/26/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.98 |
| 9/26/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 9/26/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 9/26/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 634.6 |
| 9/26/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.02 |
| 9/26/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 9/26/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Bay Bridge | 26 |
| 9/26/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 9/26/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/26/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.73 |

**EXHIBIT A**

**Page 3238 of 3449**

| 9/26/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 9/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 9/26/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 9/26/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 9/26/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.22 |
| 9/26/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 9/26/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 9/26/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 9/26/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.81 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.91 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.41 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.98 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.61 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.11 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.44 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Route 80 (East) | 5.1 |
| 9/26/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 244572 Q13197 Lease | 276.63 |
| 9/26/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 9/26/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.87 |
| 9/26/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.31 |
| 9/26/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.1 |
| 9/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 9/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.04 |
| 9/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 9/26/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 9/26/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 9/26/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 9/26/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.71 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.32 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.97 |
| 9/26/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 9/26/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 9/26/2020 | 709 JG0017 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.08 |
| 9/26/2020 | 709 JG0017 | Owner Operator | T Chek Fee | Tractor Repair 32908 | 1708.3 |
| 9/26/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.5 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.48 |
| 9/26/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502171356~BRIDGESTONE | 229.33 |
| 9/26/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502235320~BRIDGESTONE | 0.31 |
| 9/26/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 9/26/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.48 |
| 9/26/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.48 |
| 9/26/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.03 |

**EXHIBIT A**

Page 3239 of 3449

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 9/26/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 9/26/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.71 |
| 9/26/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.52 |
| 9/26/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.02 |
| 9/26/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.03 |
| 9/26/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.02 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.84 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 9/26/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 9/26/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 9/26/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 9/26/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 244569 Balloon Payoff | 234.05 |
| 9/26/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 9/26/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 9/26/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.17 |
| 9/26/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 9/26/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 9/26/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 244566 Q13159 Lease | 331.5 |
| 9/26/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 9/26/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/26/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 222 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 38 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.51 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 143 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.11 |
| 9/26/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 9/26/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 9/26/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 9/26/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 25.19 |
| 9/26/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.86 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.66 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.64 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.99 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 2.63 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.03 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 9/26/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 244541 33483 Lease 208 | 335.48 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 9/26/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 9/26/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 244542 Balloon Pay off | 200.15 |
| 9/26/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.17 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.92 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.92 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.59 |
| 9/26/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 9/26/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 9/26/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.68 |
| 9/26/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.99 |
| 9/26/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 9/26/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 9/26/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.09 |
| 9/26/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 9/26/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 9/26/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.13 |
| 9/26/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.39 |
| 9/26/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.39 |
| 9/26/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 9/26/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 9/26/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 9/26/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.84 |
| 9/26/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 9/26/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 9/26/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 9/26/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 9/26/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 9/26/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.02 |
| 9/26/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.83 |
| 9/26/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 9/26/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 9/26/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.71 |
| 9/26/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.65 |
| 9/26/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 9/26/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 9/26/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.16 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.63 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.61 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.86 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.19 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.94 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.91 |
| 9/26/2020 | 709 PY0003 | Owner Operator | Toll Charges | 35043 NTTA Plaza 10 - Irving | 3.6 |
| 9/26/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 3241 of 3449**

| 9/26/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
|---|---|---|---|---|---|---|
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.99 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.61 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.5 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.21 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.72 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 9/26/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 244540 Q1241 Truck leas | 321.84 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.4 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.09 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.53 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 472.44 |
| 9/26/2020 | 709 | RC0030 | Owner Operator | Truck Payment | CTMS - 244551 TRUCK RENTAL | 100 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.27 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.76 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.05 |
| 9/26/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.06 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.96 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.28 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.74 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132.5 |
| 9/26/2020 | 709 | RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.19 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.81 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.5 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.58 |
| 9/26/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 244516 Q1202 Balloon | 234.05 |
| 9/26/2020 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 9/26/2020 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 9/26/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|
| 9/26/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.26 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 359.15 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 409.79 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.67 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA KTY WB @ Eldridge | 7 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA KTY WB @ Wilcrest | 7 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - East | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - East | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - East | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - Sout | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - Sout | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - Sout | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Ship Channel Bridg | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Ship Channel Bridg | 7 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Ship Channel Bridg | 3.5 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244541 33488 Lease $335 | 335.48 |
| 9/26/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244599 Past tractor ren | 100 |
| 9/26/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 9/26/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.28 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.9 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.18 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.48 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.3 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.69 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.9 |
| 9/26/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 9/26/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 437.87 |
| 9/26/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.4 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 276 |
| 9/26/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 9/26/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 9/26/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 332.29 |
| 9/26/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 9/26/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.94 |
| 9/26/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.25 |
| 9/26/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 9/26/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 9/26/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 457 |
| 9/26/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 255 |
| 9/26/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.18 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.74 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.21 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.36 |
| 9/26/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 21.01 |
| 9/26/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |

| 9/26/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
|---|---|---|---|---|---|
| 9/26/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 9/26/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.7 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.99 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.71 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 126.09 |
| 9/26/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 244544 Q1238 Lease | 311.97 |
| 9/26/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.46 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.53 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.31 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.84 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.77 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.57 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.1 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.94 |
| 9/26/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 9/26/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 9/26/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 9/26/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.23 |
| 9/26/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.33 |
| 9/26/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.02 |
| 9/26/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 9/26/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 9/26/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.45 |
| 9/26/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.48 |
| 9/26/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 9/26/2020 | 742 CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 9/26/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 244504 re-do of truck l | 525.75 |
| 9/26/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.13 |
| 9/26/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 9/26/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 9/26/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 9/26/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 9/26/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.25 |
| 9/26/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 9/26/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.8 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.81 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.7 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.6 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 9/26/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 9/26/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 213.79 |
| 9/26/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 8.75 |
| 9/26/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | 2.8 |
| 9/26/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | 56.15 |
| 9/26/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | 2.5 |
| 9/26/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 9/26/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 9/26/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |

**EXHIBIT A**

**Page 3244 of 3449**

| Date | ID | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 9/26/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 9/26/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 9/26/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 9/26/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 594.13 |
| 9/26/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 9/26/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 9/26/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.45 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.1 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.82 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.91 |
| 9/26/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 100 |
| 9/26/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 9/26/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 9/26/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 9/26/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 9/26/2020 | 742 MH0117 | Owner Operator | ESCROW | Escrow Withdrawal | -3846.42 |
| 9/26/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 9/26/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 9/26/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.55 |
| 9/26/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 9/26/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 9/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.68 |
| 9/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.06 |
| 9/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.83 |
| 9/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.68 |
| 9/26/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 9/26/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 9/26/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 9/26/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.92 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.43 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.44 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.18 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.77 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 9/26/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 582.34 |
| 9/26/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 244569 Balloon Payoff | 335.75 |
| 9/26/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 9/26/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.57 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.85 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.33 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.74 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.96 |
| 9/26/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Permits | IL02:2020 - 35030 | 3.75 |
| 9/26/2020 | 742 RS0342 | Owner Operator | Permits | NM07:2020 - 35030 | 11.55 |
| 9/26/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147 |
| 9/26/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 9/26/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 9/26/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 9/26/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 9/26/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 9/26/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 9/26/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 76.68 |
| 9/26/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.29 |
| 9/26/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.91 |
| 9/26/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 41.46 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 9/26/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 9/26/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 OTA Turner Turnpike East | | 18.05 |
| 9/26/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 OTA Will Rogers Turnpike | | 18.05 |
| 9/26/2020 | 781 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 9/26/2020 | 781 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.82 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 427.79 |
| 9/26/2020 | 781 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 781 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 9/26/2020 | 781 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 545.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 17.28 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 9/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 9/26/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | | 8.75 |
| 9/26/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | | 13 |
| 9/26/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | | 32.92 |
| 9/26/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | | 465 |
| 9/26/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | | 154.09 |
| 9/26/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | | 38.31 |
| 9/26/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | | 2.5 |
| 9/26/2020 | 783 GR0095 | Owner Operator | Arrears | Credit Billing | | 62 |
| 9/26/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | | 8.75 |
| 9/26/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | | 8.75 |
| 9/26/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | | 13 |
| 9/26/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 440.13 |
| 9/26/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | | 16.05 |
| 9/26/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | | 16.02 |
| 9/26/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | | 8.75 |
| 9/26/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | | 13 |
| 9/26/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.84 |
| 9/26/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | | 32.06 |
| 9/26/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | | 2.5 |
| 9/26/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 9/26/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | | 13 |
| 9/26/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | | 13 |
| 9/26/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 9/26/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.44 |
| 9/26/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.05 |
| 9/26/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | | 264.27 |
| 9/26/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 41.7 |
| 9/26/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | | 2.5 |
| 9/26/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | | 8.75 |
| 9/26/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 398.35 |
| 9/26/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 262.22 |
| 9/26/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 9/26/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | | 16.02 |
| 9/26/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 9/26/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 9/26/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 544.2 |
| 9/26/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.16 |
| 9/26/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 9/26/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 9/26/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 9/26/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 9/26/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.22 |
| 9/26/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.58 |
| 9/26/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.07 |
| 9/26/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.67 |
| 9/26/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.81 |
| 9/26/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.89 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.84 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.72 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.36 |
| 9/26/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 9/26/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 9/26/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 9/26/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.65 |
| 9/26/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.84 |
| 9/26/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.02 |
| 9/26/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.17 |
| 9/26/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 9/26/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 9/26/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.19 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.8 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.09 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.08 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.85 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.05 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.77 |
| 9/26/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.09 |
| 9/26/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 9/26/2020 | 783 RM0340 | Owner Operator | Arrears | Credit Billing | 1004.44 |
| 9/26/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 9/26/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 9/26/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.38 |
| 9/26/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 9/26/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 9/26/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 9/26/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 9/26/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.83 |
| 9/26/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.73 |
| 9/26/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.8 |
| 9/26/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.19 |
| 9/26/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 9/26/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.09 |
| 9/26/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 9/26/2020 | 783 SM0160 | Owner Operator | Arrears | Credit Billing | 182.98 |
| 9/26/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD | 17.84 |
| 9/26/2020 | 783 SM0160 | Owner Operator | PHYSICAL DAMAGE | 6867 2011 Volvo PD Terrorism | 7.5 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 235.27 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 235.27 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 235.27 |
| 10/3/2020 | 406 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 235.27 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2020 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.04 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.93 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 84.05 |
| 10/3/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 244788 Q13148 Trac Leas | 296.09 |
| 10/3/2020 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 10/3/2020 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 10/3/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 10/3/2020 | 709 | AN0007 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 182.05 |
| 10/3/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 244694 TRUCK RENTAL | 350 |
| 10/3/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 244741 truck 32781 Leas | 225.29 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.27 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.41 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.3 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.93 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.96 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 10/3/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 244630 Baloon Q13147 | 357.62 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.97 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.53 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.01 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.47 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.01 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.53 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.86 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.21 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.24 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.34 |
| 10/3/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 244767 Q13169 Sublease | 352.68 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 10/3/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/3/2020 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 10/3/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.5 |
| 10/3/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.98 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.28 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.3 |
| 10/3/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 244713 Q13168 sub lease | 352.68 |
| 10/3/2020 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 10/3/2020 | 709 | CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 10/3/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 10/3/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.35 |
| 10/3/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.51 |
| 10/3/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 10/3/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 10/3/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/3/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/3/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.88 |
| 10/3/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.21 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.17 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.63 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.55 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.8 |
| 10/3/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 244738 Q1247 Sub Lease | 263.91 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.63 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.6 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.17 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.07 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.77 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.28 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.89 |
| 10/3/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 244710 Lease Truck 3348 | 335.96 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.51 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.42 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.24 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.19 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | 258.52 |
| 10/3/2020 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 244711 Q13199 Lease | 193.11 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.69 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.41 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.77 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 130.44 |
| 10/3/2020 | 709 | DL0107 | Owner Operator | Truck Payment | CTMS - 244709 Baloon payoff | 350.23 |
| 10/3/2020 | 709 | DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 10/3/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.28 |
| 10/3/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.44 |
| 10/3/2020 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.93 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.74 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.53 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.66 |
| 10/3/2020 | 709 | DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/3/2020 | 709 | DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 10/3/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 10/3/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/3/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.55 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.55 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.22 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.35 |
| 10/3/2020 | 709 | DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.05 |
| 10/3/2020 | 709 | DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 10/3/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.53 |
| 10/3/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 110.84 |
| 10/3/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.21 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.35 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 10/3/2020 | 709 | EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 10/3/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 10/3/2020 | 709 | EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 10/3/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 10/3/2020 | 709 | EG0062 | Owner Operator | ESCROW | Weekly Escrow | 750 |

**EXHIBIT A**

**Page 3249 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 10/3/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.41 |
| 10/3/2020 | 709 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/3/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 10/3/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.3 |
| 10/3/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.93 |
| 10/3/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.59 |
| 10/3/2020 | 709 EN0016 | Owner Operator | Repair Order | CTMS - 244607 Tire Repair | -40 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 10/3/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.85 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 252 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.88 |
| 10/3/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.42 |
| 10/3/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 10/3/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 10/3/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.35 |
| 10/3/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.6 |
| 10/3/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 244767 truck lease 3304 | 434.29 |
| 10/3/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 10/3/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 10/3/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.72 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.06 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.27 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.8 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.93 |
| 10/3/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244739 Q1200 Lease | 238.16 |
| 10/3/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 10/3/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 10/3/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.49 |
| 10/3/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 188.51 |
| 10/3/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 202.89 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.04 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.68 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.7 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.48 |
| 10/3/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 244744 Q1109 Lease | 302.85 |
| 10/3/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 10/3/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 10/3/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.41 |
| 10/3/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.81 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.54 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.37 |
| 10/3/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 550.21 |
| 10/3/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 0.76 |
| 10/3/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 10/3/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 10/3/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 10/3/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/3/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.69 |
| 10/3/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.54 |
| 10/3/2020 | 709 IA0007 | Owner Operator | Truck Payment | CTMS - 244695 truck rental | 200 |
| 10/3/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 10/3/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 10/3/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.04 |

**EXHIBIT A**

**Page 3250 of 3449**

| 10/3/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.05 |
|---|---|---|---|---|---|
| 10/3/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.59 |
| 10/3/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 10/3/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.9 |
| 10/3/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.1 |
| 10/3/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.97 |
| 10/3/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 10/3/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 10/3/2020 | 709 JD0211 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.54 |
| 10/3/2020 | 709 JD0211 | Owner Operator | T Chek Fee | Tractor Repair 34325 | 953.66 |
| 10/3/2020 | 709 JD0211 | Owner Operator | Truck Payment | CTMS - 244695 truck rental | 100 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.32 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.14 |
| 10/3/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.09 |
| 10/3/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 10/3/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.99 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.05 |
| 10/3/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 10/3/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502171356~BRIDGESTONE | 229.33 |
| 10/3/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/3/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 10/3/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 10/3/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.88 |
| 10/3/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.12 |
| 10/3/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 10/3/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.28 |
| 10/3/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.95 |
| 10/3/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.86 |
| 10/3/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 10/3/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 10/3/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.91 |
| 10/3/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.29 |
| 10/3/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 10/3/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 10/3/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 244740 Balloon Payoff | 234.05 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 10/3/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.37 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.29 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.65 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.59 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.59 |
| 10/3/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 244737 Q13159 Lease | 331.5 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 10/3/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 213 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.01 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.5 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 325 |
| 10/3/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 10/3/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.13 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.6 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.1 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.65 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.79 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.28 |
| 10/3/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 244710 33483 Lease 208 | 335.48 |
| 10/3/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 10/3/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 10/3/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 10/3/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 10/3/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 10/3/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 10/3/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 244710 Balloon Pay off | 200.15 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.03 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.7 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.91 |
| 10/3/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.65 |
| 10/3/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 10/3/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 10/3/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.84 |
| 10/3/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.78 |
| 10/3/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 10/3/2020 | 709 MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 10/3/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 350 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3.5 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.54 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.09 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 60.75 |
| 10/3/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.45 |
| 10/3/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 10/3/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 404.53 |
| 10/3/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.43 |
| 10/3/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 2.88 |
| 10/3/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 1.02 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.46 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.13 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.12 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.55 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.13 |
| 10/3/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.36 |
| 10/3/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 0.76 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 17.5 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34370 | 13 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 33.64 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 34370 | 874.79 |

| 10/3/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.93 |
|---|---|---|---|---|---|
| 10/3/2020 | 709 OJ0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 56.13 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 28.08 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 | 235.27 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 09/17/2020 | 235.27 |
| 10/3/2020 | 709 OJ0007 | Owner Operator | Tractor Charge | 24925 - 34370 09/24/2020 | 235.27 |
| 10/3/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 10/3/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.24 |
| 10/3/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.9 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.97 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.78 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.65 |
| 10/3/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.6 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.05 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.21 |
| 10/3/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 244709 Q1241 Truck leas | 321.84 |
| 10/3/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 10/3/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.79 |
| 10/3/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.02 |
| 10/3/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.51 |
| 10/3/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.79 |
| 10/3/2020 | 709 RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 472.42 |
| 10/3/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 10/3/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 10/3/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 10/3/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/3/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.98 |
| 10/3/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 560.63 |
| 10/3/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 10/3/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 10/3/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.96 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.03 |
| 10/3/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.16 |
| 10/3/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 10/3/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/3/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 10/3/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 10/3/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/3/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.9 |
| 10/3/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.68 |
| 10/3/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 10/3/2020 | 709 RL0180 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132.5 |
| 10/3/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/3/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 10/3/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 10/3/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.07 |
| 10/3/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.05 |
| 10/3/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/3/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 10/3/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 10/3/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.06 |
| 10/3/2020 | 709 RP0082 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.58 |
| 10/3/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 244685 Q1202 Balloon | 234.05 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.72 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.57 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.29 |

| | | | | | |
|---|---|---|---|---|---:|
| 10/3/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.7 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.32 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | 18.05 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244710 33488 Lease $335 | 335.48 |
| 10/3/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244764 Past tractor ren | 100 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 10/3/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.54 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.7 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.12 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.87 |
| 10/3/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 10/3/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 437.87 |
| 10/3/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.02 |
| 10/3/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 337 |
| 10/3/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 371 |
| 10/3/2020 | 709 SM0109 | Owner Operator | Toll Charges | 33195 DelDOT Newark Plaza | 9 |
| 10/3/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 442.66 |
| 10/3/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 0.76 |
| 10/3/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 10/3/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 10/3/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.14 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.08 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.54 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.09 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.79 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.2 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 206 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 26.49 |
| 10/3/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 10/3/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 10/3/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.58 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.07 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.04 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 126.05 |
| 10/3/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 244712 Q1238 Lease | 311.97 |
| 10/3/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.22 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.87 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.87 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.46 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.85 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.04 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.68 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |

| 10/3/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 10/3/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 10/3/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 10/3/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 10/3/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 10/3/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.08 |
| 10/3/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.59 |
| 10/3/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.51 |
| 10/3/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 193 |
| 10/3/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 10/3/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 10/3/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.26 |
| 10/3/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.94 |
| 10/3/2020 | 742 CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 10/3/2020 | 742 CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 10/3/2020 | 742 CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.39 |
| 10/3/2020 | 742 CT0085 | Owner Operator | Truck Payment | CTMS - 244677 re-do of truck l | 525.75 |
| 10/3/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 10/3/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 10/3/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 404 |
| 10/3/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.28 |
| 10/3/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 10/3/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 BATA Benicia | 0.76 |
| 10/3/2020 | 742 DS0254 | Owner Operator | Broker Pay Void/Reissue | Debt on Acct-Dir Dep | 0.76 |
| 10/3/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 10/3/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 10/3/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.95 |
| 10/3/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.31 |
| 10/3/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 462.44 |
| 10/3/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 10/3/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 10/3/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.6 |
| 10/3/2020 | 742 ED0041 | Owner Operator | Tire Purchase | TRN74200000013 | 0.02 |
| 10/3/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 10/3/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 742 JB0465 | Owner Operator | Repair Order | TRACTOR 34804 | 118.13 |
| 10/3/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 10/3/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 10/3/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 702.01 |
| 10/3/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | 0.24 |
| 10/3/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 10/3/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 0.76 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 10/3/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.29 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.28 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.97 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.95 |
| 10/3/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 10/3/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | 501.95 |
| 10/3/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.76 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.29 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.39 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.72 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.79 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.02 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 582.34 |
| 10/3/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 244740 Balloon Payoff | 335.75 |
| 10/3/2020 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK35030 | 9.84 |
| 10/3/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 10/3/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.62 |
| 10/3/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.51 |
| 10/3/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.01 |
| 10/3/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 10/3/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 10/3/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |

**EXHIBIT A**

**Page 3255 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.77 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.77 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.73 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.08 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 40.22 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.88 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 135.04 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 135.04 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Route 80 (East) | 3.85 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 244394 33489 Lease Paym | 412.16 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 244573 33489 Lease Paym | 412.16 |
| 10/3/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 244744 33489 Lease Paym | 412.16 |
| 10/3/2020 | 781 | EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 10/3/2020 | 781 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/3/2020 | 781 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/3/2020 | 781 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.13 |
| 10/3/2020 | 783 | DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 10/3/2020 | 783 | GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 10/3/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.55 |
| 10/3/2020 | 783 | HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 10/3/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.42 |
| 10/3/2020 | 783 | JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | 13 |
| 10/3/2020 | 783 | JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 10/3/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 10/3/2020 | 783 | MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.71 |
| 10/3/2020 | 783 | MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 10/3/2020 | 783 | MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 783 | MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.65 |
| 10/3/2020 | 783 | MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 502.8 |
| 10/3/2020 | 783 | MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 10/3/2020 | 783 | MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/3/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.38 |
| 10/3/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.53 |
| 10/3/2020 | 783 | OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 10/3/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.74 |
| 10/3/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.36 |
| 10/3/2020 | 783 | OJ0010 | Owner Operator | Communication Charge | Fuel Purchase | 355.17 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.53 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.27 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.77 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.98 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.04 |
| 10/3/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.91 |
| 10/3/2020 | 783 | RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 10/3/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.34 |
| 10/3/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.03 |
| 10/3/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.89 |
| 10/3/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.68 |
| 10/3/2020 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 10/3/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.9 |
| 10/3/2020 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 10/3/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.73 |
| 10/3/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.03 |
| 10/10/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 10/10/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/10/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.79 |
| 10/10/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.37 |

**EXHIBIT A**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.77 |
| 10/10/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | | 135.62 |
| 10/10/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | | 36.9 |
| 10/10/2020 | 709 AC0061 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 84.01 |
| 10/10/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 244945 Q13148 Trac Leas | | 296.09 |
| 10/10/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | | 8.75 |
| 10/10/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | | 13 |
| 10/10/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | | 28.08 |
| 10/10/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | | 13 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Loan Repayment | EFS 253136,253137 | | -26184.21 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | | 354.79 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | | 28.08 |
| 10/10/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | | 2.5 |
| 10/10/2020 | 709 AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 90 |
| 10/10/2020 | 709 AN0007 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 169.25 |
| 10/10/2020 | 709 AN0007 | Owner Operator | T Chek Fee | Tractor Repair 32781 | | 16924.96 |
| 10/10/2020 | 709 AN0007 | Owner Operator | T Chek Fee | Tractor Repair 32781 | | 9000 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 182.03 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 244835 TRUCK RENTAL | | 350 |
| 10/10/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 244893 truck 32781 Leas | | 225.29 |
| 10/10/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | | 13 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370.07 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.81 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 109.92 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | | 36.1 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 244789 Baloon Q13147 | | 357.62 |
| 10/10/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 244946 Baloon Q13147 | | 357.62 |
| 10/10/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 44.33 |
| 10/10/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | | 13 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 71.93 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 48.05 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 103.33 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 74.29 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215.86 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 135.09 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 96.15 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 64.39 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 36.1 |
| 10/10/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 244922 Q13169 Sublease | | 352.68 |
| 10/10/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 10/10/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | | 13 |
| 10/10/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.75 |
| 10/10/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 10/10/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | | 13 |
| 10/10/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.01 |
| 10/10/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 224.47 |
| 10/10/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.76 |
| 10/10/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | | 40.11 |
| 10/10/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | | 2.5 |
| 10/10/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | | 13 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 111.41 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.14 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 201.15 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.62 |
| 10/10/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

Page 3257 of 3449

| 10/10/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
|---|---|---|---|---|---|---|
| 10/10/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 244865 Q13168 sub lease | 352.68 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner NTL | -8.75 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner NTL | -8.75 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner NTL | -17.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD | -32.06 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD | -32.09 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD | -12.94 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD | -32.09 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD | -64.15 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD Te | -5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD Te | -2.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD Te | -2.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:792 2012 Freightliner PD Te | -2.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:Cosme Raul Chave OCAC-Sfty | -95 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:Cosme Raul Chave OCAC-Sfty | -47.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | *Arrears Collection W/O | WO:IL02:2020 - 8972 | -3.75 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | BOBTAIL INS. | 792 2012 Freightliner NTL | 17.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | Permits | IL02:2020 - 8972 | 3.75 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | 64.15 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | 32.06 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | 32.09 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | 12.94 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD | 32.09 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD Terro | 2.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD Terro | 2.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD Terro | 2.5 |
| 10/10/2020 | 709 | CC0178 | Owner Operator | PHYSICAL DAMAGE | 792 2012 Freightliner PD Terro | 5 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.26 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 531.16 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD | 24.07 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightlint PD Terrorism | 2.5 |
| 10/10/2020 | 709 | CM0119 | Owner Operator | Toll Charges | 32920/TL0212 | 26 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.99 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.78 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.54 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.59 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.48 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.51 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 82.06 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.35 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 10/10/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 244890 Q1247 Sub Lease | 263.91 |
| 10/10/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 10/10/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.42 |

**EXHIBIT A**

**Page 3258 of 3449**

| 10/10/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 83.73 |
|---|---|---|---|---|---|---|
| 10/10/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 374.05 |
| 10/10/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 225.33 |
| 10/10/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 168.62 |
| 10/10/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 244.68 |
| 10/10/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.18 |
| 10/10/2020 | 709 CV0028 | Owner Operator | Toll Charges | | 33482 | 26 |
| 10/10/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 244861 Lease Truck 3348 | | 335.96 |
| 10/10/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 152.82 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.48 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 207.54 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 187.1 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.89 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Loan Repayment | Loan # 00015 - Loan Repayment | | 254.98 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 24.07 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Toll Charges | Q13199 | | 26 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Toll Charges | Q13199 | | 26 |
| 10/10/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 244862 Q13199 Lease | | 193.11 |
| 10/10/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 13 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.21 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.85 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 268.63 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 205.6 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.46 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244847 TRUCK RENTAL | | 500 |
| 10/10/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244918 Baloon payoff | | 350.23 |
| 10/10/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121.3 |
| 10/10/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 160.68 |
| 10/10/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 10/10/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | | 13 |
| 10/10/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/10/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/10/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.32 |
| 10/10/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.16 |
| 10/10/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | | 114.7 |
| 10/10/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | | 13 |
| 10/10/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 10/10/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 482.51 |
| 10/10/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.11 |
| 10/10/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |
| 10/10/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 149.73 |
| 10/10/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 43.13 |
| 10/10/2020 | 709 DS0288 | Owner Operator | Toll Charges | 34266 BATA Carquinez Bridge | | 26 |
| 10/10/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | | 13 |
| 10/10/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 310.37 |
| 10/10/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 351.38 |
| 10/10/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 10/10/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 384.55 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 10/10/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 545.75 |
| 10/10/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | | 13 |
| 10/10/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 10/10/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 10/10/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 10/10/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 674.52 |
| 10/10/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 43.13 |
| 10/10/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.69 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 166.09 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 175.5 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 306.76 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 286.72 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 10/10/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Toll Charges | | 32947 | 26 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Sam Houston - Cent | | 7 |
| 10/10/2020 | 709 EN0016 | Owner Operator | Toll Charges | 32947 HCTRA Sam Houston - East | | 7 |
| 10/10/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | | 13 |
| 10/10/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.95 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.13 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.77 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 228.19 |
| 10/10/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 80.21 |
| 10/10/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 10/10/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | | 13 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 315.29 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.3 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 78.93 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 244847 CORE RETURN | | -487.14 |
| 10/10/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 244922 truck lease 3304 | | 434.29 |
| 10/10/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | | 13 |
| 10/10/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 415.69 |
| 10/10/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 40.11 |
| 10/10/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | | 13 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.39 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 282.01 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 223.02 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.47 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 24.07 |
| 10/10/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | | 29.68 |
| 10/10/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 244891 Q1200 Lease | | 238.16 |
| 10/10/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | | 13 |

**EXHIBIT A**

**Page 3260 of 3449**

| 10/10/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.12 |
|---|---|---|---|---|---|
| 10/10/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 10/10/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 188.5 |
| 10/10/2020 | 709 GS0015 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 202.85 |
| 10/10/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 10/10/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.23 |
| 10/10/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.68 |
| 10/10/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.5 |
| 10/10/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 10/10/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 244896 Q1109 Lease | 302.85 |
| 10/10/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 10/10/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.74 |
| 10/10/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.75 |
| 10/10/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.43 |
| 10/10/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 10/10/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 244922 Q13170 | 352.68 |
| 10/10/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/10/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 10/10/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.92 |
| 10/10/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 657.76 |
| 10/10/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 10/10/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 10/10/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/10/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.81 |
| 10/10/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.64 |
| 10/10/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 10/10/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 10/10/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 10/10/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.39 |
| 10/10/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.42 |
| 10/10/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 10/10/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/10/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 10/10/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 10/10/2020 | 709 JC0292 | Owner Operator | ESCROW | Escrow Withdrawal | -9600 |
| 10/10/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/10/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.58 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.64 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.38 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.01 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.08 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.97 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 | 26 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 244743 Q13197 Lease | 276.63 |
| 10/10/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 244895 Q13197 Lease | 276.63 |
| 10/10/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/10/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 10/10/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.16 |
| 10/10/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.96 |
| 10/10/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 10/10/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/10/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 10/10/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 10/10/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 10/10/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 10/10/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/10/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.54 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.89 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.42 |
| 10/10/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 | 26 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 | 26 |
| 10/10/2020 | 709 JG0017 | Owner Operator | Toll Charges | 32908 | 26 |
| 10/10/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.53 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.66 |
| 10/10/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502171356^BRIDGESTONE | 229.33 |
| 10/10/2020 | 709 JG0072 | Owner Operator | Toll Charges | 32909 | 26 |
| 10/10/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 10/10/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.11 |
| 10/10/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.05 |
| 10/10/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.02 |
| 10/10/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 10/10/2020 | 709 JG0092 | Owner Operator | Truck Payment | CTMS - 244847 TRUCK  RENTAL | 500 |
| 10/10/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 10/10/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 10/10/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.25 |
| 10/10/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.15 |
| 10/10/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.2 |
| 10/10/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.85 |
| 10/10/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.3 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 10/10/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 10/10/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 10/10/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 6.3 |
| 10/10/2020 | 709 JR0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.72 |
| 10/10/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 10/10/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 244892 Balloon Payoff | 234.05 |
| 10/10/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/10/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3262 of 3449**

| Date | | ID | Type | Category | Description | | Amount |
|---|---|---|---|---|---|---|---|
| 10/10/2020 | 709 | JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | | 13 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 363.39 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.97 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.91 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 135.15 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 38.5 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | | 41.31 |
| 10/10/2020 | 709 | JS0265 | Owner Operator | Truck Payment | CTMS - 244889 Q13159 Lease | | 331.5 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | | 13 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 113.95 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | | 33.64 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | | 256.78 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 95.81 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 709 | KP0004 | Owner Operator | Toll Charges | | 32914 | 26 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | | 13 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.89 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.93 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 182.39 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 305.87 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | | 56.15 |
| 10/10/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 244861 33483 Lease 208 | | 335.48 |
| 10/10/2020 | 709 | KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | | 8.75 |
| 10/10/2020 | 709 | KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | | 13 |
| 10/10/2020 | 709 | KW0091 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 709 | KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | | 57.75 |
| 10/10/2020 | 709 | LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 | LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | | 13 |
| 10/10/2020 | 709 | LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | | 40.11 |
| 10/10/2020 | 709 | LL0160 | Owner Operator | Truck Payment | CTMS - 244861 Balloon Pay off | | 200.15 |
| 10/10/2020 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 | LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | | 13 |
| 10/10/2020 | 709 | LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 447.58 |
| 10/10/2020 | 709 | LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | | 58.56 |
| 10/10/2020 | 709 | MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 | MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | | 13 |
| 10/10/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 366.66 |
| 10/10/2020 | 709 | MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 199.8 |
| 10/10/2020 | 709 | MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 50.8 |
| 10/10/2020 | 709 | MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | | 8.75 |
| 10/10/2020 | 709 | MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | | 13 |
| 10/10/2020 | 709 | MC0207 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 709 | MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | | 40.11 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | | 13 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | ESCROW | Weekly Escrow | | 1250 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.97 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.9 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 | MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | | 23.96 |
| 10/10/2020 | 709 | MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | | 8.75 |
| 10/10/2020 | 709 | MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | | 13 |

**EXHIBIT A**

**Page 3263 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.57 |
| 10/10/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.54 |
| 10/10/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 10/10/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/10/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | -35 |
| 10/10/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 5.87 |
| 10/10/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 6.12 |
| 10/10/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/10/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 10/10/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 10/10/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/10/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 10/10/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 248.98 |
| 10/10/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 10/10/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 237.58 |
| 10/10/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | -35 |
| 10/10/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | -35 |
| 10/10/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | -35 |
| 10/10/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | -200.52 |
| 10/10/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | -200.52 |
| 10/10/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | -200.52 |
| 10/10/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | -10 |
| 10/10/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | -10 |
| 10/10/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | -10 |
| 10/10/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 10/10/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.32 |
| 10/10/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.8 |
| 10/10/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Arrears | Credit Billing | 60 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | -35 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | -35 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | -35 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | -35 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 6.79 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 8 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/10/2020 | 709 NT9564 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 103.88 |
| 10/10/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 10/10/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 49.43 |
| 10/10/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 10/10/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 10/10/2020 | 709 NT9564 | Owner Operator | IRP License Deduction | LCIL:2020 - 73130 | 100 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | -125.12 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | -125.12 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | -125.12 |
| 10/10/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | -125.12 |
| 10/10/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 10/10/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.48 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.08 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.98 |
| 10/10/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 10/10/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 10/10/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.51 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.54 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.83 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.15 |
| 10/10/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.46 |
| 10/10/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 10/10/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.82 |
| 10/10/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 10/10/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/10/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 10/10/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.94 |
| 10/10/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.76 |
| 10/10/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 10/10/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/10/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightluner NTL | 8.75 |
| 10/10/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 10/10/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 10/10/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 10/10/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/10/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.27 |
| 10/10/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 10/10/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 10/10/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 RL0017 | Owner Operator | Permits | NM07:2020 - 35037 | 11.55 |
| 10/10/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 10/10/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 10/10/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 10/10/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightluner NTL | 8.75 |
| 10/10/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |

**EXHIBIT A**

**Page 3265 of 3449**

| 10/10/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
|---|---|---|---|---|---|---|
| 10/10/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/10/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/10/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/10/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.94 |
| 10/10/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 397.83 |
| 10/10/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | | 33.64 |
| 10/10/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 95.63 |
| 10/10/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | | 13 |
| 10/10/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 10/10/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.82 |
| 10/10/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.16 |
| 10/10/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | | 33.64 |
| 10/10/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 52.71 |
| 10/10/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 709 RL0180 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 132.5 |
| 10/10/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | | 350.65 |
| 10/10/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | | 28.48 |
| 10/10/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | | 8.75 |
| 10/10/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | | 13 |
| 10/10/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.54 |
| 10/10/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | | 32.09 |
| 10/10/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | | 13 |
| 10/10/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 355.54 |
| 10/10/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | | 60.16 |
| 10/10/2020 | 709 RP0082 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 209.56 |
| 10/10/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 244838 Q1202 Balloon | | 234.05 |
| 10/10/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | | 13 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | | 120 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.2 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 316.26 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 255.53 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 261.32 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.4 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | | 56.15 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Kilpatrick Turnpike | | 8.65 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Turner Turnpike East | | 18.05 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Turner Turnpike West | | 18.05 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | | 18.05 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244861 33488 Lease $335 | | 335.48 |
| 10/10/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 244919 Past tractor ren | | 100 |
| 10/10/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | | 8.75 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | | 13 |
| 10/10/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 235.12 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.93 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.51 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | | 274.72 |
| 10/10/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | | 33.64 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 103.68 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33236 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 KTA Southern Terminal | | 4.95 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33296 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33296 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33296 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33296 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33296 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Toll Charges | | 33296 | 26 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 547.34 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 10/1/2020 SB0009 | | 109.47 |
| 10/10/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 9/24/2020 SB0009 | | 109.47 |
| 10/10/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |

**EXHIBIT A**

**Page 3266 of 3449**

| 10/10/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
|---|---|---|---|---|---|
| 10/10/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 352 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 354 |
| 10/10/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 10/10/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 244648 Repair | 250 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/10/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 25.94 |
| 10/10/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.08 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.35 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.22 |
| 10/10/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 10/10/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 10/10/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.47 |
| 10/10/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 10/10/2020 | 709 VB0015 | Owner Operator | Toll Charges | Q1112 | 26 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 183 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.32 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.43 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.09 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 10/10/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/10/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 10/10/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 10/10/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/10/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 361 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.3 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.71 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.25 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Toll Charges | Q1239 | 26 |
| 10/10/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 244865 Q1238 Lease | 311.97 |
| 10/10/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.45 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.9 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.58 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.59 |
| 10/10/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 10/10/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3267 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | | 8.75 |
| 10/10/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | | 13 |
| 10/10/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.44 |
| 10/10/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 246.52 |
| 10/10/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.1 |
| 10/10/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | | 113.5 |
| 10/10/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | | 13 |
| 10/10/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 177.38 |
| 10/10/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | 389.91 |
| 10/10/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | 72.19 |
| 10/10/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987/FG5435 | | 26 |
| 10/10/2020 | 742 DA0067 | Owner Operator | Toll Charges | | 33847 | 26 |
| 10/10/2020 | 742 DA0067 | Owner Operator | Toll Charges | | 33847 | 9.34 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | 9.84 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | 9.84 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 654.55 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 BATA Benicia | | 25.24 |
| 10/10/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 ILTOLL South Beloit | | 8.5 |
| 10/10/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 10/10/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | | 13 |
| 10/10/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.98 |
| 10/10/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.88 |
| 10/10/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 24.07 |
| 10/10/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | | 13 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.67 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.76 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 232.12 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 138.96 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.41 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 28.08 |
| 10/10/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | | 4 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | | 2 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | | 7 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - Nort | | 7 |
| 10/10/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Ship Channel Bridg | | 3.5 |
| 10/10/2020 | 742 EN0016 | Owner Operator | Toll Charges | | 32947 | 26 |
| 10/10/2020 | 742 EN0016 | Owner Operator | Toll Charges | | 32947 | 26 |
| 10/10/2020 | 742 FS0011 | Owner Operator | Arrears | Credit Billing | | 34.57 |
| 10/10/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | -35 |
| 10/10/2020 | 742 FS0011 | Owner Operator | BOBTAIL INS. | 51069A 2010 Peterbilt NTL | | 5.95 |
| 10/10/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | -224.58 |
| 10/10/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD | | 56.13 |
| 10/10/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | 2.5 |
| 10/10/2020 | 742 FS0011 | Owner Operator | PHYSICAL DAMAGE | 51069A 2010 Peterbilt PD Terro | | -10 |
| 10/10/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | | 13 |
| 10/10/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 24.07 |
| 10/10/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | 2.5 |
| 10/10/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 10/10/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | | 13 |
| 10/10/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.07 |
| 10/10/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/10/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | | 13 |

| Date | Unit | Driver | Owner Type | Charge Type | Description | Ref | Amount |
|------|------|--------|-----------|-------------|-------------|-----|--------|
| 10/10/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | | 13 |
| 10/10/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 309.19 |
| 10/10/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 329.78 |
| 10/10/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.03 |
| 10/10/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | | 64.43 |
| 10/10/2020 | 742 JS0390 | Owner Operator | IRP License Deduction | LCIL:2020 - 34943 | | 99.76 |
| 10/10/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 60.16 |
| 10/10/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 10/10/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | | 8.75 |
| 10/10/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | | 13 |
| 10/10/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | | 60.12 |
| 10/10/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | | 2.5 |
| 10/10/2020 | 742 MH0117 | Owner Operator | Repair Order | CTMS - 244579 Repair in Vancou | | 311 |
| 10/10/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 6.69 |
| 10/10/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | | 13 |
| 10/10/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.59 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 229.83 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.04 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.92 |
| 10/10/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | | 33.64 |
| 10/10/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 107.16 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | | 32969 | 26 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | | 32969 | 26 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | | 32969 | 26 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | | 32969 | 26 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | | 8.65 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike West | | 18.05 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | | 18.05 |
| 10/10/2020 | 742 PC0012 | Owner Operator | Tractor Charge | 15577 - 32969 | | 501.95 |
| 10/10/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | | 9.84 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | | 13 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | | 13 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | | 13 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.67 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 173.91 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 226.05 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 111.77 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 124.75 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.83 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 211.03 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 257.95 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 257.95 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 257.95 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 10/10/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.52 |
| 10/10/2020 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 0.6 |
| 10/10/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | | 59.8 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Toll Charges | | 34182 | 26 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Toll Charges | | 34182 | 26 |
| 10/10/2020 | 742 RF0136 | Owner Operator | Toll Charges | | 34182 | 16 |
| 10/10/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | | 13 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.38 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 214.08 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 230.72 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.17 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 212.13 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 102.84 |

**EXHIBIT A**

**Page 3269 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 54.34 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 36.1 |
| 10/10/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 582.31 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 TXTAG North - Hardy ML | | 1.88 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 TXTAG Riley Fuzzel ML E | | 2.84 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 TXTAG Valley Ranch ML | | 7.6 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701708 | | 26 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/701915 | | 26 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/702079 | | 26 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157/702079 | | 26 |
| 10/10/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 244892 Balloon Payoff | | 335.75 |
| 10/10/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | | 13 |
| 10/10/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387.56 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 165.35 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 267.49 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 126.45 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 317.27 |
| 10/10/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | | 100 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Permits | NY13:2020 - 35030 | | 1.5 |
| 10/10/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 147.03 |
| 10/10/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 OTA Kilpatrick Turnpike | | 4.45 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 OTA Turner Turnpike West | | 18.05 |
| 10/10/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 OTA Will Rogers Turnpike | | 18.05 |
| 10/10/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | | 13 |
| 10/10/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 60.16 |
| 10/10/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 10/10/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | | 13 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 276.04 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 302.45 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 347.67 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 10/10/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 135.04 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 | | 26 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 | | 26 |
| 10/10/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 244896 33489 Lease Paym | | 412.16 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | -35 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | -35 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | -35 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | -190 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | -190 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 30.22 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.17 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.17 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.17 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | -272.71 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | -272.71 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | -272.71 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | -10 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | -10 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | -10 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | T Chek Fee | School Checks (Corp) | | 100 |
| 10/10/2020 | 783 AJ0066 | Owner Operator | T Chek Fee | School Checks (Corp) | | 300 |
| 10/10/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | | 13 |
| 10/10/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | | 38.34 |
| 10/10/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | | 2.5 |
| 10/10/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | | 8.75 |
| 10/10/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | | 13 |
| 10/10/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.95 |
| 10/10/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 104.13 |
| 10/10/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 100 |
| 10/10/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | | 16.05 |
| 10/10/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | | 8.75 |
| 10/10/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | | 13 |
| 10/10/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 529.68 |
| 10/10/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 565.84 |
| 10/10/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | | 32.09 |
| 10/10/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | | 2.5 |
| 10/10/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | | 8.75 |
| 10/10/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | | 13 |
| 10/10/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.59 |
| 10/10/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.15 |
| 10/10/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | | 60.16 |
| 10/10/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | | 60.16 |
| 10/10/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | | 2.5 |
| 10/10/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | | 2.5 |
| 10/10/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | | 8.75 |
| 10/10/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 379.78 |
| 10/10/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | | 393.72 |
| 10/10/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | | 16.05 |
| 10/10/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | | 2.5 |
| 10/10/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | | 8.75 |
| 10/10/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | | 13 |
| 10/10/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | | 337.31 |
| 10/10/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.36 |
| 10/10/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | | 387.59 |
| 10/10/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 10/10/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | | 64.17 |
| 10/10/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | | 2.5 |
| 10/10/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | | 8.75 |
| 10/10/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | | 13 |
| 10/10/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 10/10/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.85 |

**EXHIBIT A**

**Page 3271 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.62 |
| 10/10/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.08 |
| 10/10/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.67 |
| 10/10/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 10/10/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | -35 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.06 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.35 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | -57.5 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 10/10/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | -10 |
| 10/10/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 10/10/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.64 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.7 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.66 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.41 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.04 |
| 10/10/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 10/10/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 10/10/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 10/10/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 10/10/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.2 |
| 10/10/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.12 |
| 10/10/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.71 |
| 10/10/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.9 |
| 10/10/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 10/10/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 10/10/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 10/10/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 10/10/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.4 |
| 10/10/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 10/10/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 10/10/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 10/10/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 117.51 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.88 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.56 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.54 |
| 10/10/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/10/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 10/10/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 10/17/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 10/17/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.23 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.61 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.05 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.25 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 10/17/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 245100 Q13148 Trac Leas | 296.09 |
| 10/17/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 10/17/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 10/17/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 10/17/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 10/17/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 10/17/2020 | 709 AN0007 | Owner Operator | Repair Order | CTMS - 244998 Solvay fuel | -115.02 |
| 10/17/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 244992 TRUCK RENTAL | 350 |
| 10/17/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245044 truck 32781 Leas | 225.29 |
| 10/17/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 10/17/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 10/17/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.72 |
| 10/17/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.81 |
| 10/17/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 10/17/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 245101 Baloon Q13147 | 357.62 |
| 10/17/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 10/17/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.9 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.96 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.01 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.84 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.16 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.16 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.9 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.81 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.39 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.03 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.67 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 175.96 |
| 10/17/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 245075 Q13169 Sublease | 352.68 |
| 10/17/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 10/17/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 10/17/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 10/17/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 10/17/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.91 |
| 10/17/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.06 |
| 10/17/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 10/17/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 10/17/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.15 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.06 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.55 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 10/17/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 245019 Q13168 sub lease | 352.68 |
| 10/17/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 10/17/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 10/17/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.67 |
| 10/17/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 10/17/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3273 of 3449**

| 10/17/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
|---|---|---|---|---|---|
| 10/17/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 10/17/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 10/17/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/17/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/17/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.93 |
| 10/17/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.15 |
| 10/17/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 10/17/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.6 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.11 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.75 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.38 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.45 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 10/17/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 245040 Q1247 Sub Lease | 263.91 |
| 10/17/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 10/17/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.55 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.55 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.79 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.79 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.29 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 10/17/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 245015 Lease Truck 3348 | 335.96 |
| 10/17/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.55 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.43 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.32 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.14 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.03 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Toll Charges | Q13199 NTTA I35WN-820-24 | 10 |
| 10/17/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245016 Q13199 Lease | 193.11 |
| 10/17/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.15 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.36 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.68 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 244987 TRUCK RENTAL | 500 |
| 10/17/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 245071 Baloon payoff | 350.23 |
| 10/17/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 10/17/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.78 |
| 10/17/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.7 |
| 10/17/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.91 |
| 10/17/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 10/17/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 DS0049 | Owner Operator | Broker Pre Pass | 34880 PrePass Device | 12.5 |
| 10/17/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 10/17/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/17/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/17/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.57 |
| 10/17/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 10/17/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 10/17/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/17/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.08 |
| 10/17/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 10/17/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 10/17/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 10/17/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.41 |
| 10/17/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.61 |
| 10/17/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.51 |
| 10/17/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 10/17/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 10/17/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.67 |
| 10/17/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.24 |
| 10/17/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.1 |
| 10/17/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 10/17/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.05 |
| 10/17/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 10/17/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 10/17/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 10/17/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 10/17/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/17/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.85 |
| 10/17/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 10/17/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 10/17/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.95 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.93 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 254 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.81 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.59 |
| 10/17/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 10/17/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/17/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.58 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.44 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.26 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Repair Order | CTMS - 244998 Solvay fuel | -20 |
| 10/17/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 245075 truck lease 3304 | 434.29 |
| 10/17/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 10/17/2020 | 709 FV0001 | Owner Operator | Charge back by affiliate | CTMS - 244998 SNF lunch loader | -45.63 |
| 10/17/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 10/17/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 FV0001 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

**EXHIBIT A**

**Page 3275 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 629.81 |
| 10/17/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 10/17/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.01 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.8 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.63 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 10/17/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 10/17/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245041 Q1200 Lease | 238.16 |
| 10/17/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 10/17/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.68 |
| 10/17/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 10/17/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.76 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.91 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.13 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.16 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 10/17/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 245046 Q1109 Lease | 302.85 |
| 10/17/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.53 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.25 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.5 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Repair Order | CTMS - 244998 Solvay fuel | -5 |
| 10/17/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245075 Q13170 | 352.68 |
| 10/17/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 10/17/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.73 |
| 10/17/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.79 |
| 10/17/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 10/17/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Richmond | 26 |
| 10/17/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | 34012 PrePass Device | 12.5 |
| 10/17/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 10/17/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/17/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.95 |
| 10/17/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.76 |
| 10/17/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 10/17/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 10/17/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 10/17/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 10/17/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 498.4 |
| 10/17/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.68 |
| 10/17/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 10/17/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 10/17/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 10/17/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.6 |
| 10/17/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.13 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.09 |
| 10/17/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.93 |
| 10/17/2020 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 10/17/2020 | 709 | JC0292 | Owner Operator | Repair Order | CTMS - 244998 Tank wash | -35 |
| 10/17/2020 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 245045 Q13197 Lease | 276.63 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.39 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.72 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.37 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 10/17/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 10/17/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 | JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 10/17/2020 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 10/17/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.52 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.42 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.04 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.95 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.72 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.1 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.7 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 10/17/2020 | 709 | JG0072 | Owner Operator | Tire Purchase | 6502171356~BRIDGESTONE | 229.33 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.17 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 10/17/2020 | 709 | JG0092 | Owner Operator | Truck Payment | CTMS - 244987 TRUCK RENTAL | 500 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.18 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.05 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.11 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.85 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.06 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 | JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 10/17/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3277 of 3449**

| 10/17/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
|---|---|---|---|---|---|
| 10/17/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.24 |
| 10/17/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.48 |
| 10/17/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.23 |
| 10/17/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 10/17/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 10/17/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 10/17/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 10/17/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 245042 Balloon Payoff | 234.05 |
| 10/17/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -176.75 |
| 10/17/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 10/17/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 10/17/2020 | 709 JS0265 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.75 |
| 10/17/2020 | 709 JS0265 | Owner Operator | T Chek Fee | Tractor Repair Q1263 | 30.19 |
| 10/17/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 10/17/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 147 |
| 10/17/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 10/17/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 10/17/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 10/17/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.49 |
| 10/17/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.93 |
| 10/17/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.47 |
| 10/17/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 10/17/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 245015 33483 Lease 208 | 335.48 |
| 10/17/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 10/17/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 10/17/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 10/17/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 10/17/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 245015 Balloon Pay off | 200.15 |
| 10/17/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.14 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 18.78 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.54 |
| 10/17/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 10/17/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.53 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.31 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.7 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.16 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 E470 PLAZA D | 4.65 |
| 10/17/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 E470 PLAZA D | 4.65 |

**EXHIBIT A**

**Page 3278 of 3449**

| 10/17/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 E470 PLAZA E | 4.65 |
|---|---|---|---|---|---|
| 10/17/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 10/17/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 10/17/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 10/17/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 10/17/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.13 |
| 10/17/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.88 |
| 10/17/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 10/17/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/17/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 10/17/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 10/17/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/17/2020 | 709 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/17/2020 | 709 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 10/17/2020 | 709 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.05 |
| 10/17/2020 | 709 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.05 |
| 10/17/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 10/17/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/17/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.89 |
| 10/17/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 10/17/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/17/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/17/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 10/17/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.86 |
| 10/17/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.39 |
| 10/17/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.28 |
| 10/17/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 10/17/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 10/17/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 10/17/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.38 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.54 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.26 |
| 10/17/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.75 |
| 10/17/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 10/17/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.35 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.25 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.9 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 10/17/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 244860 Q1241 Truck leas | 321.84 |
| 10/17/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 10/17/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.8 |
| 10/17/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.69 |
| 10/17/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.71 |
| 10/17/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 709 RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 492 |
| 10/17/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 10/17/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 10/17/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 10/17/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/17/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.67 |
| 10/17/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 10/17/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 10/17/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 10/17/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 10/17/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 10/17/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.07 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.94 |
| 10/17/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 10/17/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 10/17/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 10/17/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.2 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 426.3 |
| 10/17/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 10/17/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 132.47 |
| 10/17/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/17/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 10/17/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/17/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 10/17/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.51 |
| 10/17/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 10/17/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 10/17/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.06 |
| 10/17/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 10/17/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 244990 Q1202 Balloon | 234.05 |
| 10/17/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.17 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.2 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.84 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.68 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.34 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Sam Houston - NE M | 7 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Ship Channel Bridg | 7 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 HCTRA Ship Channel Bridg | 3.5 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 PTC Carlisle | 91.2 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 PTC New Stanton | 36.4 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245015 33488 Lease $335 | 335.48 |
| 10/17/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245072 Past tractor ren | 100 |
| 10/17/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |

**EXHIBIT A**

**Page 3280 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 10/17/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -2525 |
| 10/17/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.45 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.11 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.19 |
| 10/17/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 10/17/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 25 |
| 10/17/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Towing 33236 | 2500 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA C | 17.2 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA D | 18.6 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Toll Charges | 33236 E470 PLAZA E | 18.6 |
| 10/17/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 10/17/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 367 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 222 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 294 |
| 10/17/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 10/17/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/17/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.69 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.55 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.7 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.51 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.49 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.52 |
| 10/17/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 10/17/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 10/17/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.67 |
| 10/17/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.77 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.84 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.7 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.75 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 10/17/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/17/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 10/17/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 10/17/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.6 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 10/17/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245019 Q1238 Lease | 311.97 |
| 10/17/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.23 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.98 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.27 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 10/17/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/17/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 10/17/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/17/2020 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 10/17/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 10/17/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.9 |
| 10/17/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.47 |
| 10/17/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 10/17/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987 BATA Antioch Bridge | 26 |
| 10/17/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 10/17/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 10/17/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 162 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.47 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.03 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.02 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 348 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 10/17/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 10/17/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 186.9 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 | 16.66 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 | 26 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 | 26 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 | 26 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 | 26 |
| 10/17/2020 | 742 DA0067 | Owner Operator | Toll Charges | 33847 | 26 |
| 10/17/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 10/17/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 548.24 |
| 10/17/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 10/17/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 10/17/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.9 |
| 10/17/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.47 |
| 10/17/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.13 |
| 10/17/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 10/17/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/17/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 10/17/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.85 |
| 10/17/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.08 |
| 10/17/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.98 |
| 10/17/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 10/17/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 10/17/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 10/17/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 10/17/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 10/17/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 BATA Carquinez Bridge | 26 |

**EXHIBIT A**

**Page 3282 of 3449**

| 10/17/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
|---|---|---|---|---|---|
| 10/17/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 10/17/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 528 |
| 10/17/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 10/17/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 10/17/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.05 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.88 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.41 |
| 10/17/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 10/17/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/17/2020 | 742 JS0390 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.58 |
| 10/17/2020 | 742 JS0390 | Owner Operator | T Chek Fee | ExpressCheck Fee | 6.45 |
| 10/17/2020 | 742 JS0390 | Owner Operator | T Chek Fee | Tractor Repair 34943 | 645 |
| 10/17/2020 | 742 JS0390 | Owner Operator | T Chek Fee | Tractor Repair 34943 | 257.82 |
| 10/17/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 10/17/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 10/17/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 10/17/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 10/17/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 10/17/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 10/17/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.19 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.14 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.51 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 172 |
| 10/17/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.72 |
| 10/17/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 10/17/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 10/17/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.47 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.39 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.46 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.84 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.14 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 10/17/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 10/17/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.09 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.83 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.64 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.05 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 10/17/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Toll Charges | Q13157 OTA Turner Turnpike Eas | 18.05 |
| 10/17/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 245042 Balloon Payoff | 335.75 |
| 10/17/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/17/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 10/17/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.22 |
| 10/17/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.78 |
| 10/17/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 10/17/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |

**EXHIBIT A**

**Page 3283 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 OTA Kilpatrick Turnpike | 8.65 |
| 10/17/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/17/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 10/17/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 10/17/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 10/17/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.35 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.85 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.11 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.64 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.53 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.79 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 10/17/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 135.04 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL 163rd St. | 6.8 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Joliet Rd. | 2.55 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL York Rd. | 6.8 |
| 10/17/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 245046 33489 Lease Paym | 412.16 |
| 10/17/2020 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 10/17/2020 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 10/17/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 10/17/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 10/17/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.18 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 10/17/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 10/17/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 10/17/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 10/17/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 10/17/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.71 |
| 10/17/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.47 |
| 10/17/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 10/17/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 10/17/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.85 |
| 10/17/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 610.98 |
| 10/17/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |

**EXHIBIT A**

**Page 3284 of 3449**

| 10/17/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
|---|---|---|---|---|---|
| 10/17/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 JK0157 | Owner Operator | IRP License Deduction | LCIL 2020 IRP plate credit | -739.72 |
| 10/17/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 JK0157 | Owner Operator | Permits | NY13:2020 - 35032 | 1.5 |
| 10/17/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 10/17/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 10/17/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.31 |
| 10/17/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 10/17/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terrosis | 2.5 |
| 10/17/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 10/17/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.04 |
| 10/17/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.47 |
| 10/17/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 10/17/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/17/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 10/17/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.62 |
| 10/17/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 10/17/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terrosis | 2.5 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.64 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.62 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.69 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.11 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.97 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | Permits | IL02:2020 - 35086 | 3.75 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 10/17/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terrosis | 2.5 |
| 10/17/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 10/17/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 10/17/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.33 |
| 10/17/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.52 |
| 10/17/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.24 |
| 10/17/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.62 |
| 10/17/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 10/17/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 10/17/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 10/17/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 10/17/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.87 |
| 10/17/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.37 |
| 10/17/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.87 |
| 10/17/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 10/17/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 10/17/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 10/17/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 10/17/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 10/17/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |

**EXHIBIT A**

Page 3285 of 3449

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.76 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.09 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.72 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 10/17/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.98 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 10/24/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 245254 Q13148 Trac Leas | 296.09 |
| 10/24/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 10/24/2020 | 709 | AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 | AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 245147 TRUCK RENTAL | 350 |
| 10/24/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 245200 truck 32781 Leas | 225.29 |
| 10/24/2020 | 709 | AP0092 | Owner Operator | BOBTAIL INS. | 971 2012 Freightliner NTL | 17.5 |
| 10/24/2020 | 709 | AP0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.83 |
| 10/24/2020 | 709 | AP0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 95 |
| 10/24/2020 | 709 | AP0092 | Owner Operator | Permits | IL02:2020 - 8971 | 3.75 |
| 10/24/2020 | 709 | AP0092 | Owner Operator | PHYSICAL DAMAGE | 971 2012 Freightliner PD | 32.07 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.31 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 10/24/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 245256 Baloon Q13147 | 357.62 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.86 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.22 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.19 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.09 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.41 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.55 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 79.16 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.54 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.84 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 175.96 |
| 10/24/2020 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 245229 Q13169 Sublease | 352.68 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/24/2020 | 709 | BM0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 111.72 |
| 10/24/2020 | 709 | BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 | BR0082 | Owner Operator | Broker Pre Pass | DriveWyze TRK35023 | 17.62 |
| 10/24/2020 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |

**EXHIBIT A**

**Page 3286 of 3449**

| 10/24/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 10/24/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.33 |
| 10/24/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.47 |
| 10/24/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.95 |
| 10/24/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 10/24/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 10/24/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.9 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 353 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.21 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.52 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 10/24/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 245171 Q13168 sub lease | 352.68 |
| 10/24/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 532.71 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.87 |
| 10/24/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 10/24/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 10/24/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 10/24/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.23 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.32 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.61 |
| 10/24/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 10/24/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.79 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.98 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.2 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.39 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.55 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 10/24/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 245196 Q1247 Sub Lease | 263.91 |
| 10/24/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 10/24/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.11 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.75 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.29 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.04 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 10/24/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 245166 Lease Truck 3348 | 335.96 |
| 10/24/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 10/24/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.58 |
| 10/24/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

| 10/24/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
|---|---|---|---|---|---|
| 10/24/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245167 Q13199 Lease | 193.11 |
| 10/24/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 537.91 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.81 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.84 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.95 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 10/24/2020 | 709 DL0107 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.75 |
| 10/24/2020 | 709 DL0107 | Owner Operator | T Chek Fee | Tractor Repair Q1245 | 275.29 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 245148 TRUCK RENTAL | 500 |
| 10/24/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 245225 Baloon payoff | 350.23 |
| 10/24/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.24 |
| 10/24/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.38 |
| 10/24/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.34 |
| 10/24/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.76 |
| 10/24/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 10/24/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 10/24/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.91 |
| 10/24/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 10/24/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 10/24/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 10/24/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/24/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.81 |
| 10/24/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.91 |
| 10/24/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.22 |
| 10/24/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 10/24/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.18 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.71 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.94 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.99 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.18 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.3 |
| 10/24/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 10/24/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 10/24/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.2 |
| 10/24/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.81 |
| 10/24/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 378.35 |
| 10/24/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.86 |
| 10/24/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 10/24/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.71 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.8 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 510.54 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 203.61 |
| 10/24/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 10/24/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | 9.84 |
| 10/24/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 10/24/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/24/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.85 |
| 10/24/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.84 |
| 10/24/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 10/24/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 10/24/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.91 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.99 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.89 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.81 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.78 |
| 10/24/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 10/24/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/24/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.98 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.2 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.94 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.57 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 10/24/2020 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 245229 truck lease 3304 | 434.29 |
| 10/24/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 10/24/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 10/24/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | 9.84 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.26 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.64 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.78 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 10/24/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 10/24/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245197 Q1200 Lease | 238.16 |
| 10/24/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 10/24/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 10/24/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.8 |
| 10/24/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 10/24/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | 9.84 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.57 |

**EXHIBIT A**

**Page 3289 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.11 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.25 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 10/24/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 245202 Q1109 Lease | 302.85 |
| 10/24/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 10/24/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 10/24/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.62 |
| 10/24/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 10/24/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245229 Q13170 | 352.68 |
| 10/24/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 10/24/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 10/24/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.4 |
| 10/24/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.68 |
| 10/24/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 10/24/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 10/24/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 10/24/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/24/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.19 |
| 10/24/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.08 |
| 10/24/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 10/24/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 10/24/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 10/24/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.2 |
| 10/24/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.15 |
| 10/24/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 10/24/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 10/24/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.66 |
| 10/24/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.53 |
| 10/24/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.62 |
| 10/24/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 10/24/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/24/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 10/24/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 10/24/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 10/24/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 10/24/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 10/24/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.85 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.1 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.02 |
| 10/24/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 10/24/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 10/24/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.96 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.29 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.49 |
| 10/24/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 10/24/2020 | 709 JG0072 | Owner Operator | Tire Purchase | 6502171356~BRIDGESTONE | 229.31 |
| 10/24/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.16 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.02 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.19 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 10/24/2020 | 709 JG0092 | Owner Operator | Truck Payment | CTMS - 245148 TRUCK  RENTAL | 500 |
| 10/24/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 10/24/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.1 |
| 10/24/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.2 |
| 10/24/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.48 |
| 10/24/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.33 |
| 10/24/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.17 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.45 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 10/24/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 10/24/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 10/24/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 10/24/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 10/24/2020 | 709 JR0099 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.5 |
| 10/24/2020 | 709 JR0099 | Owner Operator | T Chek Fee | Towing Q1203 | 450 |
| 10/24/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 245198 Balloon Payoff | 234.05 |
| 10/24/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 10/24/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/24/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.23 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.71 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.43 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.47 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.51 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 10/24/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 10/24/2020 | 709 JS0265 | Owner Operator | T Chek Fee | Tractor Repair Q1263 | 144.81 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 245039 Q13159 Lease | 331.5 |
| 10/24/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 245196 Q13159 Lease | 331.5 |
| 10/24/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 10/24/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.01 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.02 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.51 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.27 |
| 10/24/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 10/24/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |

**EXHIBIT A**

**Page 3291 of 3449**

| 10/24/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/24/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 10/24/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.04 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.68 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.3 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Toll Charges | 33483 BATA Carquinez Bridge | 26 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Toll Charges | 33483 BATA Carquinez Bridge | 26 |
| 10/24/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 245166 33483 Lease 208 | 335.48 |
| 10/24/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 10/24/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 10/24/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 10/24/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 10/24/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 10/24/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 245166 Balloon Pay off | 200.15 |
| 10/24/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 10/24/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.09 |
| 10/24/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.06 |
| 10/24/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 10/24/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 10/24/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 10/24/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.45 |
| 10/24/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.23 |
| 10/24/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 10/24/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 10/24/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 10/24/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 10/24/2020 | 709 MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -2000 |
| 10/24/2020 | 709 MD0122 | Owner Operator | ESCROW | Weekly Escrow | 1250 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 71.95 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 90.79 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.63 |
| 10/24/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 10/24/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/24/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 10/24/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.94 |
| 10/24/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.15 |
| 10/24/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 10/24/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/24/2020 | 709 MG0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 224.2 |
| 10/24/2020 | 709 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 35.35 |
| 10/24/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.17 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.44 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.44 |
| 10/24/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.77 |

**EXHIBIT A**

**Page 3292 of 3449**

| Date | ID | | Type | Description | Amount |
|---|---|---|---|---|---|
| 10/24/2020 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 10/24/2020 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/24/2020 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.16 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.22 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 10/24/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.1 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.2 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.99 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.43 |
| 10/24/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.11 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.55 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.52 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.09 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.35 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.14 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.94 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.01 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/24/2020 | 709 | RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 492 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.47 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 10/24/2020 | 709 | RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.21 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 10/24/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 10/24/2020 | 709 | RL0180 | Owner Operator | ESCROW | Escrow Withdrawal | -8000 |
| 10/24/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/24/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.22 |

**EXHIBIT A**

**Page 3293 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.24 |
| 10/24/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 10/24/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 10/24/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/24/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 10/24/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/24/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 10/24/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 10/24/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.98 |
| 10/24/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.19 |
| 10/24/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 10/24/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 10/24/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 10/24/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.18 |
| 10/24/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 10/24/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 245145 Q1202 Balloon | 234.05 |
| 10/24/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 10/24/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 10/24/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.59 |
| 10/24/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 10/24/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245166 33488 Lease $335 | 335.48 |
| 10/24/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245226 Past tractor ren | 100 |
| 10/24/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 10/24/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -289.49 |
| 10/24/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -178.15 |
| 10/24/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -139.19 |
| 10/24/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.97 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.12 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.73 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.98 |
| 10/24/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 10/24/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.76 |
| 10/24/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.87 |
| 10/24/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 1.38 |
| 10/24/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 137.81 |
| 10/24/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 286.62 |
| 10/24/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 176.39 |
| 10/24/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 10/24/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.11 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.83 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.36 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 54.38 |

**EXHIBIT A**

**Page 3294 of 3449**

| 10/24/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 244542 3303Truck Lease | 133.15 |
|---|---|---|---|---|---|
| 10/24/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 244711 3303Truck Lease | 133.15 |
| 10/24/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 10/24/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 10/24/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 193 |
| 10/24/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 351 |
| 10/24/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 10/24/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 10/24/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/24/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.94 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.18 |
| 10/24/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 10/24/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 10/24/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 10/24/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.66 |
| 10/24/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 496 |
| 10/24/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.36 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.22 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.43 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.01 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 10/24/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/24/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 10/24/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 10/24/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 10/24/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 10/24/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 10/24/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.16 |
| 10/24/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.7 |
| 10/24/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 10/24/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245170 Q1238 Lease | 311.97 |
| 10/24/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.14 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.3 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.05 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 10/24/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 10/24/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/24/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 10/24/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.46 |
| 10/24/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.3 |
| 10/24/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/24/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 10/24/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 10/24/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 10/24/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 345 |
| 10/24/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 219 |
| 10/24/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 10/24/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 10/24/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 742 DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 186.9 |
| 10/24/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | 9.84 |
| 10/24/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 10/24/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.37 |
| 10/24/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 660 |
| 10/24/2020 | 742 DS0254 | Owner Operator | 24 HOUR DISABILITY | L&H | 754.87 |
| 10/24/2020 | 742 DS0254 | Owner Operator | BOBTAIL INS. | 33487 2016 Freightliner NTL | 26.25 |
| 10/24/2020 | 742 DS0254 | Owner Operator | Broker Pay Void/Reissue | Debt on Acct-Dir Dep | 194.99 |
| 10/24/2020 | 742 DS0254 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 10/24/2020 | 742 DS0254 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 10/24/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD | 218 |
| 10/24/2020 | 742 DS0254 | Owner Operator | PHYSICAL DAMAGE | 33487 2016 Freightliner PD Ter | 7.5 |
| 10/24/2020 | 742 DS0254 | Owner Operator | Tire Purchase | Balance of 6500792573 | 1656 |
| 10/24/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 10/24/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.06 |
| 10/24/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.58 |
| 10/24/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 10/24/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | 9.84 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.94 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 121 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.54 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.96 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 69.45 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 10/24/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/24/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - Cent | 7 |
| 10/24/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 10/24/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 10/24/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 10/24/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 10/24/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/24/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | 9.84 |
| 10/24/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 10/24/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 399 |
| 10/24/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 10/24/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 10/24/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.67 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.37 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.95 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.14 |
| 10/24/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 10/24/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/24/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 10/24/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 10/24/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 10/24/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 10/24/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 3296 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.02 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.41 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.58 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.36 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.18 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.68 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.59 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 10/24/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 10/24/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 115.65 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.91 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.4 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 166 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.25 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 10/24/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/24/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 245198 Balloon Payoff | 335.75 |
| 10/24/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/24/2020 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK35030 | 9.84 |
| 10/24/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 10/24/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.74 |
| 10/24/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.55 |
| 10/24/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.06 |
| 10/24/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 10/24/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 10/24/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/24/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 10/24/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 10/24/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.07 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.65 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.38 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.42 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.69 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.75 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 10/24/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 135 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL 95th St. | 5.1 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Aurora | 6.8 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Dixon | 16.15 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 WVPEDTA Chelyan | 13.5 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 WVPEDTA Pax | 13.5 |
| 10/24/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 245202 33489 Lease Paym | 412.16 |
| 10/24/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 10/24/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 10/24/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 10/24/2020 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.6 |
| 10/24/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.37 |
| 10/24/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 10/24/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3297 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 10/24/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.05 |
| 10/24/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 10/24/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 10/24/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 10/24/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 10/24/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.93 |
| 10/24/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 10/24/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 10/24/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 10/24/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.61 |
| 10/24/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 10/24/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 10/24/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 10/24/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.73 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.31 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.25 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.66 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.95 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.05 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 JL0281 | Owner Operator | Permits | IL02:2020 - 35061 | 3.75 |
| 10/24/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.14 |
| 10/24/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 10/24/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 10/24/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 10/24/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.4 |
| 10/24/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 10/24/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 10/24/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/24/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 10/24/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 538.18 |
| 10/24/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 10/24/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/24/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 10/24/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.92 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.32 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.24 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.23 |
| 10/24/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 10/24/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |

**EXHIBIT A**

**Page 3298 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.32 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.48 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.38 |
| 10/24/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 10/24/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 10/24/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 10/24/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.57 |
| 10/24/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.51 |
| 10/24/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.34 |
| 10/24/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 10/24/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 10/24/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 10/24/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 10/24/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.97 |
| 10/24/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.29 |
| 10/24/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.65 |
| 10/24/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.38 |
| 10/24/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 10/24/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 10/24/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 10/24/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 10/24/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.44 |
| 10/24/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 10/24/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 10/24/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 10/24/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.36 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 81.73 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.7 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.93 |
| 10/24/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/24/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 10/24/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 10/31/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 10/31/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.48 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.65 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.94 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.43 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 10/31/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 245410 Q13148 Trac Leas | 296.09 |
| 10/31/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 10/31/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.05 |
| 10/31/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 10/31/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 10/31/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 10/31/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 10/31/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245304 TRUCK RENTAL | 350 |

**EXHIBIT A**

**Page 3299 of 3449**

| 10/31/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 245358 truck 32781 Leas | 225.29 |
|---|---|---|---|---|---|---|
| 10/31/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.12 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.04 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.73 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 10/31/2020 | 709 | AR0064 | Owner Operator | Truck Payment | CTMS - 245411 Baloon Q13147 | 357.62 |
| 10/31/2020 | 709 | AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.1 |
| 10/31/2020 | 709 | AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 10/31/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 10/31/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 10/31/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 10/31/2020 | 709 | BM0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 111.72 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.1 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.91 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.94 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.09 |
| 10/31/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 10/31/2020 | 709 | BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 10/31/2020 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.62 |
| 10/31/2020 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.43 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.35 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.47 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.18 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.51 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.37 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | GY 0084332631 s/u 10/31/20 | 96.88 |
| 10/31/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 245332 Q13168 sub lease | 352.68 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.92 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.44 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 10/31/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 520.65 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.32 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.02 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.02 |
| 10/31/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.44 |

**EXHIBIT A**

**Page 3300 of 3449**

| 10/31/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/31/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 10/31/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 245354 Q1247 Sub Lease | 263.91 |
| 10/31/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 10/31/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.76 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.86 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.17 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.04 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.27 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 10/31/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 245327 Lease Truck 3348 | 335.96 |
| 10/31/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.75 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.41 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | OCAC-Sfty Prg | 202.46 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.9 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.52 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.22 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.4 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.5 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.04 |
| 10/31/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245328 Q13199 Lease | 193.11 |
| 10/31/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.29 |
| 10/31/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.11 |
| 10/31/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.25 |
| 10/31/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 10/31/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.62 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.99 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.58 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 10/31/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 10/31/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/31/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 10/31/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/31/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.43 |
| 10/31/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 10/31/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 10/31/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.32 |
| 10/31/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 10/31/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 10/31/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 10/31/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.4 |
| 10/31/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 203.61 |
| 10/31/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 10/31/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 10/31/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 10/31/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.69 |

| 10/31/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.4 |
|---|---|---|---|---|---|
| 10/31/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.8 |
| 10/31/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 10/31/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.23 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.57 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.16 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.74 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 10/31/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 10/31/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 10/31/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.35 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.35 |
| 10/31/2020 | 709 EN0016 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.35 |
| 10/31/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 10/31/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.23 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.08 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.74 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 211 |
| 10/31/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 10/31/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 10/31/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.78 |
| 10/31/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.64 |
| 10/31/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.55 |
| 10/31/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 10/31/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 10/31/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.11 |
| 10/31/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.97 |
| 10/31/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 10/31/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.86 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 248 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.66 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.85 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 10/31/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 10/31/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245355 Q1200 Lease | 238.16 |
| 10/31/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 10/31/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.97 |
| 10/31/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 10/31/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
|---|---|---|---|---|---|
| 10/31/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.39 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 5 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.38 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 10/31/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 245360 Q1109 Lease | 302.85 |
| 10/31/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 10/31/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.7 |
| 10/31/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 10/31/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245387 Q13170 | 352.68 |
| 10/31/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 10/31/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.14 |
| 10/31/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.82 |
| 10/31/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 10/31/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 10/31/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/31/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.8 |
| 10/31/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.69 |
| 10/31/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.08 |
| 10/31/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 10/31/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 10/31/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 10/31/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.39 |
| 10/31/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.08 |
| 10/31/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 10/31/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 10/31/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 10/31/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 10/31/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/31/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.41 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.42 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.22 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.44 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.8 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 10/31/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Route 80 (East) | 5.1 |
| 10/31/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 245202 Q13197 Lease | 276.63 |

**EXHIBIT A**

**Page 3303 of 3449**

| 10/31/2020 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 245360 Q13197 Lease | 276.63 |
|---|---|---|---|---|---|---|
| 10/31/2020 | 709 | JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.1 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.44 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.1 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.04 |
| 10/31/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 10/31/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 | JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 10/31/2020 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 10/31/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.16 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.53 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.89 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 10/31/2020 | 709 | JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.21 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 439.35 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.09 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.46 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 10/31/2020 | 709 | JG0092 | Owner Operator | Truck Payment | CTMS - 245304 TRUCK  RENTAL | 500 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.21 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.37 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.29 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.56 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.41 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.02 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.93 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 10/31/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 10/31/2020 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 10/31/2020 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 10/31/2020 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 245356 Balloon Payoff | 234.05 |
| 10/31/2020 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 | JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 10/31/2020 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 | JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |

**EXHIBIT A**

**Page 3304 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.4 |
| 10/31/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.55 |
| 10/31/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 10/31/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 10/31/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.67 |
| 10/31/2020 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 245354 Q13159 Lease | 331.5 |
| 10/31/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 10/31/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 160 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.01 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 144 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 90 |
| 10/31/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 10/31/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 10/31/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.04 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.38 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.55 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.4 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.31 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Toll Charges | 33483 ILTOLL Irving Park | 6.8 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Toll Charges | 33483 ILTOLL Waukegan | 12.75 |
| 10/31/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 245327 33483 Lease 208 | 335.48 |
| 10/31/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 10/31/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 10/31/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 10/31/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 446.55 |
| 10/31/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 10/31/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.46 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.43 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.72 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.97 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 E470 PLAZA A | 4.3 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 E470 PLAZA B | 4.65 |
| 10/31/2020 | 709 MA0092 | Owner Operator | Toll Charges | 34005 E470 PLAZA D | 4.65 |
| 10/31/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 10/31/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.09 |
| 10/31/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 10/31/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.18 |
| 10/31/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 10/31/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 10/31/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.83 |
| 10/31/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 10/31/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 10/31/2020 | 709 MG0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 224.2 |
| 10/31/2020 | 709 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 20.4 |
| 10/31/2020 | 709 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.05 |
| 10/31/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.77 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.9 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.2 |
| 10/31/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 10/31/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 10/31/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 10/31/2020 | 709 OJ0007 | Owner Operator | *Arrears Collection W/O | WO:DriveWyze TRK34370 | -9.84 |
| 10/31/2020 | 709 OJ0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34370 | 9.84 |
| 10/31/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 10/31/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.72 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.05 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.95 |
| 10/31/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 10/31/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 10/31/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 10/31/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.18 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.84 |
| 10/31/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Permits | IL02:2020 - 35043 | 3.75 |
| 10/31/2020 | 709 PY0003 | Owner Operator | Permits | NM07:2020 - 35043 | 11.55 |
| 10/31/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 10/31/2020 | 709 PY0003 | Owner Operator | T Chek Fee | ExpressCheck Fee | 28.33 |
| 10/31/2020 | 709 PY0003 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.13 |
| 10/31/2020 | 709 PY0003 | Owner Operator | T Chek Fee | Towing 35043 | 1512.5 |
| 10/31/2020 | 709 PY0003 | Owner Operator | T Chek Fee | Tractor Repair 35043 | 2832.9 |
| 10/31/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Charge back by affiliate | CTMS - 245425 HVUT Form 2290 | 137.5 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.48 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.05 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.52 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.08 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.13 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 10/31/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 245381 Q1241 Truck leas | 321.84 |
| 10/31/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 10/31/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.73 |
| 10/31/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.88 |
| 10/31/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.44 |
| 10/31/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.44 |
| 10/31/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 10/31/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |

| 10/31/2020 | 709 RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 492 |
|---|---|---|---|---|---|
| 10/31/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 10/31/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 10/31/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 10/31/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.61 |
| 10/31/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 10/31/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 10/31/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 10/31/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.05 |
| 10/31/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 10/31/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.55 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.51 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.03 |
| 10/31/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 10/31/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 10/31/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/31/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 10/31/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 10/31/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.06 |
| 10/31/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.1 |
| 10/31/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 10/31/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 10/31/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 10/31/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 10/31/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 10/31/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 10/31/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.25 |
| 10/31/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.07 |
| 10/31/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.88 |
| 10/31/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 10/31/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 10/31/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 10/31/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.48 |
| 10/31/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 10/31/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 245302 Q1202 Balloon | 234.05 |
| 10/31/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.38 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.58 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.03 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.57 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245328 33488 Lease $335 | 335.48 |
| 10/31/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245384 Past tractor ren | 100 |
| 10/31/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 10/31/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -1770.25 |
| 10/31/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.29 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.84 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.6 |
| 10/31/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |

**EXHIBIT A**

| 10/31/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 10/31/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Repair Order | CTMS - 245336 REPAIRS | 210 |
| 10/31/2020 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 17.53 |
| 10/31/2020 | 709 SB0009 | Owner Operator | T Chek Fee | Tractor Repair 33236 | 1752.72 |
| 10/31/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 10/31/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 10/31/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.39 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.01 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.75 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.26 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 10/31/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.57 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.57 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.57 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 209.53 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 155.19 |
| 10/31/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 245384 3303Truck Lease | 133.15 |
| 10/31/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 262 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 237 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 10/31/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 272.72 |
| 10/31/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 10/31/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.44 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.04 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.18 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.17 |
| 10/31/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 10/31/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 10/31/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.93 |
| 10/31/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 184 |
| 10/31/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.08 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.31 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.5 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.27 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.41 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 10/31/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 10/31/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 10/31/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 10/31/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3308 of 3449**

| 10/31/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|
| 10/31/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.12 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.97 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.06 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.84 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.87 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.38 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 10/31/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245332 Q1238 Lease | 311.97 |
| 10/31/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/31/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.93 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.68 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.97 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.55 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.16 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 10/31/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 10/31/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/31/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Hardy South - Gree | 4 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Hardy South Airpor | 5 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Sam Houston - Cent | 7 |
| 10/31/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Sam Houston - Nort | 7 |
| 10/31/2020 | 742 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 10/31/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.67 |
| 10/31/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.72 |
| 10/31/2020 | 742 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.37 |
| 10/31/2020 | 742 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 10/31/2020 | 742 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 10/31/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 10/31/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.8 |
| 10/31/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.86 |
| 10/31/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.37 |
| 10/31/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.28 |
| 10/31/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 10/31/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.13 |
| 10/31/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 355 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 327 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 10/31/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 742 DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 186.9 |
| 10/31/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 10/31/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.08 |
| 10/31/2020 | 742 DC0117 | Owner Operator | Toll Charges | 34063 BATA Antioch Bridge | 26 |
| 10/31/2020 | 742 DS0254 | Owner Operator | *Arrears Collection W/O | WO:Balance of 6500792573 | -375.25 |
| 10/31/2020 | 742 DS0254 | Owner Operator | Tire Purchase | Balance of 6500792573 | 375.25 |
| 10/31/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 10/31/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.15 |
| 10/31/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.31 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.77 |
| 10/31/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 10/31/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 10/31/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 10/31/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 10/31/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.91 |
| 10/31/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.17 |
| 10/31/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.6 |
| 10/31/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.6 |
| 10/31/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 10/31/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 10/31/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 10/31/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 10/31/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 10/31/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 10/31/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 10/31/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 10/31/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 468.01 |
| 10/31/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 10/31/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.5 |
| 10/31/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.5 |
| 10/31/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 10/31/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 10/31/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 10/31/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 10/31/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.29 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 70.19 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.01 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.89 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.14 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.95 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 10/31/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 10/31/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.1 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.1 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.04 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.63 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 10/31/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 10/31/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 245357 Balloon Payoff | 335.75 |
| 10/31/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 10/31/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 10/31/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.6 |
| 10/31/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.07 |
| 10/31/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.45 |
| 10/31/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.26 |
| 10/31/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 10/31/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147 |
| 10/31/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 10/31/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 10/31/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 10/31/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 10/31/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 10/31/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |

**EXHIBIT A**

**Page 3310 of 3449**

| 10/31/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.02 |
|---|---|---|---|---|---|
| 10/31/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.73 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.18 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.59 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.52 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.51 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 10/31/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL I-57/147th St (Il | 6.8 |
| 10/31/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 245360 33489 Lease Paym | 412.16 |
| 10/31/2020 | 781 MM0054 | Owner Operator | Accident Claim | 10/25/20 MM0054 Incident | 163.65 |
| 10/31/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 10/31/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.17 |
| 10/31/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 10/31/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 10/31/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 10/31/2020 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.5 |
| 10/31/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.01 |
| 10/31/2020 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 10/31/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 CH0168 | Owner Operator | Permits | IL02:2020 - 35066 | 3.75 |
| 10/31/2020 | 783 CH0168 | Owner Operator | Permits | NM07:2020 - 35066 | 11.55 |
| 10/31/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.18 |
| 10/31/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 10/31/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 10/31/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 10/31/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.31 |
| 10/31/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terri | 2.5 |
| 10/31/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 10/31/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 10/31/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.2 |
| 10/31/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.02 |
| 10/31/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 10/31/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.4 |
| 10/31/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.06 |
| 10/31/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terri | 2.5 |
| 10/31/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | 13 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | 13 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 10/31/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 153 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 34.64 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.23 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.08 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.88 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.23 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.3 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 35.87 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 10/31/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.7 |
| 10/31/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/31/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 10/31/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 10/31/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

**EXHIBIT A**

**Page 3311 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.9 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.81 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.95 |
| 10/31/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.14 |
| 10/31/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 10/31/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 10/31/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.25 |
| 10/31/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.25 |
| 10/31/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.02 |
| 10/31/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 10/31/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 10/31/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.8 |
| 10/31/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.16 |
| 10/31/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 10/31/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 10/31/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.77 |
| 10/31/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 53.49 |
| 10/31/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.81 |
| 10/31/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 6756 2009 Kenworth NTL | 8.75 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 86756 | 13 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.43 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.53 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.05 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD | 14.36 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 6756 2009 Kenworth PD Terroris | 2.5 |
| 10/31/2020 | 783 OJ0010 | Owner Operator | Toll Charges | 35086 BATA Antioch Bridge | 26 |
| 10/31/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 10/31/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.83 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.46 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.45 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.49 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 206 |
| 10/31/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 10/31/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 10/31/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 10/31/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 10/31/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.83 |
| 10/31/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.1 |
| 10/31/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.09 |
| 10/31/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 10/31/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 10/31/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 10/31/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 10/31/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.42 |
| 10/31/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 10/31/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 10/31/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 10/31/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 10/31/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.99 |
| 10/31/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.86 |
| 10/31/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 10/31/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.09 |
| 10/31/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 11/7/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 11/7/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/7/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.84 |
| 11/7/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.24 |
| 11/7/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.12 |
| 11/7/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 11/7/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 245572 Q13148 Trac Leas | 296.09 |
| 11/7/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 11/7/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 11/7/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 11/7/2020 | 709 AG0116 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 11/7/2020 | 709 AG0116 | Owner Operator | T Chek Fee | School Checks (Corp) | 259.16 |
| 11/7/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 11/7/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 11/7/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 11/7/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 11/7/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245461 TRUCK RENTAL | 350 |
| 11/7/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245516 truck 32781 Leas | 225.29 |
| 11/7/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 11/7/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.78 |
| 11/7/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 11/7/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.31 |
| 11/7/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 11/7/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 54.86 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.07 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.05 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.01 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 60 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.17 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.72 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.82 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 175.96 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 175.96 |
| 11/7/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 245387 Q13169 Sublease | 352.68 |
| 11/7/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 11/7/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 11/7/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/7/2020 | 709 BM0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 111.72 |
| 11/7/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 11/7/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.99 |
| 11/7/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.34 |
| 11/7/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 11/7/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 11/7/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 11/7/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.73 |

| 11/7/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.56 |
|---|---|---|---|---|---|
| 11/7/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.77 |
| 11/7/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.53 |
| 11/7/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.21 |
| 11/7/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 11/7/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.98 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.33 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.75 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Tire Purchase | GY 0084332631 s/u 10/31/20 | 96.88 |
| 11/7/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 245493 Q13168 sub lease | 352.68 |
| 11/7/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 11/7/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.29 |
| 11/7/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 500.68 |
| 11/7/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 11/7/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 11/7/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 11/7/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.35 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 553.29 |
| 11/7/2020 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 100 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 CM0224 | Owner Operator | Permits | NM07:2020 - 8968 | 11.55 |
| 11/7/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Accident Claim | 10/30/20 CR0064 Incident | 300 |
| 11/7/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 107.94 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.79 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.67 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.36 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.36 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.74 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 11/7/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 245512 Q1247 Sub Lease | 263.91 |
| 11/7/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 11/7/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.32 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.04 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.06 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.42 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 11/7/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 245488 Lease Truck 3348 | 335.96 |
| 11/7/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.33 |
| 11/7/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.04 |
| 11/7/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.14 |
| 11/7/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.36 |
| 11/7/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | | 24.07 |
| 11/7/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245489 Q13199 Lease | | 103.85 |
| 11/7/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 11/7/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | | 8.75 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 13 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | | 13 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 380.93 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.7 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 416.92 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | | 335.33 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.45 |
| 11/7/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | | 67.46 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 245304 TRUCK RENTAL | | 500 |
| 11/7/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 245383 Baloon payoff | | 350.23 |
| 11/7/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.69 |
| 11/7/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 193.46 |
| 11/7/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 128.34 |
| 11/7/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | | 220.64 |
| 11/7/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | | 19.17 |
| 11/7/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | | 2.5 |
| 11/7/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | | 13 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.76 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.85 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | | 114.7 |
| 11/7/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | | 26 |
| 11/7/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | | 8.75 |
| 11/7/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | | 13 |
| 11/7/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |
| 11/7/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 491.75 |
| 11/7/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.11 |
| 11/7/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 94.81 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 260.77 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.04 |
| 11/7/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 43.13 |
| 11/7/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | | 13 |
| 11/7/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/7/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 110.51 |
| 11/7/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 442.53 |
| 11/7/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Accident Claim | 11/02/20 EA0003 Incident | | 1000 |
| 11/7/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 11/7/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.49 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.13 |
| 11/7/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 203.61 |
| 11/7/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 545.75 |
| 11/7/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | | 13 |
| 11/7/2020 | 709 EG0062 | Owner Operator | ESCROW | Weekly Escrow | | 1000 |

**EXHIBIT A**

**Page 3315 of 3449**

| 11/7/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.06 |
|---|---|---|---|---|---|
| 11/7/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 11/7/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 11/7/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.08 |
| 11/7/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 345.65 |
| 11/7/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.91 |
| 11/7/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 11/7/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 EN0016 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.35 |
| 11/7/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 11/7/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.97 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.59 |
| 11/7/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 11/7/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/7/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 11/7/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.22 |
| 11/7/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 11/7/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.14 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.95 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.76 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 11/7/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 11/7/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245513 Q1200 Lease | 238.16 |
| 11/7/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 11/7/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.27 |
| 11/7/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 11/7/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 11/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.59 |
| 11/7/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.41 |
| 11/7/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 11/7/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 245518 Q1109 Lease | 302.85 |
| 11/7/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.28 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.29 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.29 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 30.29 |
| 11/7/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245522 Back tractor pay | 235.12 |
| 11/7/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 11/7/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.66 |
| 11/7/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.51 |
| 11/7/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device HG0027 | -12.5 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device HG0027 | -12.5 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | | 9.84 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 HG0027 | | -9.84 |
| 11/7/2020 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 HG0027 | | -9.84 |
| 11/7/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 6.27 |
| 11/7/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | | 22.35 |
| 11/7/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | | 13 |
| 11/7/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.51 |
| 11/7/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.37 |
| 11/7/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 94.09 |
| 11/7/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/7/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 14.98 |
| 11/7/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | | 13 |
| 11/7/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 245.88 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 371.64 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.08 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 43.13 |
| 11/7/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 245518 Q13197 Lease | | 276.63 |
| 11/7/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 11/7/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | | 8.75 |
| 11/7/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | | 13 |
| 11/7/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/7/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.11 |
| 11/7/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.36 |
| 11/7/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 340.91 |
| 11/7/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 44.12 |
| 11/7/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | | 2.5 |
| 11/7/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | | 24.07 |
| 11/7/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | | 2.5 |
| 11/7/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 11/7/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | | 13 |
| 11/7/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 12.03 |
| 11/7/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 11/7/2020 | 709 JD0211 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 235.54 |
| 11/7/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | | 13 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 216.56 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 312.39 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.91 |
| 11/7/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | | 33.64 |
| 11/7/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 11/7/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | | 13 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 161.84 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 357.81 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 196.56 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 401.83 |
| 11/7/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | | 33.64 |
| 11/7/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/7/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 76.2 |

**EXHIBIT A**

**Page 3317 of 3449**

| 11/7/2020 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
|---|---|---|---|---|---|---|
| 11/7/2020 | 709 | JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 11/7/2020 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.94 |
| 11/7/2020 | 709 | JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.06 |
| 11/7/2020 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.44 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.32 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.96 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.22 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 100 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | Permits | NM07:2020 - 8970 | 11.55 |
| 11/7/2020 | 709 | JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.17 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 15.11 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.77 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 11/7/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 11/7/2020 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 11/7/2020 | 709 | JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 11/7/2020 | 709 | JR0099 | Owner Operator | Truck Payment | CTMS - 245514 Balloon Payoff | 234.05 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 102.55 |
| 11/7/2020 | 709 | JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.67 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.01 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 173 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.04 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 145 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Repair Order | CTMS - 245471 Repair | 250 |
| 11/7/2020 | 709 | KP0004 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.68 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.38 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.42 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Toll Charges | 33483 ILTOLL Cermak Rd. | 6.8 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Toll Charges | 33483 ILTOLL Joliet Rd. | 2.55 |
| 11/7/2020 | 709 | KT0055 | Owner Operator | Truck Payment | CTMS - 245488 33483 Lease 208 | 335.48 |
| 11/7/2020 | 709 | KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 | KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 11/7/2020 | 709 | KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 | KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 | KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 11/7/2020 | 709 | LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 | LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |

**EXHIBIT A**

**Page 3318 of 3449**

| 11/7/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
|---|---|---|---|---|---|
| 11/7/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/7/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.62 |
| 11/7/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.51 |
| 11/7/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 11/7/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 11/7/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.86 |
| 11/7/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.96 |
| 11/7/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 11/7/2020 | 709 MA0092 | Owner Operator | Repair Order | CTMS - 245522 W8641-3 Repair | -40 |
| 11/7/2020 | 709 MA0092 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 336.77 |
| 11/7/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 11/7/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 MC0207 | Owner Operator | Permits | NM07:2020 - 86935 | 11.55 |
| 11/7/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 11/7/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.87 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 50.96 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.42 |
| 11/7/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 11/7/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/7/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 11/7/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.63 |
| 11/7/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.91 |
| 11/7/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 11/7/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/7/2020 | 709 MG0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 224.2 |
| 11/7/2020 | 709 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 11/7/2020 | 709 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.02 |
| 11/7/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 11/7/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/7/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/7/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.24 |
| 11/7/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.8 |
| 11/7/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 11/7/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 11/7/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 11/7/2020 | 709 OJ0007 | Owner Operator | IRP License Deduction | LCIL 2020 IRP plate credit | -672.44 |
| 11/7/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 11/7/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.3 |
| 11/7/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.52 |
| 11/7/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 11/7/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 11/7/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/7/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/7/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.28 |
| 11/7/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.98 |
| 11/7/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 11/7/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.83 |
| 11/7/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.77 |
| 11/7/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |

**EXHIBIT A**

**Page 3319 of 3449**

| 11/7/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 11/7/2020 | 709 RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 492 |
| 11/7/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 11/7/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.03 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.46 |
| 11/7/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 11/7/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Permits | NY13:2020 - 35037 | 1.5 |
| 11/7/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 11/7/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 11/7/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 11/7/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.77 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.55 |
| 11/7/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 11/7/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 11/7/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 11/7/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/7/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.11 |
| 11/7/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.64 |
| 11/7/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 11/7/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 11/7/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/7/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 11/7/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/7/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 11/7/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.15 |
| 11/7/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.71 |
| 11/7/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 11/7/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 11/7/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.72 |
| 11/7/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 11/7/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 245459 Q1202 Balloon | 234.05 |
| 11/7/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.24 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.85 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.87 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.89 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245488 33488 Lease $335 | 335.48 |
| 11/7/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245541 Past tractor ren | 100 |
| 11/7/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 11/7/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.64 |
| 11/7/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.58 |
| 11/7/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.72 |
| 11/7/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 11/7/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 11/7/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 11/7/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3320 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 11/7/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.36 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.72 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.47 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.69 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 11/7/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 693.16 |
| 11/7/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 245541 3303Truck Lease | 133.15 |
| 11/7/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.64 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 232 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 205 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.2 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 183 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 218 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 139 |
| 11/7/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 245471 Repair | 250 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 272.72 |
| 11/7/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/7/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 11/7/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 363.1 |
| 11/7/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.28 |
| 11/7/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.51 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.83 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.09 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 201 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 11/7/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 47.92 |
| 11/7/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/7/2020 | 709 WA0036 | Owner Operator | T Chek Fee | School Checks (Corp) | 100 |
| 11/7/2020 | 709 WA0036 | Owner Operator | T Chek Fee | School Checks (Corp) | 240.83 |
| 11/7/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/7/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 11/7/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 11/7/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/7/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 11/7/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.85 |
| 11/7/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.51 |
| 11/7/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 11/7/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245492 Q1238 Lease | 311.97 |
| 11/7/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.95 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.1 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.1 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.92 |
| 11/7/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3321 of 3449**

| 11/7/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
|---|---|---|---|---|---|---|
| 11/7/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/7/2020 | 742 | AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Ship Channel Bridg | 7 |
| 11/7/2020 | 742 | AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Ship Channel Bridg | 7 |
| 11/7/2020 | 742 | AP0047 | Owner Operator | Toll Charges | 32604 HCTRA Ship Channel Bridg | 7 |
| 11/7/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/7/2020 | 742 | CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 11/7/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.86 |
| 11/7/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.83 |
| 11/7/2020 | 742 | CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.01 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 382 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Repair Order | CTMS - 245549 Brake Labor | 190 |
| 11/7/2020 | 742 | DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 186.9 |
| 11/7/2020 | 742 | DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 11/7/2020 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 576.44 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.5 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.22 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.09 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.15 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 742 | EA0039 | Owner Operator | Toll Charges | 33993 BATA Carquinez Bridge | 26 |
| 11/7/2020 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/7/2020 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.37 |
| 11/7/2020 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/7/2020 | 742 | JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 11/7/2020 | 742 | JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 742 | JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 11/7/2020 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/7/2020 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/7/2020 | 742 | JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 11/7/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 553 |
| 11/7/2020 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 510 |
| 11/7/2020 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.9 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.7 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.65 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.69 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.81 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.15 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.08 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.17 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Toll Charges | 34943 DelDOT Exit SLS | 11 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Toll Charges | 34943 OTC Eastgate | 1.5 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Toll Charges | 34943 PTC Gateway | 23.4 |
| 11/7/2020 | 742 | JS0390 | Owner Operator | Toll Charges | 34943 PTC Valley Forge | 69.9 |
| 11/7/2020 | 742 | MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |

**EXHIBIT A**

**Page 3322 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2020 | 742 | MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 11/7/2020 | 742 | MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 742 | MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 11/7/2020 | 742 | MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.68 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.78 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.31 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.43 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.14 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.46 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 ILTOLL Route 80 (East) | 5.1 |
| 11/7/2020 | 742 | PC0012 | Owner Operator | Toll Charges | 32969 ILTOLL Route 80 (West) | 5.1 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Advance | EFS 254662 s/u 2 wks | 408.01 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Advance | EFS 254662 s/u 2 wks | -960.01 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.67 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.67 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.06 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.52 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 9.51 |
| 11/7/2020 | 742 | RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 950.5 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.59 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.73 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.46 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/7/2020 | 742 | RN0054 | Owner Operator | Truck Payment | CTMS - 245514 Balloon Payoff | 335.75 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.19 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.21 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 11/7/2020 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/7/2020 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/7/2020 | 742 | SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 11/7/2020 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 11/7/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/7/2020 | 781 | MM0054 | Owner Operator | Accident Claim | 10/25/20 MM0054 Incident | 836.35 |
| 11/7/2020 | 781 | MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3323 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2020 | 781 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 11/7/2020 | 781 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 15.42 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | Permits | NM07:2020 - 86816 | 11.55 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 11/7/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 11/7/2020 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 11/7/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 11/7/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 11/7/2020 | 783 CH0168 | Owner Operator | Toll Charges | 35066 BATA Antioch Bridge | 26 |
| 11/7/2020 | 783 CH0168 | Owner Operator | Toll Charges | 35066 NJTP Carteret/Rahway | 9.4 |
| 11/7/2020 | 783 CH0168 | Owner Operator | Toll Charges | 35066 NJTP Geo Washington Br/U | 31 |
| 11/7/2020 | 783 CH0168 | Owner Operator | Toll Charges | 35066 NJTP I-195/Trenton/Shore | 21.15 |
| 11/7/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 11/7/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 11/7/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 11/7/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 11/7/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.21 |
| 11/7/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 478.21 |
| 11/7/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 11/7/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 11/7/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 11/7/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.31 |
| 11/7/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.02 |
| 11/7/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 11/7/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 11/7/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/7/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 35032 | 13 |
| 11/7/2020 | 783 JK0157 | Owner Operator | Communication Charge | Safety Tech Hardware 86919 | 13 |
| 11/7/2020 | 783 JK0157 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.27 |
| 11/7/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.87 |
| 11/7/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 41.71 |
| 11/7/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 11/7/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 11/7/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.62 |
| 11/7/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.6 |
| 11/7/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.96 |
| 11/7/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 11/7/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 11/7/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 11/7/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.58 |
| 11/7/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 11/7/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 11/7/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/7/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 11/7/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.13 |
| 11/7/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 11/7/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3324 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 11/7/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 11/7/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.35 |
| 11/7/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.73 |
| 11/7/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.59 |
| 11/7/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 11/7/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.64 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.14 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 11/7/2020 | 783 OJ0010 | Owner Operator | Toll Charges | 35086 BATA Antioch Bridge | 26 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt NTL | -8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt NTL | -26.25 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt NTL | -8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt NTL | -8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt NTL | -8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt NTL | -8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD | -38.31 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD | -38.34 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD | -38.34 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD | -38.34 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD | -114.99 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD | -38.31 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -7.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | *Arrears Collection W/O | WO:6748 2008 Peterbilt PD Terr | -0.03 |
| 11/7/2020 | 783 RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 RC0293 | Owner Operator | BOBTAIL INS. | 6748 2008 Peterbilt NTL | 26.25 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.31 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.31 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 38.34 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD | 114.99 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 7.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 2.5 |
| 11/7/2020 | 783 RC0293 | Owner Operator | PHYSICAL DAMAGE | 6748 2008 Peterbilt PD Terrori | 0.03 |
| 11/7/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 11/7/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 11/7/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.34 |
| 11/7/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.2 |
| 11/7/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 93.93 |
| 11/7/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.72 |
| 11/7/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 11/7/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 11/7/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 11/7/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 11/7/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.89 |
| 11/7/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.37 |
| 11/7/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.24 |
| 11/7/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3325 of 3449**

| 11/7/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
|---|---|---|---|---|---|
| 11/7/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 11/7/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 11/7/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 11/7/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.17 |
| 11/7/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 11/7/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 11/7/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 11/7/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 11/7/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/7/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.38 |
| 11/7/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.25 |
| 11/7/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.21 |
| 11/7/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/7/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 11/7/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 11/7/2020 | 783 SM0160 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -257.13 |
| 11/7/2020 | 783 SM0160 | Owner Operator | *Arrears Collection W/O | WO:Credit Billing | -522.56 |
| 11/7/2020 | 783 SM0160 | Owner Operator | Arrears | Credit Billing | 257.13 |
| 11/7/2020 | 783 SM0160 | Owner Operator | Arrears | Credit Billing | 522.56 |
| 11/14/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 11/14/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/14/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.99 |
| 11/14/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 11/14/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 245727 Q13148 Trac Leas | 296.09 |
| 11/14/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 11/14/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 11/14/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 11/14/2020 | 709 AN0007 | Owner Operator | Driver Excellence Program | CA-N99C002187 | -50 |
| 11/14/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 11/14/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 11/14/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 11/14/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245624 TRUCK RENTAL | 350 |
| 11/14/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245672 truck 32781 Leas | 225.29 |
| 11/14/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.5 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.49 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.6 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.95 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 245573 Baloon Q13147 | 357.62 |
| 11/14/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 245728 Baloon Q13147 | 357.62 |
| 11/14/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 11/14/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.19 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 168 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.09 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.09 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.33 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.96 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.43 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.74 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 175.93 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 245544 Q13169 Sublease | 352.68 |
| 11/14/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 245704 Q13169 Sublease | 352.68 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2020 | 709 | BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 11/14/2020 | 709 | BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 11/14/2020 | 709 | BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/14/2020 | 709 | BM0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 111.72 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 224 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 11/14/2020 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.75 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.46 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.03 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 11/14/2020 | 709 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Driver Excellence Program | CA-UB4I001112 | -50 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Driver Excellence Program | NV-7137181404 | -50 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.25 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.81 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.32 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 455.96 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Tire Purchase | GY 0084332631 s/u 10/31/20 | 96.88 |
| 11/14/2020 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 245649 Q13168 sub lease | 352.68 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | Driver Excellence Program | CA-NC20002123 | -50 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.5 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 11/14/2020 | 709 | CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 569.5 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 508.67 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 100 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.76 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.76 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | -323.76 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 11/14/2020 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 245668 Q1247 Sub Lease | 263.91 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.63 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.97 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.82 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 11/14/2020 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 245644 Lease Truck 3348 | 335.96 |
| 11/14/2020 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.25 |
| 11/14/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.34 |
| 11/14/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 11/14/2020 | 709 DL0029 | Owner Operator | Repair Order | CTMS - 245655 REPAIRS | 180 |
| 11/14/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245489 Q13199 Lease | 89.26 |
| 11/14/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245645 Q13199 Lease | 193.11 |
| 11/14/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Fuel Pachase | Fuel Purchase | 297.14 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.37 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.29 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.6 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 11/14/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 245540 Baloon payoff | 350.23 |
| 11/14/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.82 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.97 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.67 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.81 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.81 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.64 |
| 11/14/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 11/14/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 11/14/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.84 |
| 11/14/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 11/14/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 11/14/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 11/14/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 11/14/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 11/14/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.87 |
| 11/14/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 524.8 |
| 11/14/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 11/14/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 DS0288 | Owner Operator | Driver Excellence Program | CA-UBY4000551 | -50 |
| 11/14/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 41.25 |
| 11/14/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 11/14/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.39 |
| 11/14/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.41 |
| 11/14/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.33 |
| 11/14/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 11/14/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.37 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.19 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.76 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.42 |
| 11/14/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 203.61 |
| 11/14/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 11/14/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 11/14/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 452.08 |
| 11/14/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.58 |
| 11/14/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |

| 11/14/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 EG0062 | Owner Operator | Truck Payment | CTMS - 245656 TRUCK RENTAL | 300 |
| 11/14/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.42 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.16 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.49 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.66 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.59 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 11/14/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Repair Order | CTMS - 245549 Brake Repair | 115 |
| 11/14/2020 | 709 EN0016 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.35 |
| 11/14/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Driver Excellence Program | CA-NDLY002099 | -50 |
| 11/14/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.68 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.7 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 257 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 192 |
| 11/14/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 11/14/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 11/14/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 11/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.65 |
| 11/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.25 |
| 11/14/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.24 |
| 11/14/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 11/14/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 11/14/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 11/14/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 591.89 |
| 11/14/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 11/14/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 11/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.46 |
| 11/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.37 |
| 11/14/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.99 |
| 11/14/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 11/14/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 11/14/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245669 Q1200 Lease | 238.16 |
| 11/14/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 11/14/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.46 |
| 11/14/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 11/14/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 GW0043 | Owner Operator | Communication Charge | Safety Tech Hardware Q1109 | 13 |
| 11/14/2020 | 709 GW0043 | Owner Operator | Driver Excellence Program | CA-UC4R000898 | -50 |
| 11/14/2020 | 709 GW0043 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.02 |
| 11/14/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | 45.09 |
| 11/14/2020 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 245675 Q1109 Lease | 302.85 |
| 11/14/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Driver Excellence Program | CA-UAPH000247 | -50 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.02 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.12 |

**EXHIBIT A**

**Page 3329 of 3449**

| 11/14/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.39 |
|---|---|---|---|---|---|
| 11/14/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 30.29 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245545 Q13170 | 352.68 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245668 Back tractor pay | 235.12 |
| 11/14/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245705 Q13170 | 352.68 |
| 11/14/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 11/14/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 542.84 |
| 11/14/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 11/14/2020 | 709 HG0007 | Owner Operator | Toll Charges | 34565 BATA Richmond | 26 |
| 11/14/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 11/14/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-N5N5001257 | -50 |
| 11/14/2020 | 709 IR0002 | Owner Operator | Driver Excellence Program | CA-UAOO000306 | -50 |
| 11/14/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 11/14/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 11/14/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 11/14/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.9 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.8 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 11/14/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 245675 Q13197 Lease | 276.63 |
| 11/14/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 11/14/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.55 |
| 11/14/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 11/14/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 11/14/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 11/14/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 11/14/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 11/14/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 11/14/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 709 JD0211 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 235.54 |
| 11/14/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 399.21 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.55 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.09 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.96 |
| 11/14/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 11/14/2020 | 709 JG0017 | Owner Operator | Repair Order | CTMS - 245655 REPAIRS | 250.55 |
| 11/14/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.15 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.49 |
| 11/14/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 11/14/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 11/14/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2020 | 709 JG0092 | Owner Operator | Communication Charge | Safety Tech Hardware 33669 | 13 |
| 11/14/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.76 |
| 11/14/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 11/14/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 11/14/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.53 |
| 11/14/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.52 |
| 11/14/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.65 |
| 11/14/2020 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 100 |
| 11/14/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.04 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 11/14/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 11/14/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 11/14/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 11/14/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 245671 Balloon Payoff | 234.05 |
| 11/14/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Driver Excellence Program | CA-UF28000337 | -50 |
| 11/14/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.02 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 185 |
| 11/14/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 11/14/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 KP0004 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.68 |
| 11/14/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 11/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.64 |
| 11/14/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.59 |
| 11/14/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 11/14/2020 | 709 KT0055 | Owner Operator | Toll Charges | 33483 BATA Carquinez Bridge | 26 |
| 11/14/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 245645 33483 Lease 208 | 335.48 |
| 11/14/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 11/14/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 11/14/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.67 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.81 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 496.98 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.7 |
| 11/14/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 11/14/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Driver Excellence Program | CA-UB4T000689 | -50 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.9 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.57 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.79 |

**EXHIBIT A**

**Page 3331 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.27 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 11/14/2020 | 709 MA0092 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 336.77 |
| 11/14/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 11/14/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 11/14/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.47 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 56.73 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.47 |
| 11/14/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 11/14/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/14/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 11/14/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.16 |
| 11/14/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.18 |
| 11/14/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 11/14/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/14/2020 | 709 MG0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 224.2 |
| 11/14/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 MP0035 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 6.38 |
| 11/14/2020 | 709 MP0035 | Owner Operator | Broker Pre Pass | 32904 PrePass Device | 12.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | ESCROW | Escrow Withdrawal | -7800 |
| 11/14/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 400 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | -205.26 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.26 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.11 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.26 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.41 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 11/14/2020 | 709 NG0005 | Owner Operator | Truck Payment | CTMS - 245655 TRUCK RENTAL | 300 |
| 11/14/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 11/14/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 11/14/2020 | 709 OJ0007 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 9.84 |
| 11/14/2020 | 709 OJ0007 | Owner Operator | Broker Pay Void/Reissue | Vd Statement Only | -672.44 |
| 11/14/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 11/14/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/14/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/14/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.21 |
| 11/14/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.57 |
| 11/14/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 11/14/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |

**EXHIBIT A**

**Page 3332 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.85 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.38 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 103.32 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.91 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | OCAC-Sfty Prg | 96.66 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.58 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.12 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.86 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.2 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.44 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.26 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Repair Order | CTMS - 245497 REPAIRS | 350 |
| 11/14/2020 | 709 | PY0003 | Owner Operator | Repair Order | CTMS - 245642 REPAIRS | 350 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Charge back by affiliate | CTMS - 245572 HVUT Form 2290 | 137.5 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Charge back by affiliate | CTMS - 245732 HVUT Form 2290 | 137.5 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 20 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.2 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.4 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.93 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.29 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.09 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.52 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.64 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 245538 Q1241 Truck leas | 321.84 |
| 11/14/2020 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 245698 Q1241 Truck leas | 321.84 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.04 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.4 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.8 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.03 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/14/2020 | 709 | RC0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 491.98 |
| 11/14/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 11/14/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/14/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.75 |
| 11/14/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 11/14/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 11/14/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 11/14/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 11/14/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 11/14/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.11 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.54 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.04 |
| 11/14/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 11/14/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 11/14/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 11/14/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/14/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 414.33 |
| 11/14/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 11/14/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 11/14/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/14/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 11/14/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/14/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 11/14/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.75 |
| 11/14/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 11/14/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 11/14/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.8 |
| 11/14/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 11/14/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 245622 Q1202 Balloon | 234.05 |
| 11/14/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.29 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.23 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.26 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245645 33488 Lease $335 | 335.48 |
| 11/14/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245700 Past tractor ren | 100 |
| 11/14/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 11/14/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.21 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.73 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.45 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.15 |
| 11/14/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 11/14/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 11/14/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.2 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | -183.68 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.68 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.68 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |

**EXHIBIT A**

**Page 3334 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 675.83 |
| 11/14/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 245701 3303Truck Lease | 133.15 |
| 11/14/2020 | 709 SM0109 | Owner Operator | Driver Excellence Program | CO-2D06000219 | -50 |
| 11/14/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 11/14/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.39 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.01 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 11/14/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 11/14/2020 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 245656 TRUCK RENTAL | 500 |
| 11/14/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 11/14/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 104.44 |
| 11/14/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.9 |
| 11/14/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.23 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.72 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.69 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 11/14/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 BATA Carquinez Bridge | 26 |
| 11/14/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/14/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 11/14/2020 | 709 WB0062 | Owner Operator | Driver Excellence Program | CA-N8BE000603 | -50 |
| 11/14/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 11/14/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.45 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.19 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.39 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 151.48 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245649 Q1238 Lease | 311.97 |
| 11/14/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245656 TRUCK RENTAL | 500 |
| 11/14/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/14/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 11/14/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/14/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/14/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.58 |
| 11/14/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 11/14/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 11/14/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/14/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 11/14/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.18 |
| 11/14/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.13 |
| 11/14/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.98 |
| 11/14/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.51 |
| 11/14/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 11/14/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |

**EXHIBIT A**

**Page 3335 of 3449**

| 11/14/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/14/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 11/14/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225 |
| 11/14/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.01 |
| 11/14/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.02 |
| 11/14/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 11/14/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 11/14/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 742 DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 186.9 |
| 11/14/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 11/14/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.14 |
| 11/14/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 11/14/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 443.6 |
| 11/14/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.7 |
| 11/14/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 11/14/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 11/14/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 11/14/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 11/14/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 11/14/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/14/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 11/14/2020 | 742 JH0148 | Owner Operator | Driver Excellence Program | CA-UDOD000053 | -50 |
| 11/14/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 621.02 |
| 11/14/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.42 |
| 11/14/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 11/14/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 11/14/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.57 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 46.07 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.51 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.27 |
| 11/14/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 11/14/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/14/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 11/14/2020 | 742 MH0117 | Owner Operator | Charge back by affiliate | CTMS - 245652 Exterior Tank Wa | -35 |
| 11/14/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 11/14/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 11/14/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 11/14/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 11/14/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 11/14/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.64 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.61 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.94 |
| 11/14/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 11/14/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - East | 3.5 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 3.5 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Sam Houston - Sout | 3.5 |
| 11/14/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 HCTRA Ship Channel Bridg | 3.5 |
| 11/14/2020 | 742 RF0136 | Owner Operator | Advance | EFS 254662 s/u 2 wks | 408.01 |
| 11/14/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 13.8 |
| 11/14/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.14 |
| 11/14/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/14/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 11/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.41 |
| 11/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.35 |

**EXHIBIT A**

**Page 3336 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.92 |
| 11/14/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.61 |
| 11/14/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 11/14/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/14/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 11/14/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 11/14/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.49 |
| 11/14/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.8 |
| 11/14/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.25 |
| 11/14/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 11/14/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 11/14/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/14/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 11/14/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 11/14/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.76 |
| 11/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.32 |
| 11/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.29 |
| 11/14/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.12 |
| 11/14/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL 82nd St. | 6.8 |
| 11/14/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Dixon | 2.97 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 11/14/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 11/14/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 11/14/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 11/14/2020 | 783 DS0317 | Owner Operator | Driver Excellence Program | NV-7040018571 | -50 |
| 11/14/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 11/14/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 11/14/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 11/14/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 11/14/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.15 |
| 11/14/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.77 |
| 11/14/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.21 |
| 11/14/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 11/14/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 11/14/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 11/14/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.9 |
| 11/14/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 486.1 |
| 11/14/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 11/14/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 11/14/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 26.25 |
| 11/14/2020 | 783 JK0157 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | -35 |
| 11/14/2020 | 783 JK0157 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.54 |
| 11/14/2020 | 783 JK0157 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 142.5 |
| 11/14/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 125.12 |
| 11/14/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | -166.83 |
| 11/14/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | -10 |
| 11/14/2020 | 783 JK0157 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 7.5 |
| 11/14/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 11/14/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 11/14/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 19.42 |
| 11/14/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/14/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/14/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.67 |
| 11/14/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.05 |
| 11/14/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |

**EXHIBIT A**

**Page 3337 of 3449**

| Date | | | | | |
|---|---|---|---|---|---|
| 11/14/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 11/14/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 11/14/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 472 |
| 11/14/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 11/14/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 11/14/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/14/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 11/14/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.57 |
| 11/14/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 11/14/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/14/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 11/14/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 11/14/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.47 |
| 11/14/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.47 |
| 11/14/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 11/14/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.97 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.91 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.27 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 11/14/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 11/14/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Driver Excellence Program | NV-7040018555 | -50 |
| 11/14/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.02 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.13 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.11 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.16 |
| 11/14/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 11/14/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 11/14/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 50 |
| 11/14/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 11/14/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 11/14/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.41 |
| 11/14/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 11/14/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 11/14/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 11/14/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 11/14/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/14/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/14/2020 | 783 RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/14/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 342.63 |
| 11/14/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.25 |
| 11/14/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/14/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 11/14/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 11/21/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 11/21/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 11/21/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.91 |
| 11/21/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |
| 11/21/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 11/21/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 245888 Q13148 Trac Leas | 296.09 |
| 11/21/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 11/21/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |

| 11/21/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
|---|---|---|---|---|---|
| 11/21/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 11/21/2020 | 709 AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 13 |
| 11/21/2020 | 709 AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 AG0116 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.47 |
| 11/21/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 11/21/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 11/21/2020 | 709 AG0116 | Owner Operator | T Chek Fee | School Checks (Corp) | 40.84 |
| 11/21/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 11/21/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 11/21/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 11/21/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 11/21/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 11/21/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245780 TRUCK RENTAL | 350 |
| 11/21/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245829 truck 32781 Leas | 225.29 |
| 11/21/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.95 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.95 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.01 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 11/21/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 245889 Baloon Q13147 | 357.62 |
| 11/21/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 11/21/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.46 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 75 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.01 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 125.35 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.63 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.15 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.23 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.4 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 11/21/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 245864 Q13169 Sublease | 352.68 |
| 11/21/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 11/21/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 11/21/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 11/21/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 11/21/2020 | 709 BM0030 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 111.7 |
| 11/21/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 BR0082 | Owner Operator | Broker Pre Pass | DriveWyze TRK35023 | 9.84 |
| 11/21/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 11/21/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.5 |
| 11/21/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.95 |
| 11/21/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 11/21/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 11/21/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 11/21/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.34 |
| 11/21/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.88 |
| 11/21/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.82 |
| 11/21/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.38 |
| 11/21/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 11/21/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 11/21/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 11/21/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/21/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |

**EXHIBIT A**

**Page 3339 of 3449**

| 11/21/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.86 |
|---|---|---|---|---|---|
| 11/21/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 11/21/2020 | 709 CC0134 | Owner Operator | Tire Purchase | GY 0084332631 s/u 10/31/20 | 96.88 |
| 11/21/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 245805 Q13168 sub lease | 352.68 |
| 11/21/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | 9.84 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 491.97 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.52 |
| 11/21/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 11/21/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 11/21/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/21/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 11/21/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.72 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.91 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 522.19 |
| 11/21/2020 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 100 |
| 11/21/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 11/21/2020 | 709 CR0064 | Owner Operator | Accident Claim | 10/30/20 CR0064 Incident | -300 |
| 11/21/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | 9.84 |
| 11/21/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 11/21/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.64 |
| 11/21/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 11/21/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 245826 Q1247 Sub Lease | 263.91 |
| 11/21/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | 9.84 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 11/21/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.74 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.77 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.63 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.38 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 11/21/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 245800 Lease Truck 3348 | 335.96 |
| 11/21/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.72 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 420.73 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.94 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.52 |
| 11/21/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 11/21/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.04 |
| 11/21/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.73 |
| 11/21/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.42 |
| 11/21/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 7.3 |
| 11/21/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 11/21/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/21/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 11/21/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.16 |
| 11/21/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 11/21/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 11/21/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 11/21/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 11/21/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | | 538.62 |
| 11/21/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | | 40.11 |
| 11/21/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | | 9.84 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | | 13 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.3 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.63 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 202.15 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | | 344.19 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 6.25 |
| 11/21/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 43.13 |
| 11/21/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | | 43.13 |
| 11/21/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | | 13 |
| 11/21/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | | 371.11 |
| 11/21/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | | 13 |
| 11/21/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | | 250 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 121 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 383.57 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 399.63 |
| 11/21/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 203.6 |
| 11/21/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | | 545.75 |
| 11/21/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | | 9.84 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | | 13 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 18.37 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.16 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 319.21 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.61 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.91 |
| 11/21/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 43.13 |
| 11/21/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 11/21/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 11/21/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.25 |
| 11/21/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 150.01 |
| 11/21/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 140.92 |
| 11/21/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 292.53 |
| 11/21/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 11/21/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 11/21/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | | 13 |
| 11/21/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 160 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.6 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 271.63 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 298.7 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.11 |
| 11/21/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 80.21 |

**EXHIBIT A**

**Page 3341 of 3449**

| 11/21/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 11/21/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | | 13 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 325.51 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.86 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 78.93 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Toll Charges | | 33040 | 26 |
| 11/21/2020 | 709 FS0039 | Owner Operator | Toll Charges | | 33040 | 26 |
| 11/21/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | | 13 |
| 11/21/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | | 422.33 |
| 11/21/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 40.11 |
| 11/21/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | | 9.84 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | | 13 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 291.27 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 24.07 |
| 11/21/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | | 29.68 |
| 11/21/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245827 Q1200 Lease | | 238.16 |
| 11/21/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | | 9.84 |
| 11/21/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | | 13 |
| 11/21/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 307.23 |
| 11/21/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | | 40.11 |
| 11/21/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | 17.5 |
| 11/21/2020 | 709 GW0043 | Owner Operator | BOBTAIL INS. | Q1109 2011 Freightliner NTL | | -35 |
| 11/21/2020 | 709 GW0043 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1109 | | 9.84 |
| 11/21/2020 | 709 GW0043 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 95 |
| 11/21/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | 90.18 |
| 11/21/2020 | 709 GW0043 | Owner Operator | PHYSICAL DAMAGE | Q1109 2011 Freightliner PD | | -180.36 |
| 11/21/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | | 9.84 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | | 13 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 45.56 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 468.31 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.39 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | | 36.1 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 30.29 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Toll Charges | Q13170 | | 26 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245831 Back tractor pay | | 235.12 |
| 11/21/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245864 Q13170 | | 352.68 |
| 11/21/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 11/21/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | | 9.84 |
| 11/21/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | | 13 |
| 11/21/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 385.79 |
| 11/21/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | | 629.63 |
| 11/21/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 100.67 |
| 11/21/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 14.98 |
| 11/21/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | | 13 |
| 11/21/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 376.96 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 359.54 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 284.33 |
| 11/21/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 43.13 |

**EXHIBIT A**

| Date | Code | Type | Category | Description | | Amount |
|---|---|---|---|---|---|---|
| 11/21/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 245832 Q13197 Lease | | 276.63 |
| 11/21/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 11/21/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | | 13 |
| 11/21/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.95 |
| 11/21/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 331.62 |
| 11/21/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 274.38 |
| 11/21/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 44.12 |
| 11/21/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | | 2.5 |
| 11/21/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | | 24.07 |
| 11/21/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | | 2.5 |
| 11/21/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | | 9.84 |
| 11/21/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | | 13 |
| 11/21/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 12.03 |
| 11/21/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 11/21/2020 | 709 JD0211 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 235.54 |
| 11/21/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | | 9.84 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | | 13 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 123.14 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.99 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.65 |
| 11/21/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | | 33.64 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 11/21/2020 | 709 JG0017 | Owner Operator | Toll Charges | | 32908 | 26 |
| 11/21/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | | 9.84 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | | 13 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 414.33 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 454.39 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.43 |
| 11/21/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | | 33.64 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 76.2 |
| 11/21/2020 | 709 JG0072 | Owner Operator | Toll Charges | | 32909 | 26 |
| 11/21/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | | 9.84 |
| 11/21/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 215 |
| 11/21/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.53 |
| 11/21/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 130.53 |
| 11/21/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 36.1 |
| 11/21/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | | 8.75 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Broker Pre Pass | DriveWyze TRK8970 | | 17.62 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | | 13 |
| 11/21/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 248.55 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 256.78 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 259.41 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.89 |
| 11/21/2020 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | | 100 |
| 11/21/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | | 33.04 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | | 9.84 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | | 13 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 147.5 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.01 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

| 11/21/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 11/21/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 11/21/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 11/21/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 11/21/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 11/21/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 245828 Balloon Payoff | 234.05 |
| 11/21/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 11/21/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.01 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.03 |
| 11/21/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 11/21/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/21/2020 | 709 KP0004 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.68 |
| 11/21/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.2 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.06 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 391.44 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.98 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 11/21/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 245800 33483 Lease 208 | 335.48 |
| 11/21/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 11/21/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 11/21/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 11/21/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 11/21/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 11/21/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 11/21/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 11/21/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 11/21/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 11/21/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 23.6 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.72 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 11/21/2020 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 11/21/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 11/21/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 11/21/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.87 |
| 11/21/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.69 |
| 11/21/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 11/21/2020 | 709 MA0092 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 336.77 |
| 11/21/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 MC0207 | Owner Operator | Broker Pre Pass | DriveWyze TRK86935 | 17.62 |
| 11/21/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 11/21/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 11/21/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 11/21/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 11/21/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 77.64 |
| 11/21/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 11/21/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/21/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 11/21/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 369 |
| 11/21/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.4 |
| 11/21/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 11/21/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/21/2020 | 709 MG0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 224.16 |
| 11/21/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.96 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.95 |
| 11/21/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 11/21/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 11/21/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 11/21/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/21/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/21/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/21/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/21/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.68 |
| 11/21/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.62 |
| 11/21/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 11/21/2020 | 709 PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 11/21/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 11/21/2020 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 245804 REPAIRS | 350 |
| 11/21/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 11/21/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 11.73 |
| 11/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.48 |
| 11/21/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.25 |
| 11/21/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 11/21/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 245858 Q1241 Truck leas | 321.84 |
| 11/21/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 11/21/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.28 |
| 11/21/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.41 |
| 11/21/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.15 |
| 11/21/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 11/21/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/21/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | -35 |
| 11/21/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 11/21/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 11/21/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/21/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.69 |
| 11/21/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 11/21/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 11/21/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.28 |
| 11/21/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | -317.1 |
| 11/21/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 11/21/2020 | 709 RL0017 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 11/21/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 11/21/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.82 |
| 11/21/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 11/21/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3345 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 11/21/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 11/21/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/21/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.69 |
| 11/21/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 11/21/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 11/21/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 11/21/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/21/2020 | 709 RL0180 | Owner Operator | Tractor Charge | 45995 - 32910 | 350.65 |
| 11/21/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 11/21/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/21/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 11/21/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 11/21/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.01 |
| 11/21/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 11/21/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 11/21/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 11/21/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.87 |
| 11/21/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 11/21/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 245778 Q1202 Balloon | 234.05 |
| 11/21/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.38 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.3 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.76 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 1 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.31 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.06 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.82 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245800 33488 Lease $335 | 335.48 |
| 11/21/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245860 Past tractor ren | 100 |
| 11/21/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 11/21/2020 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -3000 |
| 11/21/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.7 |
| 11/21/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 11/21/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 11/21/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 11/21/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/21/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.56 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.37 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.06 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.93 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.31 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.77 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.29 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 11/21/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 17.33 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 693.16 |
| 11/21/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 245860 3303Truck Lease | 133.15 |
| 11/21/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |

**EXHIBIT A**

**Page 3346 of 3449**

| 11/21/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
|---|---|---|---|---|---|
| 11/21/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 311 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.91 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 263 |
| 11/21/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 11/21/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 11/21/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 245811 Repair | 250 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 397.46 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 272.72 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 272.72 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/21/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/21/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.44 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.21 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.2 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 11/21/2020 | 709 SN0019 | Owner Operator | Truck Payment | CTMS - 245798 TRUCK RENTAL | 500 |
| 11/21/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.14 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 236 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 245 |
| 11/21/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 111.79 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.62 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.35 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.45 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.36 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 11/21/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 11/21/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 11/21/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 47.92 |
| 11/21/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 47.92 |
| 11/21/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/21/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 11/21/2020 | 709 WA0036 | Owner Operator | T Chek Fee | School Checks (Corp) | 59.17 |
| 11/21/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/21/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 11/21/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 11/21/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 11/21/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/21/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/21/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 38.05 |
| 11/21/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |

**EXHIBIT A**

**Page 3347 of 3449**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | | 100 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | | 100 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | | | 100 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | | 1 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | | 1 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | | 1 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 225.84 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 341.05 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 154.12 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 221.56 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 335.38 |
| 11/21/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | | | 53.74 |
| 11/21/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | | | 2.5 |
| 11/21/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | | | 8.75 |
| 11/21/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | | | 13 |
| 11/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 392.46 |
| 11/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 331.89 |
| 11/21/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 413.03 |
| 11/21/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | | | 72.19 |
| 11/21/2020 | 742 CA0089 | Owner Operator | Toll Charges | 33987 BATA Bay Bridge | | | 26 |
| 11/21/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | | | 143.14 |
| 11/21/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | | 8.75 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | | | 13 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 212 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 205.01 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 205 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 271 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 215 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | | 268.58 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | | 72.19 |
| 11/21/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | | 2.5 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Toll Charges | Toll Charges | 33847 | | 26 |
| 11/21/2020 | 742 DA0067 | Owner Operator | Toll Charges | Toll Charges | 33847 | | 26 |
| 11/21/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | | 9.84 |
| 11/21/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | | 13 |
| 11/21/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 456.98 |
| 11/21/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | | 8.75 |
| 11/21/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | | | 13 |
| 11/21/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 449.99 |
| 11/21/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 453.29 |
| 11/21/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | | 24.07 |
| 11/21/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | | 2.5 |
| 11/21/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | | 8.75 |
| 11/21/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | | 8.75 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | | 9.84 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | | | 13 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | | | 13 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | | | 13 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 102.61 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 137.22 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 338.53 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | | 272.16 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 9.13 |
| 11/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | | 28.08 |
| 11/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | | 28.08 |
| 11/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | | 28.08 |
| 11/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | | 2.5 |
| 11/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | | 2.5 |
| 11/21/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | | 2.5 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | | | 4 |
| 11/21/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Hardy North - Rank | | | 4 |
| 11/21/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | | 8.75 |
| 11/21/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | | | 13 |
| 11/21/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | | | 50 |
| 11/21/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | | 47.5 |
| 11/21/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | | 24.07 |
| 11/21/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | | 2.5 |

**EXHIBIT A**

**Page 3348 of 3449**

| 11/21/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 BATA Carquinez Bridge | | 26 |
| 11/21/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 11/21/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | | 9.84 |
| 11/21/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | | 13 |
| 11/21/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.07 |
| 11/21/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | | 8.75 |
| 11/21/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | | 13 |
| 11/21/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | | 60.12 |
| 11/21/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | | 2.5 |
| 11/21/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | | 6.69 |
| 11/21/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | | 9.84 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | | 13 |
| 11/21/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | | 200 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 141.36 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 155.67 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.34 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.17 |
| 11/21/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190.85 |
| 11/21/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | | 33.64 |
| 11/21/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 107.16 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Advance | EFS 254662 s/u 2 wks | | 143.99 |
| 11/21/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | | 136.2 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1.5 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | | 243.18 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | | 257.95 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Toll Charges | | 34182 | 26 |
| 11/21/2020 | 742 RF0136 | Owner Operator | Toll Charges | | 34182 | 11.7 |
| 11/21/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 11/21/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | | 13 |
| 11/21/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.22 |
| 11/21/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 274.58 |
| 11/21/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 185.76 |
| 11/21/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 36.1 |
| 11/21/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 11/21/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK35030 | | 9.84 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | | 13 |
| 11/21/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 451.58 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 345.47 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 110.48 |
| 11/21/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | | 100 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 147.03 |
| 11/21/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - Tele | | 5 |
| 11/21/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Ship Channel Bridg | | 7 |
| 11/21/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK33934 | | 17.62 |
| 11/21/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | | 13 |
| 11/21/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 60.16 |
| 11/21/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 11/21/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 11/21/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 11/21/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | | 9.84 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 245677 HVUT Form 2290 | | 110 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 245825 HVUT Form 2290 | | 110 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | | 13 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | | 13 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | | 13 |
| 11/21/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.98 |

**EXHIBIT A**

**Page 3349 of 3449**

| Date | Acct | ID | Type | Category | Description | | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.24 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 218.18 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Repair Order | CTMS - 245549 Two Repairs Seat | | 306.53 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 198.33 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 198.33 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 198.33 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Toll Charges | | 33489 | 26 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Toll Charges | | 33489 | 26 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Toll Charges | 33489 ILTOLL Dixon | | 9.18 |
| 11/21/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 245519 33489 Lease Paym | | 412.16 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | | 8.75 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | | 8.75 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Broker Pre Pass | DriveWyze TRK86900 | | 17.62 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | | 13 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | | 13 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | | 13 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | | 13 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | | 13 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | | 16.05 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | | 16.05 |
| 11/21/2020 | 781 | MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | | 0.63 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | Broker Pre Pass | DriveWyze TRK86816 | | 17.62 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | | 13 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | | 100 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 11/21/2020 | 783 | AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 11/21/2020 | 783 | CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 783 | CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | | 34.26 |
| 11/21/2020 | 783 | CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | | 100 |
| 11/21/2020 | 783 | CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 783 | CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | | 72.19 |
| 11/21/2020 | 783 | CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | | 2.5 |
| 11/21/2020 | 783 | DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | | 8.75 |
| 11/21/2020 | 783 | DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | | 13 |
| 11/21/2020 | 783 | DS0317 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 783 | DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | | 38.34 |
| 11/21/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | | 2.5 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | | 8.75 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | | 13 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 290.65 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.43 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | | 16.05 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | | 8.75 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | | 13 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 426.17 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 408.78 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | | 32.09 |
| 11/21/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | | 2.5 |
| 11/21/2020 | 783 | JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |

**EXHIBIT A**

**Page 3350 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/21/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.15 |
| 11/21/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.59 |
| 11/21/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 516.34 |
| 11/21/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 11/21/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.94 |
| 11/21/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.18 |
| 11/21/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 11/21/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 11/21/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/21/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 11/21/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.62 |
| 11/21/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 263.79 |
| 11/21/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 11/21/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/21/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 11/21/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.18 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.76 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.93 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.24 |
| 11/21/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 11/21/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | Broker Pre Pass | DriveWyze TRK35086 | 17.62 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.52 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 11/21/2020 | 783 OJ0010 | Owner Operator | Toll Charges | 35086 BATA Antioch Bridge | 26 |
| 11/21/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 11/21/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 11/21/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.87 |
| 11/21/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.31 |
| 11/21/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 11/21/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 11/21/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 11/21/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 11/21/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.25 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.64 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.23 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.37 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.83 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.55 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.95 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 11/21/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 11/21/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 11/21/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 11/21/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 11/21/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 11/21/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 11/21/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 11/21/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3351 of 3449**

| 11/21/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
|---|---|---|---|---|---|
| 11/21/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/21/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/21/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 11/21/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 11/28/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 11/28/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.73 |
| 11/28/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.04 |
| 11/28/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 11/28/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 11/28/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.05 |
| 11/28/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 11/28/2020 | 709 AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.06 |
| 11/28/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 11/28/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 11/28/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 11/28/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 11/28/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245991 truck 32781 Leas | 225.29 |
| 11/28/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.31 |
| 11/28/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.54 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.24 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.24 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.85 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.18 |
| 11/28/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 11/28/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 11/28/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.09 |
| 11/28/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 11/28/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.73 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.86 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.8 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.92 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.33 |
| 11/28/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 11/28/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.32 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.75 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.04 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 11/28/2020 | 709 CC0134 | Owner Operator | Tire Purchase | GY 0084332631 s/u 10/31/20 | 96.86 |
| 11/28/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 11/28/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 488.49 |
| 11/28/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 11/28/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 11/28/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 11/28/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |

| 11/28/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 11/28/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.68 |
| 11/28/2020 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 100 |
| 11/28/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.02 |
| 11/28/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.85 |
| 11/28/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.47 |
| 11/28/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.69 |
| 11/28/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 11/28/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 11/28/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.08 |
| 11/28/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.28 |
| 11/28/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 11/28/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.97 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.39 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.19 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.04 |
| 11/28/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245801 Q13199 Lease | 193.11 |
| 11/28/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 245957 Q13199 Lease | 193.11 |
| 11/28/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.12 |
| 11/28/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 11/28/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 11/28/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.73 |
| 11/28/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.75 |
| 11/28/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 11/28/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 11/28/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 11/28/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 463.78 |
| 11/28/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 11/28/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 DS0288 | Owner Operator | Communication Charge | Safety Tech Hardware 34266 | 13 |
| 11/28/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.94 |
| 11/28/2020 | 709 DS0288 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.96 |
| 11/28/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 11/28/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 11/28/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.89 |
| 11/28/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 11/28/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 11/28/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.23 |
| 11/28/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 11/28/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3353 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 11/28/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 11/28/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 11/28/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.42 |
| 11/28/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 11/28/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 11/28/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 11/28/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/28/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 113.61 |
| 11/28/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.12 |
| 11/28/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 11/28/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.94 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.43 |
| 11/28/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 11/28/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 11/28/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 11/28/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 11/28/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.72 |
| 11/28/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 11/28/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 11/28/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 245988 Q1200 Lease | 238.16 |
| 11/28/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 11/28/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.14 |
| 11/28/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 11/28/2020 | 709 HC0023 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 30.29 |
| 11/28/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 245992 Back tractor pay | 235.12 |
| 11/28/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 11/28/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 501.08 |
| 11/28/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.44 |
| 11/28/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 11/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 2.48 |
| 11/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 11/28/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 292.9 |
| 11/28/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/28/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |

**EXHIBIT A**

**Page 3354 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 52.71 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 52.71 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | | 52.71 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | | 71.88 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | | 71.88 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | | 2.5 |
| 11/28/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | | 2.5 |
| 11/28/2020 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | | 501.67 |
| 11/28/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | | 14.96 |
| 11/28/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | | 8.75 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | | 13 |
| 11/28/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | | 400 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 176.27 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 336.62 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | | 386.18 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/28/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | | 43.11 |
| 11/28/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 245994 Q13197 Lease | | 276.63 |
| 11/28/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | | 8.75 |
| 11/28/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | | 8.75 |
| 11/28/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | | 13 |
| 11/28/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/28/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | | 250.08 |
| 11/28/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/28/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | | 44.1 |
| 11/28/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | | 2.5 |
| 11/28/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | | 24.04 |
| 11/28/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | | 2.5 |
| 11/28/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 11/28/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | | 13 |
| 11/28/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/28/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 12.03 |
| 11/28/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 11/28/2020 | 709 JD0211 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | | 235.54 |
| 11/28/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | | 13 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 370.2 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.95 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | | 314.69 |
| 11/28/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | | 33.64 |
| 11/28/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/28/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.05 |
| 11/28/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | | 13 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 452.85 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 443.02 |
| 11/28/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | | 33.64 |
| 11/28/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/28/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 76.19 |
| 11/28/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | | 8.75 |
| 11/28/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 374.39 |
| 11/28/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 378.58 |
| 11/28/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 11/28/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | | 36.07 |
| 11/28/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | | 8.75 |
| 11/28/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | | 13 |
| 11/28/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 11/28/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 285.49 |
| 11/28/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.44 |
| 11/28/2020 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | | 100 |
| 11/28/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.02 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.17 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 11/28/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 11/28/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 11/28/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 11/28/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 245990 Balloon Payoff | 234.05 |
| 11/28/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 11/28/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.99 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 295 |
| 11/28/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 11/28/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 KP0004 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.68 |
| 11/28/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 11/28/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.47 |
| 11/28/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 11/28/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 11/28/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 11/28/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 11/28/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 11/28/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 11/28/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 11/28/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 11/28/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.34 |
| 11/28/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 11/28/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 11/28/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.54 |
| 11/28/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.04 |
| 11/28/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 11/28/2020 | 709 MA0092 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 336.77 |
| 11/28/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 11/28/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.09 |
| 11/28/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 11/28/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.54 |
| 11/28/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.02 |
| 11/28/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.24 |
| 11/28/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 11/28/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 11/28/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 11/28/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.25 |
| 11/28/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 11/28/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 11/28/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |

**EXHIBIT A**

**Page 3356 of 3449**

| 11/28/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
|---|---|---|---|---|---|---|
| 11/28/2020 | 709 | NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 11/28/2020 | 709 | NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.92 |
| 11/28/2020 | 709 | NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 11/28/2020 | 709 | NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 | NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 11/28/2020 | 709 | NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.45 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 11/28/2020 | 709 | PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.29 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 30.65 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.52 |
| 11/28/2020 | 709 | PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 11/28/2020 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 11/28/2020 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 1.27 |
| 11/28/2020 | 709 | RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.31 |
| 11/28/2020 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 11/28/2020 | 709 | RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 | RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 11/28/2020 | 709 | RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.9 |
| 11/28/2020 | 709 | RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 11/28/2020 | 709 | RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.32 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.06 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 79.26 |
| 11/28/2020 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.05 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.59 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 11/28/2020 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 11/28/2020 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 11/28/2020 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 11/28/2020 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.39 |
| 11/28/2020 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 11/28/2020 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 11/28/2020 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.6 |
| 11/28/2020 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |
| 11/28/2020 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 245934 Q1202 Balloon | 234.05 |
| 11/28/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.27 |
| 11/28/2020 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.37 |
| 11/28/2020 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 | SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 11/28/2020 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 11/28/2020 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

**EXHIBIT A**

| 11/28/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 11/28/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.54 |
| 11/28/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.14 |
| 11/28/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.69 |
| 11/28/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.5 |
| 11/28/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 11/28/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 11/28/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 11/28/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 11/28/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 11/28/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.29 |
| 11/28/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 11/28/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 11/28/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 693.16 |
| 11/28/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 393 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 155 |
| 11/28/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 397.46 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 272.68 |
| 11/28/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 11/28/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 11/28/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 11/28/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 11/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.96 |
| 11/28/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.47 |
| 11/28/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 11/28/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 11/28/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 11/28/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.72 |
| 11/28/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.99 |
| 11/28/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.7 |
| 11/28/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 11/28/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 11/28/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 11/28/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.43 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.07 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 9.45 |
| 11/28/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 11/28/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 11/28/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 245805 Q1238 Lease | 311.97 |
| 11/28/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 11/28/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 11/28/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.86 |
| 11/28/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.43 |
| 11/28/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 11/28/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.13 |
| 11/28/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 11/28/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 11/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450 |
| 11/28/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 11/28/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 11/28/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 11/28/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 11/28/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.96 |
| 11/28/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 11/28/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 11/28/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 11/28/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 11/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.58 |
| 11/28/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.93 |
| 11/28/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 11/28/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 11/28/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 11/28/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 11/28/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 554 |
| 11/28/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 11/28/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 11/28/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 11/28/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 11/28/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 11/28/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.06 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.57 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.39 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.94 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.58 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.24 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.89 |
| 11/28/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 11/28/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 11/28/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 11/28/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 11/28/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 11/28/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 11/28/2020 | 781 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 11/28/2020 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 11/28/2020 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 781 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 11/28/2020 | 781 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.02 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.17 |
| 11/28/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 11/28/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 11/28/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Broker Pre Pass | DriveWyze TRK35066 | 9.84 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 11/28/2020 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.02 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.44 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.46 |
| 11/28/2020 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 11/28/2020 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.18 |
| 11/28/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 11/28/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 11/28/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 11/28/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2020 | 783 | DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 11/28/2020 | 783 | DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.87 |
| 11/28/2020 | 783 | DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.31 |
| 11/28/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 11/28/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 11/28/2020 | 783 | GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 11/28/2020 | 783 | GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.03 |
| 11/28/2020 | 783 | GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.02 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 441.68 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.06 |
| 11/28/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Broker Pre Pass | DriveWyze TRK35061 | 17.62 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | ESCROW | Weekly Escrow | 30.58 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.93 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.21 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.39 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.53 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.06 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.66 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.14 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 11/28/2020 | 783 | JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | Communication Charge | Safety Tech Hardware 86931 | 13 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.69 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.02 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 11/28/2020 | 783 | MA0112 | Owner Operator | Toll Charges | 86931 BATA Richmond | 26 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 529.13 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.64 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.16 |
| 11/28/2020 | 783 | MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.4 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.81 |
| 11/28/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.49 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.84 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.65 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.05 |
| 11/28/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2020 | 783 OJ0010 | Owner Operator | Toll Charges | 35086 BATA Antioch Bridge | 26 |
| 11/28/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 11/28/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 11/28/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.37 |
| 11/28/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.35 |
| 11/28/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.3 |
| 11/28/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 11/28/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 11/28/2020 | 783 RC0294 | Owner Operator | Toll Charges | 86734 BATA Antioch Bridge | 26 |
| 11/28/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 11/28/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.76 |
| 11/28/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 5.3 |
| 11/28/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 11/28/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 11/28/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.59 |
| 11/28/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 11/28/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 11/28/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 11/28/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 11/28/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 11/28/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.32 |
| 11/28/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 11/28/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.09 |
| 11/28/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 12/5/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 12/5/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.35 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.47 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 370.85 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.02 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 246037 Q13148 Trac Leas | 296.09 |
| 12/5/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 246170 Q13148 Trac Leas | 296.09 |
| 12/5/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 12/5/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 12/5/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 12/5/2020 | 709 AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 AG0116 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 12/5/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 12/5/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 12/5/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 12/5/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 245936 TRUCK RENTAL | 350 |
| 12/5/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 246115 truck 32781 Leas | 225.29 |
| 12/5/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.9 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.27 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.54 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.88 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 12/5/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 12/5/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 246038 Baloon Q13147 | 357.62 |

**EXHIBIT A**

**Page 3361 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | | 44.33 |
| 12/5/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | | 8.75 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | | 13 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance | | 50 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 0.5 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 91 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 87.88 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 144.52 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 120.44 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 75.75 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | | 86.3 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | | 36.1 |
| 12/5/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 246030 Q13169 Sublease | | 352.68 |
| 12/5/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 12/5/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | | 8.75 |
| 12/5/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | | 12.5 |
| 12/5/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | | 13 |
| 12/5/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | | 13 |
| 12/5/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.75 |
| 12/5/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | | 28.75 |
| 12/5/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 12/5/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | | 2.5 |
| 12/5/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | | 8.75 |
| 12/5/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | | 13 |
| 12/5/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/5/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.24 |
| 12/5/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | | 40.11 |
| 12/5/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | | 2.5 |
| 12/5/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | | 8.75 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | | 12.5 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | | 13 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 203.94 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 206.04 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 213.46 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 234.62 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 217.09 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | | 247.49 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | | 113.5 |
| 12/5/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | | 2.5 |
| 12/5/2020 | 709 BS0078 | Owner Operator | Toll Charges | 34900 BATA Carquinez Bridge | | 26 |
| 12/5/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | | 8.75 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | | 12.5 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | | 13 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425.66 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 364.29 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 485.42 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 265.19 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 36.1 |
| 12/5/2020 | 709 CC0134 | Owner Operator | T Chek Fee | ExpressCheck Fee | | 0.56 |
| 12/5/2020 | 709 CC0134 | Owner Operator | T Chek Fee | Tractor Repair Q13168 | | 56.19 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 245961 Q13168 sub lease | | 352.68 |
| 12/5/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 246092 Q13168 sub lease | | 352.68 |
| 12/5/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | | 12.5 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | | 13 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 528.11 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 508.98 |
| 12/5/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | | 33.64 |
| 12/5/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/5/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 24.07 |
| 12/5/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |

**EXHIBIT A**

**Page 3362 of 3449**

| 12/5/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
|---|---|---|---|---|---|
| 12/5/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/5/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/5/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 555.95 |
| 12/5/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.17 |
| 12/5/2020 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 100 |
| 12/5/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 CM0224 | Owner Operator | Permits | NY13:2020 - 8968 | 1.5 |
| 12/5/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 12/5/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 12/5/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 12/5/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.93 |
| 12/5/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 12/5/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 245987 Q1247 Sub Lease | 263.91 |
| 12/5/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 246112 Q1247 Sub Lease | 263.91 |
| 12/5/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 12/5/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.46 |
| 12/5/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.63 |
| 12/5/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 12/5/2020 | 709 CV0028 | Owner Operator | T Chek Fee | Cancelled/Expired EFS CV0028 | -370.9 |
| 12/5/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 245956 Lease Truck 3348 | 335.96 |
| 12/5/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 246088 Lease Truck 3348 | 335.96 |
| 12/5/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 12/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.76 |
| 12/5/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.74 |
| 12/5/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 12/5/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 246089 Q13199 Lease | 193.11 |
| 12/5/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.42 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.6 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 364.93 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.76 |
| 12/5/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 12/5/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 92.9 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.69 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.27 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.86 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.33 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 12/5/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Toll Charges | 34328 HCTRA Ship Channel Bridg | 7 |
| 12/5/2020 | 709 DM0257 | Owner Operator | Toll Charges | 34328 HCTRA Ship Channel Bridg | 3.5 |
| 12/5/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Broker Pre Pass | 34880 PrePass Device | 12.5 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.51 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.63 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.3 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.62 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 12/5/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 12/5/2020 | 709 DS0049 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/5/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 12/5/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 12/5/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 499.05 |
| 12/5/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| 12/5/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
|---|---|---|---|---|---|
| 12/5/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 3.27 |
| 12/5/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 12/5/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.48 |
| 12/5/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.49 |
| 12/5/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.14 |
| 12/5/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 12/5/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.46 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.61 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 97 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.66 |
| 12/5/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 12/5/2020 | 709 EA0003 | Owner Operator | Tractor Charge | 16439 - 33051 | 545.75 |
| 12/5/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 12/5/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 12/5/2020 | 709 EG0062 | Owner Operator | ESCROW | Escrow Withdrawal | -5000 |
| 12/5/2020 | 709 EG0062 | Owner Operator | Express Check | T-Check Payment | 5000 |
| 12/5/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.77 |
| 12/5/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.33 |
| 12/5/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 12/5/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 12/5/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 12/5/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.47 |
| 12/5/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.91 |
| 12/5/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.95 |
| 12/5/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 12/5/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 12/5/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.44 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.68 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 261 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.38 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.85 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 12/5/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 12/5/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/5/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/5/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 12/5/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 12/5/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2020 | 709 FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.59 |
| 12/5/2020 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 266.53 |
| 12/5/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 12/5/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 12/5/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 12/5/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 406.06 |
| 12/5/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 578.73 |
| 12/5/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 12/5/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.22 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 68.33 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 12/5/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 12/5/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 246113 Q1200 Lease | 238.16 |
| 12/5/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 12/5/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 12/5/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.16 |
| 12/5/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 12/5/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 12/5/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 33.49 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.43 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.82 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.25 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 30.28 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246031 Q13170 | 352.68 |
| 12/5/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246116 Back tractor pay | 235.12 |
| 12/5/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 12/5/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 347.1 |
| 12/5/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.24 |
| 12/5/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.45 |
| 12/5/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 12/5/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | non returned prepass IA0007 | 100 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | returned prepass IA0007 | -100 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 12/5/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/5/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 107.1 |
| 12/5/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.35 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.73 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.74 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.79 |
| 12/5/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Permits1 | CUST:2020 - 33065 | 408.84 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Permits1 | ID06:2020 - 33065 | 10.3 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Permits1 | IL02:2020 - 33065 | 3.75 |
| 12/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 12/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3365 of 3449**

| 12/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.88 |
|---|---|---|---|---|---|
| 12/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.88 |
| 12/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 12/5/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 12/5/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 12/5/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 12/5/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 12/5/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 12/5/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.64 |
| 12/5/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 12/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 12/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 12/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 12/5/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 12/5/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 94.87 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.92 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 373.94 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.92 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.81 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.21 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 12/5/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 246119 Q13197 Lease | 276.63 |
| 12/5/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 12/5/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.8 |
| 12/5/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.1 |
| 12/5/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 12/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 12/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 12/5/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 12/5/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 12/5/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 12/5/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/5/2020 | 709 JD0211 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 235.5 |
| 12/5/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.97 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 358.07 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.38 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.43 |
| 12/5/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 12/5/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 12/5/2020 | 709 JG0017 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/5/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3366 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.28 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 432.81 |
| 12/5/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 12/5/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 12/5/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | 12.5 |
| 12/5/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.58 |
| 12/5/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 12/5/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 12/5/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.55 |
| 12/5/2020 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 100 |
| 12/5/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JL0280 | Owner Operator | Permits | NY13:2020 - 8970 | 1.5 |
| 12/5/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 12/5/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 12/5/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 12/5/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 12/5/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 12/5/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246114 Balloon Payoff | 234.05 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 12/5/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2020 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 334.73 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.72 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.96 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.3 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 12/5/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.64 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 102.55 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.67 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 102.55 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.67 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 102.55 |
| 12/5/2020 | 709 JS0265 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 102.54 |
| 12/5/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | 12.5 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |

| 12/5/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
|---|---|---|---|---|---|
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.01 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.01 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 260 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 88 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 293 |
| 12/5/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 12/5/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 KP0004 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 93.66 |
| 12/5/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.93 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.27 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.5 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 245956 33483 Lease 208 | 335.48 |
| 12/5/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 246088 33483 Lease 208 | 335.48 |
| 12/5/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 12/5/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 12/5/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 12/5/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 12/5/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 246171 Balloon Pay off | 200.15 |
| 12/5/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | 12.5 |
| 12/5/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 12/5/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 376.67 |
| 12/5/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 12/5/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 12/5/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.83 |
| 12/5/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.6 |
| 12/5/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 12/5/2020 | 709 MA0092 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 336.73 |
| 12/5/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 12/5/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 12/5/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 12/5/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/5/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/5/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 87.1 |
| 12/5/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.54 |
| 12/5/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 12/5/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/5/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 12/5/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.87 |
| 12/5/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.83 |
| 12/5/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 12/5/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/5/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.56 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.08 |

**EXHIBIT A**

**Page 3368 of 3449**

| 12/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.53 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 105.93 |
| 12/5/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 12/5/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 42.55 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Arrears | Credit Billing | 61.12 |
| 12/5/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 12/5/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 75 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 30 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.3 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.75 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.24 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.69 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.36 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.25 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.03 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.73 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.41 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.51 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 58.8 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.33 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 12/5/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 12/5/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 12/5/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 12/5/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 12/5/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 12/5/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.46 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.98 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.72 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.16 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.58 |
| 12/5/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 12/5/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 69.35 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Permits | NY13:2020 - 35043 | 1.5 |
| 12/5/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 12/5/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.54 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 245960 REPAIRS | 350 |
| 12/5/2020 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246091 REPAIRS | 350 |
| 12/5/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.82 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.61 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.76 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 12/5/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 246024 Q1241 Truck leas | 321.84 |
| 12/5/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 12/5/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.47 |

| 12/5/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 408.97 |
| 12/5/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.96 |
| 12/5/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 12/5/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/5/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 12/5/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 562.55 |
| 12/5/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Permits | IL02:2020 - 35037 | 3.75 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Permits1 | CUST:2020 - 33065 | -408.84 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Permits1 | ID06:2020 - 33065 | -10.3 |
| 12/5/2020 | 709 RL0017 | Owner Operator | Permits1 | IL02:2020 - 33065 | -3.75 |
| 12/5/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 12/5/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.42 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.44 |
| 12/5/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 12/5/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 12/5/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 12/5/2020 | 709 RL0062 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/5/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 12/5/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.05 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.82 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.43 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.66 |
| 12/5/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 12/5/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 12/5/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 12/5/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/5/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 12/5/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.03 |
| 12/5/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.83 |
| 12/5/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 12/5/2020 | 709 RM0026 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/5/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 12/5/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.29 |
| 12/5/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 12/5/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 246059 Q1202 Balloon | 234.05 |
| 12/5/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.03 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.75 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.08 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.48 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 12/5/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |

**EXHIBIT A**

| 12/5/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Cermak Rd. | 6.8 |
|---|---|---|---|---|---|
| 12/5/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Waukegan | 12.75 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Plaza 1 - Wycliff | 6.6 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Plaza 2 - Keller Sp | 4.72 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 NTTA Plaza 7 - Coit Rd. | 5.64 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Will Rogers Turnpike | 9.2 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 245956 33488 Lease $335 | 335.48 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246026 Past tractor ren | 100 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246088 33488 Lease $335 | 335.48 |
| 12/5/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246141 Past tractor ren | 100 |
| 12/5/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 12/5/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 143.95 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.32 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 248.31 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.12 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 24.4 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.55 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.97 |
| 12/5/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 12/5/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 12/5/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 12/5/2020 | 709 SB0103 | Owner Operator | ESCROW | Escrow Withdrawal | -250.99 |
| 12/5/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 85.15 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.06 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.5 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.01 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.65 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.37 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.04 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.09 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 12/5/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 709 SB0103 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.49 |
| 12/5/2020 | 709 SB0103 | Owner Operator | T Chek Fee | Tractor Repair 33037 | 248.5 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 693.16 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246027 3303Truck Lease | 133.15 |
| 12/5/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246141 3303Truck Lease | 133.15 |
| 12/5/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 414 |
| 12/5/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 12/5/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 12/5/2020 | 709 SM0109 | Owner Operator | T Chek Fee | ExpressCheck Fee | 15.2 |
| 12/5/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Towing 33195 | 983.94 |
| 12/5/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/5/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 12/5/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 12/5/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 12/5/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.07 |
| 12/5/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 479.72 |
| 12/5/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 12/5/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 12/5/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.08 |
| 12/5/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |

**EXHIBIT A**

**Page 3371 of 3449**

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 160 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.6 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.47 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.39 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 47.38 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.77 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.84 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 12/5/2020 | 709 | VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 12/5/2020 | 709 | WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/5/2020 | 709 | WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 12/5/2020 | 709 | WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 12/5/2020 | 709 | WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.51 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 12.76 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.53 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.92 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.18 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.4 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.23 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 5.56 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 245960 Q1238 Lease | 311.97 |
| 12/5/2020 | 709 | WH0087 | Owner Operator | Truck Payment | CTMS - 246092 Q1238 Lease | 311.97 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.5 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.89 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.7 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.97 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.02 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.01 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.2 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.46 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/5/2020 | 742 | AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 26 |
| 12/5/2020 | 742 | CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/5/2020 | 742 | CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 12/5/2020 | 742 | CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 12/5/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 476.88 |
| 12/5/2020 | 742 | CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.1 |

**EXHIBIT A**

**Page 3372 of 3449**

| 12/5/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.11 |
|---|---|---|---|---|---|
| 12/5/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 12/5/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 12/5/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 375 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 311 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 235 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 12/5/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 12/5/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 12/5/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 12/5/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 12/5/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 12/5/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 12/5/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.16 |
| 12/5/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.92 |
| 12/5/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 435.07 |
| 12/5/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 12/5/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/5/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/5/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 12/5/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 12/5/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 12/5/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 12/5/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/5/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/5/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/5/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 12/5/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 12/5/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 12/5/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.03 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 343.9 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.82 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.32 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.99 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 12/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 12/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 12/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/5/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 12/5/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 12/5/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 12/5/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 12/5/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |

| 12/5/2020 | 742 RN0054 | Owner Operator | Charge back by affiliate | CTMS - 245683 HVUT Form 2290 | 550 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.06 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.82 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.63 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.27 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 12/5/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 245671 Balloon Payoff | 335.75 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 245828 Balloon Payoff | 335.75 |
| 12/5/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 245990 Balloon Payoff | 335.75 |
| 12/5/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/5/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 12/5/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 12/5/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 100 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147 |
| 12/5/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 12/5/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/5/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - East | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - East | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - East | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - Sout | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - Sout | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - Sout | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - Tele | 5 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Ship Channel Bridg | 7 |
| 12/5/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Ship Channel Bridg | 7 |
| 12/5/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/5/2020 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 12/5/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 12/5/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 12/5/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/5/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 245992 HVUT Form 2290 | 110 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Charge back by affiliate | CTMS - 246117 HVUT Form 2290 | 110 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.2 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.81 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.47 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.99 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.49 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.36 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.14 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.61 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.51 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 12/5/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 12/5/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 742 TC0098 | Owner Operator | T Chek Fee | Cancelled/Expired EFS TC0098 | -755 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.33 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 198.32 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Tire Purchase | C34197~GOODYEAR TIRE AND RUBBE | 108.38 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 245675 33489 Lease Paym | 412.16 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 245833 33489 Lease Paym | 412.16 |
| 12/5/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 245994 33489 Lease Paym | 412.16 |
| 12/5/2020 | 781 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 12/5/2020 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 12/5/2020 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | 45.33 |
| 12/5/2020 | 781 MM0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.03 |

**EXHIBIT A**

**Page 3374 of 3449**

| Date | ID | Code | Type | Description | Detail | Amount |
|---|---|---|---|---|---|---|
| 12/5/2020 | 781 | MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/5/2020 | 781 | MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.05 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | Permits | NY13:2020 - 86816 | 1.5 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 12/5/2020 | 783 | AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 12/5/2020 | 783 | DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 12/5/2020 | 783 | DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 12/5/2020 | 783 | DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 12/5/2020 | 783 | DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.87 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD Terroris | 2.5 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 110.69 |
| 12/5/2020 | 783 | GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD Terrorism | 2.5 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 475.45 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.44 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.25 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.18 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 12/5/2020 | 783 | HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 12/5/2020 | 783 | JK0157 | Owner Operator | FUEL TAX | August 2020 Fuel/Mileage Tax | 130.56 |
| 12/5/2020 | 783 | JK0157 | Owner Operator | FUEL TAX | August 2020 Fuel/Mileage Tax | 52.56 |
| 12/5/2020 | 783 | JK0157 | Owner Operator | FUEL TAX | July 2020 Fuel/Mileage Tax | 25.03 |
| 12/5/2020 | 783 | JK0157 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | 200.61 |
| 12/5/2020 | 783 | JK0157 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | -408.76 |
| 12/5/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.51 |
| 12/5/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.54 |
| 12/5/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 346.29 |
| 12/5/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.73 |
| 12/5/2020 | 783 | JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.33 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | Communication Charge | Safety Tech Hardware 86931 | 13 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.04 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 12/5/2020 | 783 | MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.98 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 12/5/2020 | 783 | MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.41 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.46 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 12/5/2020 | 783 | MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 12/5/2020 | 783 | OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 12/5/2020 | 783 | OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 12/5/2020 | 783 | OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 3375 of 3449**

| 12/5/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.23 |
|---|---|---|---|---|---|
| 12/5/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.7 |
| 12/5/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.34 |
| 12/5/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 12/5/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 12/5/2020 | 783 OJ0010 | Owner Operator | T Chek Fee | ExpressCheck Fee | 5.83 |
| 12/5/2020 | 783 OJ0010 | Owner Operator | T Chek Fee | Tractor Repair 35086 | 583.12 |
| 12/5/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 12/5/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.2 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 146.46 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.99 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 67.72 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.66 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.17 |
| 12/5/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 12/5/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 12/5/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 12/5/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 12/5/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 12/5/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 12/5/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 34.79 |
| 12/5/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 12/5/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 12/5/2020 | 783 RD0012 | Owner Operator | T Chek Fee | Cancelled/Expired EFS RD0012 | -2500 |
| 12/5/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 12/5/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 12/5/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.93 |
| 12/5/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 12/5/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 12/5/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 12/5/2020 | 783 RS0377 | Owner Operator | Broker Pre Pass | 86923 PrePass Device | 12.5 |
| 12/5/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 12/5/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/5/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 398.85 |
| 12/5/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 314.21 |
| 12/5/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/5/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 12/5/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 12/12/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 12/12/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.98 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.08 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.12 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.2 |
| 12/12/2020 | 709 AC0061 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 400.12 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 12/12/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 246331 Q13148 Trac Leas | 296.09 |
| 12/12/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 12/12/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 AC0122 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 276.48 |
| 12/12/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 12/12/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 12/12/2020 | 709 AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 AG0116 | Owner Operator | Fuel Purchase | Fuel Purchase | 637.77 |
| 12/12/2020 | 709 AG0116 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 12/12/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 12/12/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 12/12/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 12/12/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 246273 truck 32781 Leas | 225.29 |
| 12/12/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 12/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.68 |
| 12/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.75 |
| 12/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 15 |
| 12/12/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.6 |
| 12/12/2020 | 709 AR0064 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 511.18 |
| 12/12/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 12/12/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 12/12/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.45 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.78 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.37 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.12 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 86.24 |
| 12/12/2020 | 709 AV0021 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 124.54 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 12/12/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 246144 Q13169 Sublease | 352.68 |
| 12/12/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 12/12/2020 | 709 BM0030 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 597.95 |
| 12/12/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 12/12/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/12/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 12/12/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.3 |
| 12/12/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.13 |
| 12/12/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 12/12/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 12/12/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.92 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.45 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.92 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.92 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 216 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.58 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.54 |
| 12/12/2020 | 709 BS0078 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 194.21 |
| 12/12/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 12/12/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 387.23 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.24 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 493.24 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.6 |
| 12/12/2020 | 709 CC0134 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -4.77 |
| 12/12/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 12/12/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 12/12/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.56 |
| 12/12/2020 | 709 CM0119 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 51.26 |
| 12/12/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 12/12/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 12/12/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |

**EXHIBIT A**

**Page 3377 of 3449**

| 12/12/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
|---|---|---|---|---|---|
| 12/12/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.54 |
| 12/12/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.52 |
| 12/12/2020 | 709 CM0224 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -18.04 |
| 12/12/2020 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 100 |
| 12/12/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.05 |
| 12/12/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 12/12/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.1 |
| 12/12/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.33 |
| 12/12/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 12/12/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 246269 Q1247 Sub Lease | 263.91 |
| 12/12/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 12/12/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 5 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 495 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 4.95 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.05 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.46 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.24 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.39 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.06 |
| 12/12/2020 | 709 CV0028 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 112.41 |
| 12/12/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 12/12/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 276.02 |
| 12/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.39 |
| 12/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.81 |
| 12/12/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.64 |
| 12/12/2020 | 709 DL0029 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 177.98 |
| 12/12/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 12/12/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 246248 Q13199 Lease | 193.11 |
| 12/12/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 472.15 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 63.88 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.4 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.39 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 466.12 |
| 12/12/2020 | 709 DL0107 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -1035.15 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 12/12/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 12/12/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.12 |
| 12/12/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.01 |
| 12/12/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.9 |
| 12/12/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.76 |
| 12/12/2020 | 709 DM0257 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 792.42 |
| 12/12/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 12/12/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.25 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.65 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.77 |
| 12/12/2020 | 709 DS0049 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 26.57 |
| 12/12/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3378 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2020 | 709 | DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 536 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.64 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -76.13 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.54 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.13 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.89 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 103.41 |
| 12/12/2020 | 709 | DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.19 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 309.43 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 481.01 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 140.01 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 12/12/2020 | 709 | EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.36 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.29 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.32 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 215.07 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 | EN0016 | Owner Operator | Toll Charges | 32947 NTTA Plaza 10 - Irving | 2.4 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 223.58 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 331 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.94 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.51 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 510.25 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 12/12/2020 | 709 | EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.87 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.55 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.15 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 38.15 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 12/12/2020 | 709 | FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 12/12/2020 | 709 | FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 506.48 |
| 12/12/2020 | 709 | FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |

**EXHIBIT A**

**Page 3379 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.36 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.25 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 296.17 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 12/12/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 12/12/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 246270 Q1200 Lease | 238.16 |
| 12/12/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 12/12/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 12/12/2020 | 709 GW0043 | Owner Operator | FUEL TAX | June 2020 Fuel/Mileage Tax | 0.99 |
| 12/12/2020 | 709 GW0043 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -0.99 |
| 12/12/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.8 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.83 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.68 |
| 12/12/2020 | 709 HC0023 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -7.72 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246145 Q13170 | 352.68 |
| 12/12/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246274 Back tractor pay | 235.12 |
| 12/12/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.7 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 523.39 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 483.27 |
| 12/12/2020 | 709 HG0007 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -25.34 |
| 12/12/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 12/12/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 12/12/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34012 | 13 |
| 12/12/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/12/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 431.47 |
| 12/12/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.38 |
| 12/12/2020 | 709 IA0007 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -116.4 |
| 12/12/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 12/12/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 12/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.88 |
| 12/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.86 |
| 12/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightlnr PD Ter | 2.5 |
| 12/12/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightlnr PD Ter | 2.5 |
| 12/12/2020 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 12/12/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 12/12/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 12/12/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.36 |
| 12/12/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 329.35 |
| 12/12/2020 | 709 IR0002 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -30.99 |
| 12/12/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 12/12/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 12/12/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 12/12/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/12/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 305.13 |
| 12/12/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |

| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
|---|---|---|---|---|---|---|
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.04 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.31 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.96 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.37 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.12 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 599.03 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 12/12/2020 | 709 | JC0292 | Owner Operator | Truck Payment | CTMS - 246276 Q13197 Lease | 276.63 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.91 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.75 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.17 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 12/12/2020 | 709 | JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 12/12/2020 | 709 | JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 | JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 12/12/2020 | 709 | JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 12/12/2020 | 709 | JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.48 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 219.02 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.48 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 71.14 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.01 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 422.93 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 517.68 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 549.71 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 12/12/2020 | 709 | JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 | JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 309.87 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -14.83 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 100 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 12/12/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 12/12/2020 | 709 | JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 12/12/2020 | 709 | JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 | JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |

**EXHIBIT A**

**Page 3381 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 12/12/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246272 Balloon Payoff | 234.05 |
| 12/12/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 JS0265 | Owner Operator | Communication Charge | Safety Tech Hardware Q13159 | 13 |
| 12/12/2020 | 709 JS0265 | Owner Operator | ESCROW | Escrow Withdrawal | -4000 |
| 12/12/2020 | 709 JS0265 | Owner Operator | Express Check | T-Check Payment | 4000 |
| 12/12/2020 | 709 JS0265 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 62.41 |
| 12/12/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth NTL | 38.5 |
| 12/12/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 12/12/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 12/12/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.32 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.01 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.88 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 262 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.01 |
| 12/12/2020 | 709 KP0004 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 417.3 |
| 12/12/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 12/12/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 12/12/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 12/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.84 |
| 12/12/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.2 |
| 12/12/2020 | 709 KT0055 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 313.7 |
| 12/12/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 12/12/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 12/12/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 KW0091 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 1060.87 |
| 12/12/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 12/12/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 12/12/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 12/12/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 246332 Balloon Pay off | 200.15 |
| 12/12/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 27.67 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 497.31 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 697.53 |
| 12/12/2020 | 709 LS0023 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 203.54 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 12/12/2020 | 709 LS0023 | Owner Operator | Toll Charges | 33655 BATA Bay Bridge | 26 |
| 12/12/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 12/12/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.52 |
| 12/12/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.04 |
| 12/12/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 360.81 |
| 12/12/2020 | 709 MA0092 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 108.31 |
| 12/12/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 12/12/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 12/12/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 MC0207 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 663.15 |
| 12/12/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 12/12/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 3382 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 12/12/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/12/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/12/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.19 |
| 12/12/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 12/12/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/12/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 12/12/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.1 |
| 12/12/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 410.22 |
| 12/12/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.08 |
| 12/12/2020 | 709 MG0067 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -111.8 |
| 12/12/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 12/12/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/12/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 12/12/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.24 |
| 12/12/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 84.68 |
| 12/12/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 12/12/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 12/12/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 12/12/2020 | 709 NT9564 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 164.2 |
| 12/12/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 4.95 |
| 12/12/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 12/12/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 12/12/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 12/12/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.31 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.11 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.09 |
| 12/12/2020 | 709 PM0099 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 101.67 |
| 12/12/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 12/12/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 12/12/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 12/12/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.43 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.63 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.19 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 112.28 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.87 |
| 12/12/2020 | 709 PY0003 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -4.81 |
| 12/12/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 12/12/2020 | 709 PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 12/12/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 0.02 |
| 12/12/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 12/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.16 |
| 12/12/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 83.16 |
| 12/12/2020 | 709 RB0170 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 441.47 |
| 12/12/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 12/12/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 246139 Q1241 Truck leas | 321.84 |
| 12/12/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 12/12/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.59 |
| 12/12/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 557.2 |
| 12/12/2020 | 709 RC0030 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -59.59 |
| 12/12/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 12/12/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |

**EXHIBIT A**

**Page 3383 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 12/12/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/12/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 307.04 |
| 12/12/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 558.95 |
| 12/12/2020 | 709 RL0017 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 277.96 |
| 12/12/2020 | 709 RL0017 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -61.15 |
| 12/12/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 100 |
| 12/12/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 12/12/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.94 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.95 |
| 12/12/2020 | 709 RL0062 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 348.78 |
| 12/12/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 12/12/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 12/12/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 12/12/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/12/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.85 |
| 12/12/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.83 |
| 12/12/2020 | 709 RL0180 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -8.12 |
| 12/12/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 12/12/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 12/12/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 12/12/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/12/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 12/12/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.06 |
| 12/12/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.72 |
| 12/12/2020 | 709 RM0026 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 247.56 |
| 12/12/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 12/12/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 12/12/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.09 |
| 12/12/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 12/12/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 246222 Q1202 Balloon | 234.05 |
| 12/12/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.1 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.33 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.64 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.64 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 264.13 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.45 |
| 12/12/2020 | 709 RR0123 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 345.62 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 82nd St. | 3.85 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 82nd St. | 6.8 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL 95th St. | 2.85 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL I-57/147th St (Il | 3.85 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 ILTOLL Joliet Rd. | 2.55 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 KTA Southern Terminal | 4.95 |
| 12/12/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246302 Past tractor ren | 100 |
| 12/12/2020 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 12/12/2020 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 12/12/2020 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/12/2020 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 171.64 |
| 12/12/2020 | 709 SB0009 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 278.21 |
| 12/12/2020 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 12/12/2020 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3384 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2020 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | | 103.68 |
| 12/12/2020 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | | 547.34 |
| 12/12/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | | 8.75 |
| 12/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 47.08 |
| 12/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 356.61 |
| 12/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.32 |
| 12/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.09 |
| 12/12/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219.33 |
| 12/12/2020 | 709 SB0103 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 316.84 |
| 12/12/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | | 61.34 |
| 12/12/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | | 2.5 |
| 12/12/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | | 8.75 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | | 12.5 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | | 13 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | | 13 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 400.6 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | | 438 |
| 12/12/2020 | 709 SM0109 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 268.65 |
| 12/12/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | | 33.64 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | | 76.2 |
| 12/12/2020 | 709 SM0109 | Owner Operator | T Chek Fee | Towing 33195 | | 536.06 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | | 397.46 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | | 397.46 |
| 12/12/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | | 468.6 |
| 12/12/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | | 8.75 |
| 12/12/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | | 13 |
| 12/12/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.36 |
| 12/12/2020 | 709 SN0019 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 35.57 |
| 12/12/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | | 44.12 |
| 12/12/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | | 8.75 |
| 12/12/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | | 13 |
| 12/12/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 433.13 |
| 12/12/2020 | 709 VB0015 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 93.34 |
| 12/12/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | | 38.5 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | | 90.11 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | | 13 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 8.53 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 258.24 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 236.47 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | | 191.11 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 129.31 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 39.56 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 ILTOLL Elgin Rd | | 6.8 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 ILTOLL Marengo | | 13.6 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 ILTOLL River Rd. | | 6.8 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 ILTOLL South Beloit | | 8.5 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 KTA Emporia: I-35N | | 12.4 |
| 12/12/2020 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 NTTA Kelly Blvd. | | 2.76 |
| 12/12/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | | 20 |
| 12/12/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | | 3.57 |
| 12/12/2020 | 709 WA0036 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 WA0036 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 47.92 |
| 12/12/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 47.91 |
| 12/12/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | | 47.92 |
| 12/12/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | | 8.75 |
| 12/12/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | | 13 |

| Date | Unit | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 12/12/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 12/12/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 153.4 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.8 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.38 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.16 |
| 12/12/2020 | 709 WH0087 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 147.04 |
| 12/12/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 12/12/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/12/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 12/12/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 136.96 |
| 12/12/2020 | 742 AP0047 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 168.7 |
| 12/12/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 12/12/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/12/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/12/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 12/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.53 |
| 12/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.02 |
| 12/12/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.4 |
| 12/12/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 12/12/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 12/12/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 12/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 545 |
| 12/12/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 425.01 |
| 12/12/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 12/12/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 12/12/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 12/12/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 550 |
| 12/12/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 42.37 |
| 12/12/2020 | 742 DC0117 | Owner Operator | IRS | IRS 565155984 | 552.34 |
| 12/12/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 12/12/2020 | 742 EA0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 473.66 |
| 12/12/2020 | 742 EA0039 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -18.93 |
| 12/12/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 12/12/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/12/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 357.84 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 392 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.4 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 132.14 |
| 12/12/2020 | 742 ED0041 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 95.83 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 12/12/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 12/12/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/12/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/12/2020 | 742 ED0041 | Owner Operator | Toll Charges | 32897 HCTRA Sam Houston - NE M | 7 |
| 12/12/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 12/12/2020 | 742 JB0465 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 742 JB0465 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 490.04 |
| 12/12/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 12/12/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 BATA Carquinez Bridge | 26 |
| 12/12/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 12/12/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.87 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.97 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.22 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.96 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 194.07 |
| 12/12/2020 | 742 JS0390 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 69.75 |
| 12/12/2020 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 12/12/2020 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/12/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 12/12/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 12/12/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 12/12/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 12/12/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 12/12/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 12/12/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.68 |
| 12/12/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 12/12/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/12/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/12/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 319.11 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.04 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.67 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.79 |
| 12/12/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.49 |
| 12/12/2020 | 742 PC0012 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 136.9 |
| 12/12/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 12/12/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 12/12/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 12/12/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 12/12/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 12/12/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 12/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.34 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 239.6 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 238.33 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.35 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 22.41 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.78 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.78 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.69 |
| 12/12/2020 | 742 RF0136 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 148.77 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 254.51 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 257.95 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3387 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 12/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 12/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.52 |
| 12/12/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | | 54.55 |
| 12/12/2020 | 742 RF0136 | Owner Operator | Toll Charges | | 34182 | 14.3 |
| 12/12/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | | 8.75 |
| 12/12/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | | 13 |
| 12/12/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 349.19 |
| 12/12/2020 | 742 RN0054 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 171.29 |
| 12/12/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | | 36.1 |
| 12/12/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | | 2.5 |
| 12/12/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | | 13 |
| 12/12/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 412.64 |
| 12/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 198.05 |
| 12/12/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | | 369.11 |
| 12/12/2020 | 742 RS0342 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 112.35 |
| 12/12/2020 | 742 RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | | 100 |
| 12/12/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | | 147.03 |
| 12/12/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2020 | 742 RS0342 | Owner Operator | Toll Charges | 35030 NTTA Kelly Blvd. | | 2.76 |
| 12/12/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | | 13 |
| 12/12/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | | 60.16 |
| 12/12/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | | 2.5 |
| 12/12/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | | 8.75 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | | 13 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 221.72 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 368.64 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | | 431.14 |
| 12/12/2020 | 742 TC0098 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 66.77 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | | 68.98 |
| 12/12/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | | 2.5 |
| 12/12/2020 | 742 TC0098 | Owner Operator | Tire Purchase | C34197~GOODYEAR TIRE AND RUBBE | | 108.38 |
| 12/12/2020 | 781 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | | 13 |
| 12/12/2020 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 4.67 |
| 12/12/2020 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2020 | 781 MM0054 | Owner Operator | Fuel Purchase | Fuel Purchase | | 178.49 |
| 12/12/2020 | 781 MM0054 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 102.32 |
| 12/12/2020 | 781 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 55.75 |
| 12/12/2020 | 781 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | | 16.05 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | | 13 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 310.01 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | | 100 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | | 68.18 |
| 12/12/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | | 2.5 |
| 12/12/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 783 CH0168 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | -21.18 |
| 12/12/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 12.43 |
| 12/12/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | | 8.75 |
| 12/12/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | | 13 |
| 12/12/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2020 | 783 DS0317 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | | 1058.21 |
| 12/12/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/12/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | | 38.34 |
| 12/12/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | | 2.5 |
| 12/12/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | | 8.75 |
| 12/12/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | | 8.75 |
| 12/12/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | | 13 |
| 12/12/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/12/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | | 194.17 |
| 12/12/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |

**EXHIBIT A**

**Page 3388 of 3449**

| 12/12/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
|---|---|---|---|---|---|
| 12/12/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD Terroris | 2.5 |
| 12/12/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 110.69 |
| 12/12/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD Terrorism | 2.5 |
| 12/12/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 12/12/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 12/12/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.77 |
| 12/12/2020 | 783 HP0028 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 183.67 |
| 12/12/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 12/12/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 12/12/2020 | 783 JK0157 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -107.78 |
| 12/12/2020 | 783 JK0157 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | 107.78 |
| 12/12/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 12/12/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 12/12/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.95 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.23 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.11 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.81 |
| 12/12/2020 | 783 JL0281 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 14.8 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 12/12/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 12/12/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 12/12/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 12/12/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 12/12/2020 | 783 MA0112 | Owner Operator | Communication Charge | Safety Tech Hardware 86931 | 13 |
| 12/12/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.14 |
| 12/12/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.28 |
| 12/12/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 12/12/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 12/12/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/12/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 12/12/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.19 |
| 12/12/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 527.17 |
| 12/12/2020 | 783 MK0038 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 43.06 |
| 12/12/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 12/12/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/12/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 12/12/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 12/12/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.11 |
| 12/12/2020 | 783 MK0078 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 705.48 |
| 12/12/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 12/12/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.42 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 185.2 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 12/12/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 12/12/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 12/12/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 12/12/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 3389 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.57 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.41 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.72 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.99 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.04 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | -22.82 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 12/12/2020 | 783 | RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 424.96 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 421.56 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 12/12/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.55 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.5 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.19 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 150.36 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 12/12/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1639.69 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Advance | Fuel Tax Payment Plan | 163.97 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13148 | 9.84 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.55 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 97.12 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.73 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.96 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1639.69 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 12/19/2020 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 246493 Q13148 Trac Leas | 296.09 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1089.42 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | Advance | Fuel Tax Payment Plan | 108.94 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1089.42 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | Broker Pre Pass | DriveWyze TRK35099 | 17.62 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | Fuel Purchase | Fuel Purchase | 29.36 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 | AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK32781 | 9.84 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 26.81 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 246435 truck 32781 Leas | 225.29 |
| 12/19/2020 | 709 | AR0064 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1701.09 |
| 12/19/2020 | 709 | AR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 170.11 |
| 12/19/2020 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 | AR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13147 | 9.84 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.07 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.66 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.11 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.31 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.89 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.72 |
| 12/19/2020 | 709 AR0064 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1701.09 |
| 12/19/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 12/19/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -681.6 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.32 |
| 12/19/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13169 | 9.84 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.32 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.12 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 49.59 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.54 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.3 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.11 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 88.52 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 89.18 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 106.01 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.24 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.48 |
| 12/19/2020 | 709 AV0021 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 681.6 |
| 12/19/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 12/19/2020 | 709 BM0030 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -3424.48 |
| 12/19/2020 | 709 BM0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 342.45 |
| 12/19/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 BM0030 | Owner Operator | Broker Pre Pass | DriveWyze TRK34023 | 9.84 |
| 12/19/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 12/19/2020 | 709 BM0030 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 3424.48 |
| 12/19/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 12/19/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -100.58 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.12 |
| 12/19/2020 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Broker Pre Pass | DriveWyze TRK35023 | 9.84 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 12/19/2020 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.98 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.16 |
| 12/19/2020 | 709 BR0082 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 100.58 |
| 12/19/2020 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 12/19/2020 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -988.17 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.82 |
| 12/19/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.12 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.78 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.95 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 195.53 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.6 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.37 |
| 12/19/2020 | 709 BS0078 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 988.17 |
| 12/19/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 12/19/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1168.88 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Advance | Fuel Tax Payment Plan | 116.89 |
| 12/19/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.87 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.21 |

**EXHIBIT A**

**Page 3391 of 3449**

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 12/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.51 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | | 145.19 |
| 12/19/2020 | 709 CC0134 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 1168.88 |
| 12/19/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | | 36.1 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -551.15 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Advance | Fuel Tax Payment Plan | | 110.23 |
| 12/19/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Broker Pre Pass | DriveWyze TRK32920 | | 9.84 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | | 13 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 551.36 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | | 388.53 |
| 12/19/2020 | 709 CM0119 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 551.15 |
| 12/19/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | | 33.64 |
| 12/19/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 24.07 |
| 12/19/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/19/2020 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | | 8.75 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Broker Pre Pass | DriveWyze TRK8968 | | 17.62 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | | 13 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | | 13 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | | 13 |
| 12/19/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/19/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/19/2020 | 709 CM0224 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | | 500 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 5 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 97.38 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 568.56 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | | 569.49 |
| 12/19/2020 | 709 CM0224 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | -257.11 |
| 12/19/2020 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | | 100 |
| 12/19/2020 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | | 16.05 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -133.38 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | | 26.68 |
| 12/19/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | | 8.75 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1247 | | 9.84 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | | 13 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 300.41 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 133.27 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | | 341.97 |
| 12/19/2020 | 709 CR0064 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 133.38 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | | 32.89 |
| 12/19/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 246432 Q1247 Sub Lease | | 263.91 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -976.12 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Advance | Fuel Tax Payment Plan | | 97.61 |
| 12/19/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Broker Pre Pass | DriveWyze TRK33482 | | 9.84 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | | 13 |
| 12/19/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 219 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.59 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 182.47 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 186.09 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 342.79 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | | 269.23 |
| 12/19/2020 | 709 CV0028 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 976.12 |
| 12/19/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | | 68.18 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -823.97 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Advance | Fuel Tax Payment Plan | | 82.4 |

**EXHIBIT A**

**Page 3392 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2020 | 709 DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13199 | 9.84 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.6 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.42 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.92 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.05 |
| 12/19/2020 | 709 DL0029 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 823.97 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 12/19/2020 | 709 DL0029 | Owner Operator | Truck Payment | CTMS - 246408 Q13199 Lease | 193.11 |
| 12/19/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 DL0107 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1245 | 9.84 |
| 12/19/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 12/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.33 |
| 12/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 427.84 |
| 12/19/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 554.12 |
| 12/19/2020 | 709 DL0107 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -323.35 |
| 12/19/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 12/19/2020 | 709 DM0257 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -3519.95 |
| 12/19/2020 | 709 DM0257 | Owner Operator | Advance | Fuel Tax Payment Plan | 352 |
| 12/19/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 221 |
| 12/19/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.34 |
| 12/19/2020 | 709 DM0257 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 3519.95 |
| 12/19/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 12/19/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -377.97 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.59 |
| 12/19/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.6 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.36 |
| 12/19/2020 | 709 DS0049 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 377.97 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 12/19/2020 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 12/19/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 DS0225 | Owner Operator | Broker Pre Pass | DriveWyze TRK33320 | 9.84 |
| 12/19/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 12/19/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 12/19/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.3 |
| 12/19/2020 | 709 DS0225 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -289.54 |
| 12/19/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 12/19/2020 | 709 DS0288 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1845.31 |
| 12/19/2020 | 709 DS0288 | Owner Operator | Advance | Fuel Tax Payment Plan | 184.53 |
| 12/19/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 DS0288 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1291.71 |
| 12/19/2020 | 709 DS0288 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 229.83 |
| 12/19/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 12/19/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 39.86 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -750.95 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.1 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 12/19/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.44 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.87 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.01 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 73.06 |
| 12/19/2020 | 709 DT0153 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 750.95 |
| 12/19/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 EA0003 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1511.25 |
| 12/19/2020 | 709 EA0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 151.13 |
| 12/19/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 12/19/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/19/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/19/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | | 604.4 |
| 12/19/2020 | 709 EA0003 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 1511.25 |
| 12/19/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | | 33.64 |
| 12/19/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 108.28 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -134.45 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Advance | Fuel Tax Payment Plan | | 26.89 |
| 12/19/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33828 | | 9.84 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | | 13 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 501.49 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 435.02 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.83 |
| 12/19/2020 | 709 EG0062 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 134.45 |
| 12/19/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | | 43.13 |
| 12/19/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | | 2.5 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -839.92 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Advance | Fuel Tax Payment Plan | | 83.99 |
| 12/19/2020 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | | 13 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 9.59 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 240.03 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 99.16 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.76 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 253.17 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 373.86 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 323.38 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | | 195.43 |
| 12/19/2020 | 709 EN0016 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 839.92 |
| 12/19/2020 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 28.08 |
| 12/19/2020 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -2298.86 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Advance | Fuel Tax Payment Plan | | 229.89 |
| 12/19/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | | 8.75 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | | 13 |
| 12/19/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | | 100 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 266.84 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | | 231.87 |
| 12/19/2020 | 709 EO0014 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 2298.86 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | | 80.21 |
| 12/19/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | | 2.5 |
| 12/19/2020 | 709 EO0014 | Owner Operator | Toll Charges | 33846 BATA Carquinez Bridge | | 26 |
| 12/19/2020 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | | 13 |
| 12/19/2020 | 709 FS0039 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 67.6 |
| 12/19/2020 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | | 78.93 |
| 12/19/2020 | 709 FV0001 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -751.93 |
| 12/19/2020 | 709 FV0001 | Owner Operator | Advance | Fuel Tax Payment Plan | | 75.19 |
| 12/19/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | | 13 |
| 12/19/2020 | 709 FV0001 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 751.93 |
| 12/19/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 40.11 |
| 12/19/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | | 8.75 |
| 12/19/2020 | 709 GA0051 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1200 | | 9.84 |
| 12/19/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | | 13 |
| 12/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 257.17 |
| 12/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 164.99 |
| 12/19/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | | 252.74 |
| 12/19/2020 | 709 GA0051 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 9.5 |

**EXHIBIT A**

**Page 3394 of 3449**

| 12/19/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/19/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 12/19/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 12/19/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 246433 Q1200 Lease | 238.16 |
| 12/19/2020 | 709 GS0015 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -166.11 |
| 12/19/2020 | 709 GS0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 33.22 |
| 12/19/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 GS0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1110 | 9.84 |
| 12/19/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 12/19/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.67 |
| 12/19/2020 | 709 GS0015 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 166.11 |
| 12/19/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -400.72 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 80.14 |
| 12/19/2020 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13170 | 9.84 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Communication Charge | Safety Tech Hardware Q13170 | 13 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.66 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.72 |
| 12/19/2020 | 709 HC0023 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 400.72 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 12/19/2020 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246436 Back tractor pay | 235.12 |
| 12/19/2020 | 709 HG0007 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -514.9 |
| 12/19/2020 | 709 HG0007 | Owner Operator | Advance | Fuel Tax Payment Plan | 102.98 |
| 12/19/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 HG0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34565 | 9.84 |
| 12/19/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 12/19/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.78 |
| 12/19/2020 | 709 HG0007 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 514.9 |
| 12/19/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 12/19/2020 | 709 HG0027 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -358.92 |
| 12/19/2020 | 709 HG0027 | Owner Operator | Advance | Fuel Tax Payment Plan | 71.78 |
| 12/19/2020 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 154.29 |
| 12/19/2020 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 20.45 |
| 12/19/2020 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.15 |
| 12/19/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Broker Pre Pass | DriveWyze TRK34012 | 9.84 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 12/19/2020 | 709 IA0007 | Owner Operator | ESCROW | Escrow Withdrawal | -12850 |
| 12/19/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.9 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.78 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 300.93 |
| 12/19/2020 | 709 IA0007 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -1.23 |
| 12/19/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.71 |
| 12/19/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.88 |
| 12/19/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 12/19/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 12/19/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 12/19/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.42 |
| 12/19/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.96 |
| 12/19/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 297.5 |
| 12/19/2020 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.64 |
| 12/19/2020 | 709 IR0002 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -597.25 |
| 12/19/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 12/19/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1588.57 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.86 |
| 12/19/2020 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2020 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.2 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.57 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.31 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 447.21 |
| 12/19/2020 | 709 JC0292 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1588.57 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 ILTOLL Route 80 (East) | 5.1 |
| 12/19/2020 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 246439 Q13197 Lease | 276.63 |
| 12/19/2020 | 709 JC0418 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -175.17 |
| 12/19/2020 | 709 JC0418 | Owner Operator | Advance | Fuel Tax Payment Plan | 35.03 |
| 12/19/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 12/19/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.81 |
| 12/19/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.25 |
| 12/19/2020 | 709 JC0418 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 175.17 |
| 12/19/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 12/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 12/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 12/19/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 12/19/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 JD0211 | Owner Operator | Broker Pre Pass | DriveWyze TRK34325 | 9.84 |
| 12/19/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 12/19/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 12/19/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -336.08 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Advance | Fuel Tax Payment Plan | 67.22 |
| 12/19/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Broker Pre Pass | DriveWyze TRK32908 | 9.84 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 413.89 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.17 |
| 12/19/2020 | 709 JG0017 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 336.08 |
| 12/19/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 12/19/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2680.37 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Advance | Fuel Tax Payment Plan | 268.04 |
| 12/19/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Broker Pre Pass | DriveWyze TRK32909 | 9.84 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 445.28 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 490.25 |
| 12/19/2020 | 709 JG0072 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2680.37 |
| 12/19/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 12/19/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 12/19/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 JG0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK33669 | 9.84 |
| 12/19/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 535.12 |
| 12/19/2020 | 709 JG0092 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -604.25 |
| 12/19/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 12/19/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |

**EXHIBIT A**

**Page 3396 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2020 | 709 JL0280 | Owner Operator | Broker Pre Pass | DriveWyze TRK8970 | 9.84 |
| 12/19/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 12/19/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.65 |
| 12/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.17 |
| 12/19/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.79 |
| 12/19/2020 | 709 JL0280 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 90.21 |
| 12/19/2020 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 100 |
| 12/19/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | Broker Pre Pass | DriveWyze TRK34637 | 9.84 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 33438 | 13 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.55 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.14 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.06 |
| 12/19/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 12/19/2020 | 709 JR0099 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1100.17 |
| 12/19/2020 | 709 JR0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 110.02 |
| 12/19/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 JR0099 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1203 | 9.84 |
| 12/19/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 12/19/2020 | 709 JR0099 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1100.17 |
| 12/19/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 12/19/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246434 Balloon Payoff | 234.05 |
| 12/19/2020 | 709 JS0265 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -490.46 |
| 12/19/2020 | 709 JS0265 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.09 |
| 12/19/2020 | 709 JS0265 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 392.37 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -3063.63 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Advance | Fuel Tax Payment Plan | 306.36 |
| 12/19/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 12/19/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 149 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 320 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 367 |
| 12/19/2020 | 709 KP0004 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 3063.63 |
| 12/19/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 12/19/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 12/19/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1007.59 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Advance | Fuel Tax Payment Plan | 100.76 |
| 12/19/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Broker Pre Pass | DriveWyze TRK33483 | 9.84 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.7 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 231.06 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 130.61 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.13 |
| 12/19/2020 | 709 KT0055 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1007.59 |
| 12/19/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 12/19/2020 | 709 KW0091 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -3143.26 |
| 12/19/2020 | 709 KW0091 | Owner Operator | Advance | Fuel Tax Payment Plan | 314.33 |
| 12/19/2020 | 709 KW0091 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2828.93 |
| 12/19/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 LL0160 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1111 | 9.84 |
| 12/19/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 12/19/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 12/19/2020 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 246494 Balloon Pay off | 200.15 |
| 12/19/2020 | 709 LS0023 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -942.69 |
| 12/19/2020 | 709 LS0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 94.27 |
| 12/19/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 12/19/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 598.52 |

**EXHIBIT A**

**Page 3397 of 3449**

| 12/19/2020 | 709 LS0023 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 942.69 |
|---|---|---|---|---|---|
| 12/19/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -537.64 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Advance | Fuel Tax Payment Plan | 107.53 |
| 12/19/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Broker Pre Pass | DriveWyze TRK34005 | 9.84 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 374.84 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 384.65 |
| 12/19/2020 | 709 MA0092 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 537.64 |
| 12/19/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 12/19/2020 | 709 MC0207 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1984.42 |
| 12/19/2020 | 709 MC0207 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.44 |
| 12/19/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 MC0207 | Owner Operator | Broker Pre Pass | DriveWyze TRK86935 | 17.62 |
| 12/19/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 12/19/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 MC0207 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1984.42 |
| 12/19/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 12/19/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 441.39 |
| 12/19/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.53 |
| 12/19/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/19/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 12/19/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 377.18 |
| 12/19/2020 | 709 MG0067 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -231.41 |
| 12/19/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 12/19/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 12.42 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | 8/1/20 Clm 79700-1 s/u $250/wk | 250 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2439.15 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 243.92 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 15.14 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 709 NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 12/19/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Broker Pre Pass | DriveWyze TRK21412B | 9.84 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 101.37 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.81 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.19 |
| 12/19/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 12/19/2020 | 709 NT9564 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -449.75 |
| 12/19/2020 | 709 NT9564 | Owner Operator | Advance | Fuel Tax Payment Plan | 89.95 |
| 12/19/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 12/19/2020 | 709 NT9564 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 449.75 |
| 12/19/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -405.91 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 81.18 |
| 12/19/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 12/19/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 80 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.8 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.38 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.75 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.29 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.73 |
| 12/19/2020 | 709 PM0099 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 405.91 |
| 12/19/2020 | 709 PM0099 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | -0.01 |
| 12/19/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 12/19/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -977.25 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.73 |
| 12/19/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 12/19/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.08 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 108.62 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.51 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 139.18 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.13 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.77 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 91.44 |
| 12/19/2020 | 709 PY0003 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 977.25 |
| 12/19/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 12/19/2020 | 709 PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1134.94 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.49 |
| 12/19/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1241 | 9.84 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 287.74 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.63 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 337.64 |
| 12/19/2020 | 709 RB0170 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1134.94 |
| 12/19/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |

**EXHIBIT A**

| 12/19/2020 | 709 RC0030 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -975.25 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.53 |
| 12/19/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.68 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.15 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.27 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.75 |
| 12/19/2020 | 709 RC0030 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 975.25 |
| 12/19/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 12/19/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/19/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 12/19/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/19/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.95 |
| 12/19/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 543.08 |
| 12/19/2020 | 709 RL0017 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -232.93 |
| 12/19/2020 | 709 RL0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 35037 | 31.29 |
| 12/19/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2271.37 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 227.14 |
| 12/19/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 507.61 |
| 12/19/2020 | 709 RL0062 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2271.37 |
| 12/19/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 12/19/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 12/19/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 12/19/2020 | 709 RL0180 | Owner Operator | ESCROW | Escrow Withdrawal | -17261.54 |
| 12/19/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/19/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 21.87 |
| 12/19/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 189.51 |
| 12/19/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.32 |
| 12/19/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 12/19/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 12/19/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1319.55 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.96 |
| 12/19/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Broker Pre Pass | DriveWyze TRK33664 | 9.84 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 428.11 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 327.68 |
| 12/19/2020 | 709 RM0026 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1319.55 |
| 12/19/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 12/19/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 RP0082 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1202 | 9.84 |
| 12/19/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 12/19/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.47 |
| 12/19/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 12/19/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 246382 Q1202 Balloon | 234.05 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1064.18 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Advance | Fuel Tax Payment Plan | 106.42 |
| 12/19/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Broker Pre Pass | DriveWyze TRK33488 | 9.84 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Charge back by affiliate | CTMS - 246507 HVUT Form 2290 | 110 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 316.63 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.15 |

**EXHIBIT A**

**Page 3400 of 3449**

| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.1 |
|---|---|---|---|---|---|
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 322.05 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.74 |
| 12/19/2020 | 709 RR0123 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1064.18 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 E470 PLAZA D | 18.6 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 E470 PLAZA E | 18.6 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Cimarron Turnpike Ea | 7.05 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Cimarron Turnpike Ea | 5.4 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Muskogee Turnpike So | 4.5 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 OTA Muskogee Turnpike So | 5.75 |
| 12/19/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246462 Past tractor ren | 100 |
| 12/19/2020 | 709 SB0009 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2330.17 |
| 12/19/2020 | 709 SB0009 | Owner Operator | Advance | Fuel Tax Payment Plan | 233.02 |
| 12/19/2020 | 709 SB0009 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2097.15 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -625.92 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Advance | Fuel Tax Payment Plan | 125.18 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.76 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 13.73 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 129.23 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.11 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.24 |
| 12/19/2020 | 709 SB0103 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 625.92 |
| 12/19/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246302 3303Truck Lease | 133.15 |
| 12/19/2020 | 709 SM0109 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1981.71 |
| 12/19/2020 | 709 SM0109 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.17 |
| 12/19/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 289 |
| 12/19/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.68 |
| 12/19/2020 | 709 SM0109 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1981.71 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -371.22 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Advance | Fuel Tax Payment Plan | 74.24 |
| 12/19/2020 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Broker Pre Pass | DriveWyze TRK33461 | 9.84 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 257.85 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.24 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.78 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.19 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 260.72 |
| 12/19/2020 | 709 SN0019 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 371.22 |
| 12/19/2020 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -284.89 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 56.98 |
| 12/19/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ1112 | 9.84 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 429.01 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.63 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 165 |
| 12/19/2020 | 709 VB0015 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 284.89 |
| 12/19/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1445.31 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.53 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Broker Pre Pass | DriveWyze TRK33961 | 9.84 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.6 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 228.49 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.53 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.2 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.98 |

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2020 | 709 VJ0006 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1445.31 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 12/19/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 12/19/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 12/19/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 12/19/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 46.43 |
| 12/19/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 709 WA0036 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 47.92 |
| 12/19/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/19/2020 | 709 WB0062 | Owner Operator | Broker Pre Pass | DriveWyze TRK33407 | 9.84 |
| 12/19/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 12/19/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 12/19/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -760.76 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Advance | Fuel Tax Payment Plan | 76.08 |
| 12/19/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.58 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.35 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.6 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.64 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.21 |
| 12/19/2020 | 709 WH0087 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 760.76 |
| 12/19/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1489.72 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Advance | Fuel Tax Payment Plan | 148.97 |
| 12/19/2020 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.3 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.53 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.97 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 350 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 20 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.46 |
| 12/19/2020 | 742 AP0047 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1489.72 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 12/19/2020 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 ILTOLL Route 80 (West) | 5.1 |
| 12/19/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 PTC Bedford | 48.6 |
| 12/19/2020 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 12/19/2020 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 12/19/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 471.59 |
| 12/19/2020 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 449.25 |
| 12/19/2020 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -467.76 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Advance | Fuel Tax Payment Plan | 93.55 |
| 12/19/2020 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 37.46 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 16 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | 26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171 | | 26 |
| 12/19/2020 | 742 CT0085 | Owner Operator | Toll Charges | Q13171/WFG5270 | | 26 |
| 12/19/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | | 143.14 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -1369.91 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Advance | Fuel Tax Payment Plan | | 136.99 |
| 12/19/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | | 13 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 254.01 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | | 470 |
| 12/19/2020 | 742 DA0067 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 1369.91 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | | 268.58 |
| 12/19/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | | 72.19 |
| 12/19/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | | 2.5 |
| 12/19/2020 | 742 DC0117 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -375.43 |
| 12/19/2020 | 742 DC0117 | Owner Operator | Advance | Fuel Tax Payment Plan | | 75.09 |
| 12/19/2020 | 742 DC0117 | Owner Operator | Broker Pre Pass | DriveWyze TRK34063 | | 9.84 |
| 12/19/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | | 13 |
| 12/19/2020 | 742 DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | | 600 |
| 12/19/2020 | 742 DC0117 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 375.43 |
| 12/19/2020 | 742 DC0117 | Owner Operator | IRS | IRS 565155984 | | 2287.03 |
| 12/19/2020 | 742 EA0039 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -300.6 |
| 12/19/2020 | 742 EA0039 | Owner Operator | Advance | Fuel Tax Payment Plan | | 60.12 |
| 12/19/2020 | 742 EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | | 8.75 |
| 12/19/2020 | 742 EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | | 13 |
| 12/19/2020 | 742 EA0039 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 300.6 |
| 12/19/2020 | 742 EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | | 24.07 |
| 12/19/2020 | 742 EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | | 2.5 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -1131.66 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Advance | Fuel Tax Payment Plan | | 113.17 |
| 12/19/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | | 8.75 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Broker Pre Pass | DriveWyze TRK32897 | | 9.84 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | | 13 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 163.48 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 394.52 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 116.65 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | | 172.26 |
| 12/19/2020 | 742 ED0041 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 1131.66 |
| 12/19/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | | 28.08 |
| 12/19/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | | 2.5 |
| 12/19/2020 | 742 JB0465 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -2962 |
| 12/19/2020 | 742 JB0465 | Owner Operator | Advance | Fuel Tax Payment Plan | | 296.2 |
| 12/19/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | | 8.75 |
| 12/19/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | | 13 |
| 12/19/2020 | 742 JB0465 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 2962 |
| 12/19/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | | 24.07 |
| 12/19/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | | 2.5 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -1719.87 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Advance | Fuel Tax Payment Plan | | 171.99 |
| 12/19/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 12/19/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | | 8.75 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Broker Pre Pass | DriveWyze TRK34329 | | 9.84 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | | 13 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | | 13 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | | 565.01 |
| 12/19/2020 | 742 JH0148 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | | 1719.87 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 12/19/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.07 |
| 12/19/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | | 24.07 |
| 12/19/2020 | 742 JS0390 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | | -1071.65 |
| 12/19/2020 | 742 JS0390 | Owner Operator | Advance | Fuel Tax Payment Plan | | 107.17 |
| 12/19/2020 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | | 8.75 |
| 12/19/2020 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | | 13 |
| 12/19/2020 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | | 50 |

**EXHIBIT A**

**Page 3403 of 3449**

| 12/19/2020 | 742 JSO390 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
|---|---|---|---|---|---|
| 12/19/2020 | 742 JSO390 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 742 JSO390 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.55 |
| 12/19/2020 | 742 JSO390 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.67 |
| 12/19/2020 | 742 JSO390 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.04 |
| 12/19/2020 | 742 JSO390 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1071.65 |
| 12/19/2020 | 742 JSO390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 JSO390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 12/19/2020 | 742 JSO390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/19/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 12/19/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 12/19/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 12/19/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 12/19/2020 | 742 NG0024 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -249.49 |
| 12/19/2020 | 742 NG0024 | Owner Operator | Advance | Fuel Tax Payment Plan | 49.9 |
| 12/19/2020 | 742 NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 2.11 |
| 12/19/2020 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 35.26 |
| 12/19/2020 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 12/19/2020 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1224 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.4 |
| 12/19/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Broker Pre Pass | DriveWyze TRK32969 | 9.84 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 12/19/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.59 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 8.51 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.63 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.81 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.56 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.82 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.15 |
| 12/19/2020 | 742 PC0012 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1224 |
| 12/19/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 12/19/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Kilpatrick Turnpike | 8.65 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Turner Turnpike Bi-d | 12.65 |
| 12/19/2020 | 742 PC0012 | Owner Operator | Toll Charges | 32969 OTA Will Rogers Turnpike | 18.05 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -614.66 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Advance | EFS 258188 s/u 3 wks | 250.17 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Advance | EFS 258188 s/u 3 wks | -750.52 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.93 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.39 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.3 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 137.28 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.64 |
| 12/19/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.46 |
| 12/19/2020 | 742 RF0136 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 192.01 |
| 12/19/2020 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.71 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.23 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.26 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.82 |
| 12/19/2020 | 742 RN0054 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 607.51 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 12/19/2020 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 246114 Balloon Payoff | 335.75 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 246272 Balloon Payoff | 335.75 |
| 12/19/2020 | 742 RN0054 | Owner Operator | Truck Payment | CTMS - 246434 Balloon Payoff | 335.75 |
| 12/19/2020 | 742 RS0342 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -722.57 |
| 12/19/2020 | 742 RS0342 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.51 |
| 12/19/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/19/2020 | 742 RS0342 | Owner Operator | Broker Pre Pass | DriveWyze TRK35030 | 9.84 |
| 12/19/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |

| Date | ID | | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|
| 12/19/2020 | 742 | RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 403.59 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 95.45 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.36 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 722.57 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | IRP License Deduction | LCIL:2020 - 35030 | 31.29 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Toll Charges | 35030 HCTRA Sam Houston - NE M | 7 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Toll Charges | 35030 NTTA Kelly Blvd. | 2.76 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Toll Charges | 35030 NTTA Lower Tarrant Mainl | 4.4 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Toll Charges | 35030 NTTA Plaza 10 - Irving | 2.4 |
| 12/19/2020 | 742 | RS0342 | Owner Operator | Toll Charges | 35030 NTTA Plaza 9 - Carrollto | 4.16 |
| 12/19/2020 | 742 | SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/19/2020 | 742 | SK0049 | Owner Operator | Broker Pre Pass | DriveWyze TRK33934 | 9.84 |
| 12/19/2020 | 742 | SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 12/19/2020 | 742 | SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 12/19/2020 | 742 | SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1314.61 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.46 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Broker Pre Pass | DriveWyze TRK33489 | 9.84 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.84 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.37 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 401.47 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.22 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1314.61 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Tire Purchase | C34197~GOODYEAR TIRE AND RUBBE | 108.38 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 246119 33489 Lease Paym | 412.16 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 246277 33489 Lease Paym | 412.16 |
| 12/19/2020 | 742 | TC0098 | Owner Operator | Truck Payment | CTMS - 246439 33489 Lease Paym | 412.16 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | Broker Pre Pass | DriveWyze TRK86900 | 9.84 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 80.63 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
| 12/19/2020 | 781 | MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.05 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -574.71 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | Advance | Fuel Tax Payment Plan | 114.94 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | Broker Pre Pass | DriveWyze TRK86816 | 9.84 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 574.71 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 12/19/2020 | 783 | AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Broker Pre Pass | DriveWyze TRK35066 | 17.62 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 328.92 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.69 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.85 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.5 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 | CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 35.07 |

**EXHIBIT A**

**Page 3405 of 3449**

| 12/19/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 12/19/2020 | 783 CH0168 | Owner Operator | Permits | NY13:2020 - 35066 | 1.5 |
| 12/19/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 12/19/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 12/19/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 12/19/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 783 DS0317 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2700.82 |
| 12/19/2020 | 783 DS0317 | Owner Operator | Advance | Fuel Tax Payment Plan | 270.08 |
| 12/19/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 12/19/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 DS0317 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2700.82 |
| 12/19/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 12/19/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -103.93 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.79 |
| 12/19/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 12/19/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 12/19/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.83 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.51 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.31 |
| 12/19/2020 | 783 GR0095 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 103.93 |
| 12/19/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 12/19/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD Terroris | 2.5 |
| 12/19/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 110.69 |
| 12/19/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD Terrorism | 2.5 |
| 12/19/2020 | 783 HP0028 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -262.04 |
| 12/19/2020 | 783 HP0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 52.41 |
| 12/19/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 12/19/2020 | 783 HP0028 | Owner Operator | Communication Charge | Safety Tech Hardware 86943 | 13 |
| 12/19/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 HP0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 612.3 |
| 12/19/2020 | 783 HP0028 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 262.04 |
| 12/19/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 12/19/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -652.14 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Advance | Fuel Tax Payment Plan | 130.43 |
| 12/19/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Broker Pre Pass | DriveWyze TRK35061 | 9.84 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 12/19/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.15 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.25 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 366.8 |
| 12/19/2020 | 783 JL0281 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 652.14 |
| 12/19/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 12/19/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 12/19/2020 | 783 MA0112 | Owner Operator | Communication Charge | Safety Tech Hardware 86931 | 13 |
| 12/19/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 466 |
| 12/19/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 12/19/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 12/19/2020 | 783 MK0038 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -838.28 |
| 12/19/2020 | 783 MK0038 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.83 |
| 12/19/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/19/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 12/19/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 563.92 |
| 12/19/2020 | 783 MK0038 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 838.28 |
| 12/19/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |

**EXHIBIT A**

**Page 3406 of 3449**

| 12/19/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
|---|---|---|---|---|---|
| 12/19/2020 | 783 MK0078 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2093.05 |
| 12/19/2020 | 783 MK0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 209.31 |
| 12/19/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 12/19/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 12/19/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 341.8 |
| 12/19/2020 | 783 MK0078 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2093.05 |
| 12/19/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 12/19/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -497.07 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Advance | Fuel Tax Payment Plan | 99.41 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Broker Pre Pass | DriveWyze TRK35086 | 17.62 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.08 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.68 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.68 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 497.07 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 12/19/2020 | 783 OJ0010 | Owner Operator | Toll Charges | 35086 BATA Carquinez Bridge | 26 |
| 12/19/2020 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 12/19/2020 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.3 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 181.02 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 131.79 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 162.83 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.41 |
| 12/19/2020 | 783 RC0294 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | -161.54 |
| 12/19/2020 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 12/19/2020 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -1584.44 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.44 |
| 12/19/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Communication Charge | Safety Tech Hardware 86812 | 13 |
| 12/19/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.45 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 198.18 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.09 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.63 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 253.78 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.19 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.42 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.88 |
| 12/19/2020 | 783 RD0012 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 1584.44 |
| 12/19/2020 | 783 RD0012 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 325.89 |
| 12/19/2020 | 783 RD0012 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | -0.04 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 12/19/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 12/19/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 783 RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 12/19/2020 | 783 RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 12/19/2020 | 783 RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 12/19/2020 | 783 RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/19/2020 | 783 RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 513.63 |
| 12/19/2020 | 783 RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 12/19/2020 | 783 RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 783 RS0377 | Owner Operator | Advance | Credit Fuel Tax, Set up Pmts | -2534.88 |
| 12/19/2020 | 783 RS0377 | Owner Operator | Advance | Fuel Tax Payment Plan | 253.49 |
| 12/19/2020 | 783 RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightlint NTL | 8.75 |
| 12/19/2020 | 783 RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |

**EXHIBIT A**

Page 3407 of 3449

| 12/19/2020 | 783 RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
|---|---|---|---|---|---|
| 12/19/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.04 |
| 12/19/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.33 |
| 12/19/2020 | 783 RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.95 |
| 12/19/2020 | 783 RS0377 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2534.88 |
| 12/19/2020 | 783 RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/19/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 12/19/2020 | 783 RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 12/19/2020 | 783 SM0160 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | -98.72 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Advance | Fuel Tax Payment Plan | 163.97 |
| 12/26/2020 | 709 AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 12/26/2020 | 709 AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 350.66 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.11 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.16 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.88 |
| 12/26/2020 | 709 AC0061 | Owner Operator | Truck Payment | CTMS - 244551 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 AC0122 | Owner Operator | Advance | Fuel Tax Payment Plan | 108.94 |
| 12/26/2020 | 709 AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 12/26/2020 | 709 AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.05 |
| 12/26/2020 | 709 AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 12/26/2020 | 709 AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 AG0116 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.06 |
| 12/26/2020 | 709 AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 12/26/2020 | 709 AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 12/26/2020 | 709 AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.05 |
| 12/26/2020 | 709 AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 12/26/2020 | 709 AN0007 | Owner Operator | Truck Payment | CTMS - 246620 truck 32781 Leas | 225.29 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 170.11 |
| 12/26/2020 | 709 AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.53 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 124.71 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 265.38 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.66 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.63 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.07 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 231.99 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Toll Charges | Q13147 NYSTA Ripley Toll | 12.42 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Toll Charges | Q13147 PTC Breezewood | 30.1 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 245655 RENTAL | 500 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 246332 Baloon Q13147 | 357.62 |
| 12/26/2020 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 246494 Baloon Q13147 | 357.62 |
| 12/26/2020 | 709 AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.31 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.32 |
| 12/26/2020 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.09 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.01 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.36 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.53 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.29 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.07 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 246306 Q13169 Sublease | 352.68 |
| 12/26/2020 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 246466 Q13169 Sublease | 352.68 |
| 12/26/2020 | 709 BM0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 342.45 |
| 12/26/2020 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 12/26/2020 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |

**EXHIBIT A**

**Page 3408 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2020 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 12/26/2020 | 709 BS0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.82 |
| 12/26/2020 | 709 BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 12/26/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.11 |
| 12/26/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.67 |
| 12/26/2020 | 709 BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.07 |
| 12/26/2020 | 709 BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.48 |
| 12/26/2020 | 709 BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Advance | Fuel Tax Payment Plan | 116.89 |
| 12/26/2020 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.05 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.67 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 372.01 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.07 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 246411 Q13168 sub lease | 352.68 |
| 12/26/2020 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 246585 Q13168 sub lease | 352.68 |
| 12/26/2020 | 709 CM0119 | Owner Operator | Advance | Fuel Tax Payment Plan | 110.23 |
| 12/26/2020 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 12/26/2020 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.54 |
| 12/26/2020 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 12/26/2020 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.04 |
| 12/26/2020 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 364.32 |
| 12/26/2020 | 709 CM0224 | Owner Operator | Fuel Purchase | Fuel Purchase | 546.8 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 26.68 |
| 12/26/2020 | 709 CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.85 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 365.62 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.87 |
| 12/26/2020 | 709 CR0064 | Owner Operator | Truck Payment | CTMS - 246616 Q1247 Sub Lease | 263.91 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.61 |
| 12/26/2020 | 709 CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 12/26/2020 | 709 CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.43 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 210.84 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.04 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.17 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 246407 Lease Truck 3348 | 335.96 |
| 12/26/2020 | 709 CV0028 | Owner Operator | Truck Payment | CTMS - 246580 Lease Truck 3348 | 335.96 |
| 12/26/2020 | 709 DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.79 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.11 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.92 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 430.92 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.45 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 246070 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 246220 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 246557 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 DM0257 | Owner Operator | Advance | Fuel Tax Payment Plan | 352 |
| 12/26/2020 | 709 DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 43.88 |

**EXHIBIT A**

**Page 3409 of 3449**

| 12/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 262.78 |
|---|---|---|---|---|---|
| 12/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.59 |
| 12/26/2020 | 709 DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 227.03 |
| 12/26/2020 | 709 DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.16 |
| 12/26/2020 | 709 DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.59 |
| 12/26/2020 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 393.42 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 474.93 |
| 12/26/2020 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.69 |
| 12/26/2020 | 709 DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 12/26/2020 | 709 DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 12/26/2020 | 709 DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 512.48 |
| 12/26/2020 | 709 DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.09 |
| 12/26/2020 | 709 DS0288 | Owner Operator | Advance | Fuel Tax Payment Plan | 184.53 |
| 12/26/2020 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | -35 |
| 12/26/2020 | 709 DS0288 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 212.97 |
| 12/26/2020 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 12/26/2020 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | -172.5 |
| 12/26/2020 | 709 DT0153 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.1 |
| 12/26/2020 | 709 DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 12/26/2020 | 709 DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 DT0153 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.6 |
| 12/26/2020 | 709 DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 151.13 |
| 12/26/2020 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 12/26/2020 | 709 EA0003 | Owner Operator | ESCROW | Escrow Withdrawal | -13750 |
| 12/26/2020 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.7 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.13 |
| 12/26/2020 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 12/26/2020 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 12/26/2020 | 709 EG0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 26.89 |
| 12/26/2020 | 709 EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 12/26/2020 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 564.47 |
| 12/26/2020 | 709 EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.11 |
| 12/26/2020 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Advance | Fuel Tax Payment Plan | 229.89 |
| 12/26/2020 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 12/26/2020 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 333.73 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 247 |
| 12/26/2020 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.2 |
| 12/26/2020 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 12/26/2020 | 709 FV0001 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.19 |
| 12/26/2020 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 12/26/2020 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 518.87 |
| 12/26/2020 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.09 |
| 12/26/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 12/26/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |

| 12/26/2020 | 709 GA0051 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
|---|---|---|---|---|---|
| 12/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.59 |
| 12/26/2020 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 321.76 |
| 12/26/2020 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.04 |
| 12/26/2020 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.67 |
| 12/26/2020 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 246617 Q1200 Lease | 238.16 |
| 12/26/2020 | 709 GS0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 33.22 |
| 12/26/2020 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 12/26/2020 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.4 |
| 12/26/2020 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.09 |
| 12/26/2020 | 709 HG0007 | Owner Operator | Advance | Fuel Tax Payment Plan | 102.98 |
| 12/26/2020 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 12/26/2020 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 437.52 |
| 12/26/2020 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.64 |
| 12/26/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | -35 |
| 12/26/2020 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 12/26/2020 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/26/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.7 |
| 12/26/2020 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.83 |
| 12/26/2020 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 12/26/2020 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 52.7 |
| 12/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | -210.83 |
| 12/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | -10 |
| 12/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.86 |
| 12/26/2020 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | 2.5 |
| 12/26/2020 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 12/26/2020 | 709 IA0007 | Owner Operator | Truck Payment | CTMS - 244551 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.34 |
| 12/26/2020 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 12/26/2020 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.07 |
| 12/26/2020 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 JC0418 | Owner Operator | Advance | Fuel Tax Payment Plan | 35.03 |
| 12/26/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 12/26/2020 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 295.83 |
| 12/26/2020 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 353.33 |
| 12/26/2020 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.1 |
| 12/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 12/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.04 |
| 12/26/2020 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 12/26/2020 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 12/26/2020 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 12/26/2020 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Advance | Fuel Tax Payment Plan | 67.22 |
| 12/26/2020 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 179.39 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 236.93 |
| 12/26/2020 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 12/26/2020 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 12/26/2020 | 709 JG0072 | Owner Operator | Advance | Fuel Tax Payment Plan | 268.04 |
| 12/26/2020 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 12/26/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |

| 12/26/2020 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
|---|---|---|---|---|---|
| 12/26/2020 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.59 |
| 12/26/2020 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 12/26/2020 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.19 |
| 12/26/2020 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 434.05 |
| 12/26/2020 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.07 |
| 12/26/2020 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 12/26/2020 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.25 |
| 12/26/2020 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.84 |
| 12/26/2020 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 100 |
| 12/26/2020 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.02 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 33438 | 13 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.44 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | 20.03 |
| 12/26/2020 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.02 |
| 12/26/2020 | 709 JR0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 110.02 |
| 12/26/2020 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 12/26/2020 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.14 |
| 12/26/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246314 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246459 TRUCK RENTAL | 500 |
| 12/26/2020 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246618 Balloon Payoff | 234.05 |
| 12/26/2020 | 709 JS0265 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.09 |
| 12/26/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 2.65 |
| 12/26/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.77 |
| 12/26/2020 | 709 JS0265 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 98.09 |
| 12/26/2020 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 12/26/2020 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Advance | Fuel Tax Payment Plan | 306.36 |
| 12/26/2020 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 12/26/2020 | 709 KP0004 | Owner Operator | ESCROW | Escrow Withdrawal | -2208.37 |
| 12/26/2020 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 200.07 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.6 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 90 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.01 |
| 12/26/2020 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 12/26/2020 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 KP0004 | Owner Operator | Repair Order | CTMS - 245626 Repair | 251 |
| 12/26/2020 | 709 KP0004 | Owner Operator | T Chek Fee | ExpressCheck Fee | 21.87 |
| 12/26/2020 | 709 KP0004 | Owner Operator | T Chek Fee | Tractor Repair 32914 | 2186.5 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Advance | Fuel Tax Payment Plan | 100.76 |
| 12/26/2020 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 336.05 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.17 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 45.96 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.38 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.13 |
| 12/26/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 246407 33483 Lease 208 | 335.48 |

| 12/26/2020 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 246580 33483 Lease 208 | 335.48 |
| 12/26/2020 | 709 KW0091 | Owner Operator | Advance | Fuel Tax Payment Plan | 314.33 |
| 12/26/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 12/26/2020 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 12/26/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 KW0091 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 314.33 |
| 12/26/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 12/26/2020 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 12/26/2020 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 12/26/2020 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.09 |
| 12/26/2020 | 709 LS0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 94.27 |
| 12/26/2020 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 12/26/2020 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.53 |
| 12/26/2020 | 709 MA0092 | Owner Operator | Advance | Fuel Tax Payment Plan | 107.53 |
| 12/26/2020 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 12/26/2020 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.77 |
| 12/26/2020 | 709 MC0207 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.44 |
| 12/26/2020 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 12/26/2020 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.09 |
| 12/26/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Broker Pre Pass | DriveWyze TRK34342 | 9.84 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 58.61 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.44 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 12/26/2020 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.95 |
| 12/26/2020 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |
| 12/26/2020 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 12/26/2020 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 450.68 |
| 12/26/2020 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.07 |
| 12/26/2020 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 12/26/2020 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 12/26/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.75 |
| 12/26/2020 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 150 |
| 12/26/2020 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 12/26/2020 | 709 NT9564 | Owner Operator | Advance | Fuel Tax Payment Plan | 89.95 |
| 12/26/2020 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 12/26/2020 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 81.18 |
| 12/26/2020 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 12/26/2020 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 40 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.4 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 283.46 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 250.37 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.34 |
| 12/26/2020 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3413 of 3449**

| 12/26/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
|---|---|---|---|---|---|
| 12/26/2020 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.73 |
| 12/26/2020 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 12/26/2020 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.72 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 142.18 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.31 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.57 |
| 12/26/2020 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.52 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246410 REPAIRS | 350 |
| 12/26/2020 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246583 REPAIRS | 350 |
| 12/26/2020 | 709 RB0170 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.49 |
| 12/26/2020 | 709 RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.09 |
| 12/26/2020 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 246300 Q1241 Truck leas | 87.01 |
| 12/26/2020 | 709 RC0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.53 |
| 12/26/2020 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 12/26/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.69 |
| 12/26/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 323.53 |
| 12/26/2020 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 423.03 |
| 12/26/2020 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 12/26/2020 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/26/2020 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 12/26/2020 | 709 RL0017 | Owner Operator | ESCROW | Escrow Withdrawal | -10000 |
| 12/26/2020 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 12/26/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 480.13 |
| 12/26/2020 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 37.18 |
| 12/26/2020 | 709 RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.05 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 227.14 |
| 12/26/2020 | 709 RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 444.04 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.31 |
| 12/26/2020 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 12/26/2020 | 709 RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.62 |
| 12/26/2020 | 709 RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 12/26/2020 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 12/26/2020 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.32 |
| 12/26/2020 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 12/26/2020 | 709 RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.7 |
| 12/26/2020 | 709 RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.46 |
| 12/26/2020 | 709 RM0026 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.96 |
| 12/26/2020 | 709 RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 12/26/2020 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 12/26/2020 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 361.06 |
| 12/26/2020 | 709 RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.06 |
| 12/26/2020 | 709 RM0026 | Owner Operator | Repair Order | CTMS - 243569 REPAIR | 346.37 |
| 12/26/2020 | 709 RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 12/26/2020 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.04 |
| 12/26/2020 | 709 RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.14 |

**EXHIBIT A**

| 12/26/2020 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 246553 Q1202 Balloon | 234.05 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Advance | Fuel Tax Payment Plan | 106.42 |
| 12/26/2020 | 709 RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.14 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.13 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Toll Charges | 33488 E470 PLAZA C | 17.2 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246407 33488 Lease $335 | 335.48 |
| 12/26/2020 | 709 RR0123 | Owner Operator | Truck Payment | CTMS - 246580 33488 Lease $335 | 300.3 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Advance | Fuel Tax Payment Plan | 125.18 |
| 12/26/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Broker Pre Pass | DriveWyze TRK33037 | 9.84 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 12/26/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/26/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/26/2020 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 51.59 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 166.39 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.79 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 311.38 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.18 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.31 |
| 12/26/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 12/26/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/26/2020 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 12/26/2020 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246462 3303Truck Lease | 133.15 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.17 |
| 12/26/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Broker Pre Pass | DriveWyze TRK33195 | 9.84 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.23 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 411 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 378 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 244 |
| 12/26/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 12/26/2020 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 12/26/2020 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.19 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 245627 Repair | 185 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 246229 Repair | 185 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 246394 Repair | 189 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 397.44 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/26/2020 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 56.98 |
| 12/26/2020 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.68 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 12/26/2020 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 12/26/2020 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 12/26/2020 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.86 |
| 12/26/2020 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.2 |
| 12/26/2020 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.16 |
| 12/26/2020 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.67 |
| 12/26/2020 | 709 WA0036 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 47.91 |

**EXHIBIT A**

**Page 3415 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2020 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 12/26/2020 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 12/26/2020 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 12/26/2020 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 12/26/2020 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Advance | Fuel Tax Payment Plan | 76.08 |
| 12/26/2020 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.65 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 174.77 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 246411 Q1238 Lease | 311.97 |
| 12/26/2020 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 246584 Q1238 Lease | 311.97 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Advance | Fuel Tax Payment Plan | 148.97 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 394.15 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 396.36 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 122.98 |
| 12/26/2020 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 11.9 |
| 12/26/2020 | 742 DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.13 |
| 12/26/2020 | 742 DA0067 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.99 |
| 12/26/2020 | 742 DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 12/26/2020 | 742 DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 12/26/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 470 |
| 12/26/2020 | 742 DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 500 |
| 12/26/2020 | 742 DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 12/26/2020 | 742 DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.18 |
| 12/26/2020 | 742 DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 12/26/2020 | 742 DC0117 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.09 |
| 12/26/2020 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 12/26/2020 | 742 DC0117 | Owner Operator | IRS | IRS 565155984 | 951.1 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.17 |
| 12/26/2020 | 742 ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.87 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 133.25 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.83 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.93 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 148.52 |
| 12/26/2020 | 742 ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.05 |
| 12/26/2020 | 742 ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 12/26/2020 | 742 JB0465 | Owner Operator | Advance | Fuel Tax Payment Plan | 296.2 |
| 12/26/2020 | 742 JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 12/26/2020 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 12/26/2020 | 742 JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.04 |
| 12/26/2020 | 742 JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 12/26/2020 | 742 JB0465 | Owner Operator | Toll Charges | 34804 BATA Carquinez Bridge | 26 |
| 12/26/2020 | 742 JH0148 | Owner Operator | Advance | Fuel Tax Payment Plan | 171.99 |
| 12/26/2020 | 742 JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 12/26/2020 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 12/26/2020 | 742 JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.04 |
| 12/26/2020 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 12/26/2020 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 12/26/2020 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.1 |
| 12/26/2020 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 12/26/2020 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.68 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.4 |
| 12/26/2020 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3416 of 3449**

| 12/26/2020 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 12/26/2020 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.76 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.72 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 271 |
| 12/26/2020 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.49 |
| 12/26/2020 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 12/26/2020 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.14 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Advance | EFS 258188 s/u 3 wks | 250.17 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.93 |
| 12/26/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/26/2020 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Broker Pre Pass | DriveWyze TRK34182 | 9.84 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.82 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 190.94 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.76 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 211.21 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 175.92 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 94.83 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.04 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.8 |
| 12/26/2020 | 742 RF0136 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 422.65 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 12/26/2020 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.52 |
| 12/26/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Advance fee processed Wed | 32.27 |
| 12/26/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Advance processed Wed | 3227 |
| 12/26/2020 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 7.43 |
| 12/26/2020 | 742 RF0136 | Owner Operator | T Chek Fee | Tractor Repair 34182 | 743.09 |
| 12/26/2020 | 742 RS0342 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.51 |
| 12/26/2020 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 12/26/2020 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 12/26/2020 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.1 |
| 12/26/2020 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147 |
| 12/26/2020 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 12/26/2020 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 12/26/2020 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 12/26/2020 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.14 |
| 12/26/2020 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.46 |
| 12/26/2020 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 438.15 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 259.94 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 12/26/2020 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Tire Purchase | C34197~GOODYEAR TIRE AND RUBBE | 108.38 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 PLAZA C | 17.2 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Toll Charges | 33489 E470 PLAZA D | 18.6 |
| 12/26/2020 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 246624 33489 Lease Paym | 412.16 |
| 12/26/2020 | 781 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 12/26/2020 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 12/26/2020 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 781 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.74 |
| 12/26/2020 | 781 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.02 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | Advance | Fuel Tax Payment Plan | 114.94 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |

**EXHIBIT A**

**Page 3417 of 3449**

| 12/26/2020 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.17 |
| 12/26/2020 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 12/26/2020 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 12/26/2020 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.39 |
| 12/26/2020 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 0.06 |
| 12/26/2020 | 783 DS0317 | Owner Operator | Advance | Fuel Tax Payment Plan | 270.08 |
| 12/26/2020 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 12/26/2020 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 12/26/2020 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.31 |
| 12/26/2020 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 12/26/2020 | 783 GR0095 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.79 |
| 12/26/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 12/26/2020 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 12/26/2020 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 12/26/2020 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.96 |
| 12/26/2020 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.02 |
| 12/26/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD Terroris | 2.5 |
| 12/26/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 110.68 |
| 12/26/2020 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD Terrorism | 2.5 |
| 12/26/2020 | 783 HP0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 52.41 |
| 12/26/2020 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 12/26/2020 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.06 |
| 12/26/2020 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 12/26/2020 | 783 JK0157 | Owner Operator | ESCROW | Final Balance Refund | -400 |
| 12/26/2020 | 783 JK0157 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | 400.1 |
| 12/26/2020 | 783 JL0281 | Owner Operator | Advance | Fuel Tax Payment Plan | 130.43 |
| 12/26/2020 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 12/26/2020 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 12/26/2020 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 458.6 |
| 12/26/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.44 |
| 12/26/2020 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 326.16 |
| 12/26/2020 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.14 |
| 12/26/2020 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 12/26/2020 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 12/26/2020 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 431 |
| 12/26/2020 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.02 |
| 12/26/2020 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terrois | 2.5 |
| 12/26/2020 | 783 MK0038 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.83 |
| 12/26/2020 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 12/26/2020 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 12/26/2020 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.3 |
| 12/26/2020 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.16 |
| 12/26/2020 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 12/26/2020 | 783 MK0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 209.31 |
| 12/26/2020 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 12/26/2020 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 12/26/2020 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 244.27 |
| 12/26/2020 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 255.63 |
| 12/26/2020 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.81 |
| 12/26/2020 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 12/26/2020 | 783 OJ0010 | Owner Operator | Advance | Fuel Tax Payment Plan | 99.41 |
| 12/26/2020 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 12/26/2020 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 12/26/2020 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 299.27 |
| 12/26/2020 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.28 |

**EXHIBIT A**

**Page 3418 of 3449**

| 12/26/2020 | 783 | OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.05 |
| 12/26/2020 | 783 | OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 12/26/2020 | 783 | OJ0010 | Owner Operator | Toll Charges | 35086 BATA Antioch Bridge | 26 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 392.54 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.44 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 301 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 12/26/2020 | 783 | RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.44 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.61 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 352.77 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.09 |
| 12/26/2020 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 494.08 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 12/26/2020 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | Advance | Fuel Tax Payment Plan | 253.49 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 339.61 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.67 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.09 |
| 12/26/2020 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 12/26/2020 | 783 | SM0160 | Owner Operator | *Arrears Collection W/O | Applicable Amount to Arrears | 98.72 |
| 12/26/2020 | 783 | SM0160 | Owner Operator | Broker Pay Void/Reissue | Void Check | -98.72 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | Advance | Fuel Tax Payment Plan | 163.97 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | ESCROW | Escrow Withdrawal | -446.78 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | ESCROW | Escrow Withdrawal | -249.02 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 2.47 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.42 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 279.32 |
| 1/2/2021 | 709 | AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 246.55 |
| 1/2/2021 | 709 | AC0122 | Owner Operator | Advance | Fuel Tax Payment Plan | 108.94 |
| 1/2/2021 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 1/2/2021 | 709 | AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 | AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 1/2/2021 | 709 | AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 | AG0116 | Owner Operator | Fuel Purchase | Fuel Purchase | 511.72 |
| 1/2/2021 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 1/2/2021 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 1/2/2021 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 246747 truck 32781 Leas | 225.29 |
| 1/2/2021 | 709 | AR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.32 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.34 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.22 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 120.54 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 149.48 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 28.91 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 158.41 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 38.83 |
| 1/2/2021 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 242962 Q13169 Sublease | 352.68 |
| 1/2/2021 | 709 | BM0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 342.45 |
| 1/2/2021 | 709 | BM0030 | Owner Operator | Broker Pre Pass | 34023 PrePass Device | 12.5 |
| 1/2/2021 | 709 | BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.12 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.12 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |

| 1/2/2021 | 709 | BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
|---|---|---|---|---|---|---|
| 1/2/2021 | 709 | BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.45 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.49 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.89 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.09 |
| 1/2/2021 | 709 | BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.82 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Broker Pre Pass | 34900 PrePass Device | 12.5 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.96 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.05 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.46 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 208.55 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 205.54 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.47 |
| 1/2/2021 | 709 | BS0078 | Owner Operator | Toll Charges | 34900 NTTA Kelly Blvd. | 4.16 |
| 1/2/2021 | 709 | CC0134 | Owner Operator | Advance | Fuel Tax Payment Plan | 116.89 |
| 1/2/2021 | 709 | CC0134 | Owner Operator | Broker Pre Pass | Q13168 PrePass Device | 12.5 |
| 1/2/2021 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 1/2/2021 | 709 | CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 247.18 |
| 1/2/2021 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 246252 Q13168 sub lease | 352.68 |
| 1/2/2021 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 246722 Q13168 sub lease | 352.68 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Advance | Fuel Tax Payment Plan | 110.23 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Broker Pre Pass | 32920 PrePass Device | 12.5 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 356 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 534.89 |
| 1/2/2021 | 709 | CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 1/2/2021 | 709 | CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 124 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 26.68 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.74 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 32.24 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 303 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.65 |
| 1/2/2021 | 709 | CR0064 | Owner Operator | Truck Payment | CTMS - 246744 Q1247 Sub Lease | 263.91 |
| 1/2/2021 | 709 | CV0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.48 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 82.4 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 82.4 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Broker Pre Pass | Q13199 PrePass Device | 12.5 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.77 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.51 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.82 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.98 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.04 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 246581 Q13199 Lease | 193.11 |
| 1/2/2021 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 246718 Q13199 Lease | 193.11 |
| 1/2/2021 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.68 |
| 1/2/2021 | 709 | DM0257 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 | DS0049 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.59 |
| 1/2/2021 | 709 | DS0049 | Owner Operator | Broker Pre Pass | 34880 PrePass Device | 12.5 |
| 1/2/2021 | 709 | DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 1/2/2021 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.93 |
| 1/2/2021 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 1/2/2021 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 1/2/2021 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 503.07 |
| 1/2/2021 | 709 | DS0288 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 | DT0153 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.1 |
| 1/2/2021 | 709 | DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 1/2/2021 | 709 | DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 | DT0153 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.49 |
| 1/2/2021 | 709 | DT0153 | Owner Operator | T Chek Fee | Tractor Repair 86963 | 448.89 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2021 | 709 EA0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 3.57 |
| 1/2/2021 | 709 EG0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 26.89 |
| 1/2/2021 | 709 EG0062 | Owner Operator | Broker Pre Pass | 33828 PrePass Device | 12.5 |
| 1/2/2021 | 709 EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 1/2/2021 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.57 |
| 1/2/2021 | 709 EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.29 |
| 1/2/2021 | 709 EN0016 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Advance | Fuel Tax Payment Plan | 229.89 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Broker Pre Pass | 33846 PrePass Device | 12.5 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 1/2/2021 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.07 |
| 1/2/2021 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 279.4 |
| 1/2/2021 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 0.68 |
| 1/2/2021 | 709 FV0001 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.19 |
| 1/2/2021 | 709 FV0001 | Owner Operator | Broker Pre Pass | 21521B PrePass Device | 12.5 |
| 1/2/2021 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 1/2/2021 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.99 |
| 1/2/2021 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 1/2/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 134.99 |
| 1/2/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.54 |
| 1/2/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.78 |
| 1/2/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 147.27 |
| 1/2/2021 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 246745 Q1200 Lease | 238.16 |
| 1/2/2021 | 709 GS0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 33.22 |
| 1/2/2021 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 1/2/2021 | 709 GW0043 | Owner Operator | ESCROW | Final Balance Refund | -3000 |
| 1/2/2021 | 709 GW0043 | Owner Operator | FUEL TAX | August 2020 Fuel/Mileage Tax | 258.62 |
| 1/2/2021 | 709 GW0043 | Owner Operator | FUEL TAX | July 2020 Fuel/Mileage Tax | 134.35 |
| 1/2/2021 | 709 GW0043 | Owner Operator | FUEL TAX | June 2020 Fuel/Mileage Tax | 201.04 |
| 1/2/2021 | 709 GW0043 | Owner Operator | FUEL TAX | October 2020 Fuel/Mileage Tax | 259.67 |
| 1/2/2021 | 709 GW0043 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | 127.26 |
| 1/2/2021 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 243100 Q1109 Lease | 302.85 |
| 1/2/2021 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 243268 Q1109 Lease | 302.85 |
| 1/2/2021 | 709 GW0043 | Owner Operator | Truck Payment | CTMS - 243431 Q1109 Lease | 302.85 |
| 1/2/2021 | 709 HC0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Advance | Fuel Tax Payment Plan | 102.98 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.07 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 530.01 |
| 1/2/2021 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 320.96 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Advance | Fuel Tax Payment Plan | 71.78 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Advance | Fuel Tax Payment Plan | 71.78 |
| 1/2/2021 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/2/2021 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 34012 2009 Freightliner NTL | 8.75 |
| 1/2/2021 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 34012 2009 Freightliner NTL | 8.75 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Broker Pre Pass | 33418 PrePass Device | 12.5 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Broker Pre Pass | DriveWyze TRK33418 | 9.84 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Broker Pre Pass | returned prepass HG0027 | 100 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 549.01 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 170.13 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.36 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 160.76 |
| 1/2/2021 | 709 HG0027 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 358.92 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Conditonal Credit/Loan | -6128.86 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 281.78 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 302.23 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00001 - Loan Repayment | 298.3 |
| 1/2/2021 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 56.13 |
| 1/2/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD | 23.96 |
| 1/2/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD | 23.96 |
| 1/2/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD Ter | 2.5 |
| 1/2/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD Ter | 2.5 |
| 1/2/2021 | 709 IA0007 | Owner Operator | Broker Pre Pass | 33065 PrePass Device | 12.5 |
| 1/2/2021 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 1/2/2021 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/2/2021 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.38 |
| 1/2/2021 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 701.62 |
| 1/2/2021 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 1/2/2021 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 1/2/2021 | 709 IR0002 | Owner Operator | Broker Pre Pass | 32901 PrePass Device | 12.5 |
| 1/2/2021 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 1/2/2021 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 349.34 |
| 1/2/2021 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.96 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.86 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.86 |
| 1/2/2021 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Broker Pre Pass | Q13197 PrePass Device | 12.5 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 1/2/2021 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/2/2021 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.32 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.09 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 367.93 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 470.65 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.75 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.4 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.11 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Chelyan | 11.74 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Toll Charges | Q13197 WVPEDTA Pax | 11.74 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 246623 Q13197 Lease | 276.63 |
| 1/2/2021 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 246750 Q13197 Lease | 276.63 |
| 1/2/2021 | 709 JC0418 | Owner Operator | Advance | Fuel Tax Payment Plan | 35.03 |
| 1/2/2021 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 1/2/2021 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/2/2021 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 224.3 |
| 1/2/2021 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.58 |
| 1/2/2021 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Advance | Fuel Tax Payment Plan | 67.22 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Broker Pre Pass | 32908 PrePass Device | 12.5 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 368.56 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 116.06 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 188.1 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.56 |
| 1/2/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 140.82 |

**EXHIBIT A**

**Page 3422 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/2021 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | | 33.64 |
| 1/2/2021 | 709 JG0072 | Owner Operator | Advance | Fuel Tax Payment Plan | | 268.04 |
| 1/2/2021 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | | 13 |
| 1/2/2021 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | | 300 |
| 1/2/2021 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 3 |
| 1/2/2021 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 174.65 |
| 1/2/2021 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | | 425.21 |
| 1/2/2021 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | | 33.64 |
| 1/2/2021 | 709 JG0092 | Owner Operator | Broker Pre Pass | 33669 PrePass Device | | 12.5 |
| 1/2/2021 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | | 556.09 |
| 1/2/2021 | 709 JL0280 | Owner Operator | Broker Pre Pass | 8970 PrePass Device | | 12.5 |
| 1/2/2021 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | | 13 |
| 1/2/2021 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/2/2021 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 288.2 |
| 1/2/2021 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 293.57 |
| 1/2/2021 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.13 |
| 1/2/2021 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | | 100 |
| 1/2/2021 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 33438 | | 13 |
| 1/2/2021 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | | 13 |
| 1/2/2021 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/2/2021 | 709 JQ0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/2/2021 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 166.97 |
| 1/2/2021 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | | 129.04 |
| 1/2/2021 | 709 JR0099 | Owner Operator | Advance | Fuel Tax Payment Plan | | 110.02 |
| 1/2/2021 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | | 13 |
| 1/2/2021 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246660 TRUCK RENTAL | | 500 |
| 1/2/2021 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246746 Balloon Payoff | | 234.05 |
| 1/2/2021 | 709 JS0265 | Owner Operator | Advance | Fuel Tax Payment Plan | | 98.09 |
| 1/2/2021 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | | 6.1 |
| 1/2/2021 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | | 8.75 |
| 1/2/2021 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | | 241.88 |
| 1/2/2021 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | | 47.5 |
| 1/2/2021 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | | 38.5 |
| 1/2/2021 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | | 41.3 |
| 1/2/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 246170 Q13159 Lease | | 331.5 |
| 1/2/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 246331 Q13159 Lease | | 221.4 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Advance | Fuel Tax Payment Plan | | 306.36 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Broker Pre Pass | 32914 PrePass Device | | 12.5 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | | 13 |
| 1/2/2021 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | | 187.84 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | | 100 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 1 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 190 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 125.05 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | | 210.02 |
| 1/2/2021 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | | 33.64 |
| 1/2/2021 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | | 256.78 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Advance | Fuel Tax Payment Plan | | 100.76 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | | 13 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 294.28 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 296.88 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 275.82 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 490.81 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | | 119.98 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Toll Charges | 33483 BATA Carquinez Bridge | | 26 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 246247 33483 Lease 208 | | 335.48 |
| 1/2/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 246718 33483 Lease 208 | | 335.48 |
| 1/2/2021 | 709 KW0091 | Owner Operator | Advance | Fuel Tax Payment Plan | | 314.33 |
| 1/2/2021 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | | 13 |
| 1/2/2021 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | | 50 |
| 1/2/2021 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | | 13 |
| 1/2/2021 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 246669 Balloon Pay off | | 200.15 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Advance | Fuel Tax Payment Plan | | 94.27 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Broker Pre Pass | 33655 PrePass Device | | 12.5 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | | 13 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | | 200 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | | 2 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 346.27 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 37.81 |
| 1/2/2021 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | | 521.43 |
| 1/2/2021 | 709 MA0092 | Owner Operator | Advance | Fuel Tax Payment Plan | | 107.53 |

**EXHIBIT A**

Page 3423 of 3449

| 1/2/2021 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 1/2/2021 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 390.02 |
| 1/2/2021 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 303.3 |
| 1/2/2021 | 709 MC0207 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.44 |
| 1/2/2021 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 1/2/2021 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.45 |
| 1/2/2021 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 1/2/2021 | 709 MD0122 | Owner Operator | ESCROW | Escrow Withdrawal | -1600 |
| 1/2/2021 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/2/2021 | 709 MD0122 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/2/2021 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.81 |
| 1/2/2021 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 65.79 |
| 1/2/2021 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
| 1/2/2021 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 386.93 |
| 1/2/2021 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.81 |
| 1/2/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 1.44 |
| 1/2/2021 | 709 NB0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.98 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 60 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.6 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 128.45 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.29 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.63 |
| 1/2/2021 | 709 NG0005 | Owner Operator | Truck Payment | CTMS - 246728 tractor rental | 200 |
| 1/2/2021 | 709 NT9564 | Owner Operator | Advance | Fuel Tax Payment Plan | 89.95 |
| 1/2/2021 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 81.18 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 1/2/2021 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.23 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 102.56 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.97 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 206.45 |
| 1/2/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.88 |
| 1/2/2021 | 709 PY0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.1 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.49 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.84 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 312.89 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 369.26 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.6 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Fuel Purchase | Fuel Purchase | 167.07 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 243222 Q1241 Truck leas | 321.84 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 246300 Q1241 Truck leas | 234.83 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 246460 Q1241 Truck leas | 321.84 |
| 1/2/2021 | 709 RB0170 | Owner Operator | Truck Payment | CTMS - 246654 Q1241 Truck leas | 321.84 |
| 1/2/2021 | 709 RC0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.53 |
| 1/2/2021 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 1/2/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 492.38 |
| 1/2/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 348.1 |
| 1/2/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 335.96 |
| 1/2/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.6 |
| 1/2/2021 | 709 RL0017 | Owner Operator | Broker Pre Pass | 35037 PrePass Device | 12.5 |
| 1/2/2021 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 1/2/2021 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |
| 1/2/2021 | 709 RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 456.35 |
| 1/2/2021 | 709 RL0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 227.14 |
| 1/2/2021 | 709 RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 1/2/2021 | 709 RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 1/2/2021 | 709 RL0180 | Owner Operator | Broker Pre Pass | 32910 PrePass Device | 12.5 |
| 1/2/2021 | 709 RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 1/2/2021 | 709 RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/2/2021 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.7 |
| 1/2/2021 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.14 |
| 1/2/2021 | 709 RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 123.85 |

**EXHIBIT A**

**Page 3424 of 3449**

| 1/2/2021 | 709 RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
|---|---|---|---|---|---|
| 1/2/2021 | 709 RM0026 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.96 |
| 1/2/2021 | 709 RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 1/2/2021 | 709 RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 389.09 |
| 1/2/2021 | 709 RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 1/2/2021 | 709 RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.97 |
| 1/2/2021 | 709 RP0082 | Owner Operator | Truck Payment | CTMS - 246691 Q1202 Balloon | 234.05 |
| 1/2/2021 | 709 RR0123 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Advance | Fuel Tax Payment Plan | 233.02 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Advance | Fuel Tax Payment Plan | 233.02 |
| 1/2/2021 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/2/2021 | 709 SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Broker Pre Pass | 33236 PrePass Device | 12.5 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Broker Pre Pass | DriveWyze TRK33236 | 9.84 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 1/2/2021 | 709 SB0009 | Owner Operator | ESCROW | Escrow Withdrawal | -502.1 |
| 1/2/2021 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/2/2021 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/2/2021 | 709 SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.75 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 280.81 |
| 1/2/2021 | 709 SB0009 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 233.02 |
| 1/2/2021 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 1/2/2021 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 1/2/2021 | 709 SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 1/2/2021 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.65 |
| 1/2/2021 | 709 SB0009 | Owner Operator | T Chek Fee | ExpressCheck Fee | 4.97 |
| 1/2/2021 | 709 SB0009 | Owner Operator | T Chek Fee | Trailer Repair TT466 | 497.13 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 1/2/2021 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Advance | Fuel Tax Payment Plan | 125.18 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Broker Pre Pass | 33037 PrePass Device | 12.5 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 1/2/2021 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.2 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.91 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.99 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 30.37 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.79 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.86 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 19.62 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246657 3303Truck Lease | 133.15 |
| 1/2/2021 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246775 3303Truck Lease | 133.15 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.17 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Broker Pre Pass | 33195 PrePass Device | 12.5 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 410 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 349 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 324 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 278 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | -278 |
| 1/2/2021 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 245627 Repair | 250 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 245943 Repair | 250 |
| 1/2/2021 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/2/2021 | 709 SN0019 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 709 VB0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 56.98 |
| 1/2/2021 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 1/2/2021 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.47 |
| 1/2/2021 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 128 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.08 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.53 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.53 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2021 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.79 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.98 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.68 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 192.17 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.37 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.45 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 152.57 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 80.32 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 156.57 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 163.18 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 1/2/2021 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 99.92 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.94 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.65 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 118.63 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 119.57 |
| 1/2/2021 | 709 WA0036 | Owner Operator | IRP License Deduction | LCIL:2020 - 35136 | 100 |
| 1/2/2021 | 709 WA0036 | Owner Operator | Permits | IL02:2020 - 35136 | 3.75 |
| 1/2/2021 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Advance | Fuel Tax Payment Plan | 76.08 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Broker Pre Pass | Q1239 PrePass Device | 12.5 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 250 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 146 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 246251 Q1238 Lease | 311.97 |
| 1/2/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 246722 Q1238 Lease | 311.97 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Advance | Fuel Tax Payment Plan | 148.97 |
| 1/2/2021 | 742 AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Broker Pre Pass | 32604 PrePass Device | 12.5 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.94 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.28 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Fuel Purchase | Fuel Purchase | 469.42 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 1/2/2021 | 742 AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Toll Charges | 32604 BATA Carquinez Bridge | 14.1 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Toll Charges | 32604 ILTOLL Route 80 (East) | 5.1 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Turner Turnpike West | 18.05 |
| 1/2/2021 | 742 AP0047 | Owner Operator | Toll Charges | 32604 OTA Will Rogers Turnpike | 18.05 |
| 1/2/2021 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 0.68 |
| 1/2/2021 | 742 CT0085 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 742 DA0067 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 742 DC0117 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.09 |
| 1/2/2021 | 742 DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 1/2/2021 | 742 DC0117 | Owner Operator | IRS | IRS 565155984 | 637.45 |
| 1/2/2021 | 742 EA0039 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 742 ED0041 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.17 |
| 1/2/2021 | 742 ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 1/2/2021 | 742 JB0465 | Owner Operator | Advance | Fuel Tax Payment Plan | 296.2 |
| 1/2/2021 | 742 JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 1/2/2021 | 742 JH0148 | Owner Operator | Advance | Fuel Tax Payment Plan | 171.99 |
| 1/2/2021 | 742 JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 1/2/2021 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 278.25 |
| 1/2/2021 | 742 JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 354 |
| 1/2/2021 | 742 JS0390 | Owner Operator | Advance | Fuel Tax Payment Plan | 107.17 |
| 1/2/2021 | 742 JS0390 | Owner Operator | Advance | Fuel Tax Payment Plan | 107.17 |
| 1/2/2021 | 742 JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/2/2021 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |

**EXHIBIT A**

**Page 3426 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2021 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 1/2/2021 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.95 |
| 1/2/2021 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.42 |
| 1/2/2021 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/2/2021 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.14 |
| 1/2/2021 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/2/2021 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 1/2/2021 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 742 MH0117 | Owner Operator | Toll Charges | 34932 ILTOLL 83rd St. | 6.8 |
| 1/2/2021 | 742 MH0117 | Owner Operator | Toll Charges | 34932 ILTOLL I-57/147th St (Il | 6.8 |
| 1/2/2021 | 742 NG0024 | Owner Operator | Advance | Fuel Tax Payment Plan | 0.68 |
| 1/2/2021 | 742 PC0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 2.28 |
| 1/2/2021 | 742 RF0136 | Owner Operator | Advance | EFS 258188 s/u 3 wks | 0.68 |
| 1/2/2021 | 742 RF0136 | Owner Operator | T Chek Fee | Advance 34182 | 3227 |
| 1/2/2021 | 742 RF0136 | Owner Operator | T Chek Fee | ExpressCheck Fee | 32.27 |
| 1/2/2021 | 742 RF0136 | Owner Operator | T Chek Fee | Rvrs Dup EFS 258575 | -3227 |
| 1/2/2021 | 742 RF0136 | Owner Operator | T Chek Fee | Rvrs Dup EFS 258575 Fee | -32.27 |
| 1/2/2021 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 0.68 |
| 1/2/2021 | 742 RS0342 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.51 |
| 1/2/2021 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 1/2/2021 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.72 |
| 1/2/2021 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 457.83 |
| 1/2/2021 | 742 SK0049 | Owner Operator | Broker Pre Pass | 33934 PrePass Device | 12.5 |
| 1/2/2021 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.46 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.51 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.43 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 477.56 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Tire Purchase | C34197~GOODYEAR TIRE AND RUBBE | 108.37 |
| 1/2/2021 | 742 TC0098 | Owner Operator | Truck Payment | CTMS - 246751 33489 Lease Paym | 412.16 |
| 1/2/2021 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 1/2/2021 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 AJ0066 | Owner Operator | Advance | Fuel Tax Payment Plan | 114.94 |
| 1/2/2021 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 1/2/2021 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 100 |
| 1/2/2021 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 1/2/2021 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 1/2/2021 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 331.04 |
| 1/2/2021 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.82 |
| 1/2/2021 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 1/2/2021 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 100 |
| 1/2/2021 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.44 |
| 1/2/2021 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.18 |
| 1/2/2021 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 1/2/2021 | 783 DS0317 | Owner Operator | Advance | Fuel Tax Payment Plan | 270.08 |
| 1/2/2021 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 1/2/2021 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 GR0095 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.79 |
| 1/2/2021 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 1/2/2021 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.89 |
| 1/2/2021 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 305.91 |
| 1/2/2021 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 150.74 |
| 1/2/2021 | 783 HP0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 52.41 |
| 1/2/2021 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 JL0281 | Owner Operator | Advance | Fuel Tax Payment Plan | 130.43 |
| 1/2/2021 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 1/2/2021 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 600.68 |
| 1/2/2021 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 338.7 |
| 1/2/2021 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 305 |
| 1/2/2021 | 783 MK0038 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.83 |
| 1/2/2021 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 1/2/2021 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 489.85 |

**EXHIBIT A**

**Page 3427 of 3449**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/2021 | 783 | MK0038 | Owner Operator | Fuel Purchase | Fuel Purchase | 465.67 |
| 1/2/2021 | 783 | MK0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 209.31 |
| 1/2/2021 | 783 | MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 1/2/2021 | 783 | MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 | MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.26 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | Advance | Fuel Tax Payment Plan | 99.41 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.16 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.65 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.65 |
| 1/2/2021 | 783 | OJ0010 | Owner Operator | Toll Charges | 35086 BATA Antioch Bridge | 26 |
| 1/2/2021 | 783 | RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 1/2/2021 | 783 | RC0294 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/2/2021 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 229.05 |
| 1/2/2021 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.96 |
| 1/2/2021 | 783 | RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.25 |
| 1/2/2021 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 1/2/2021 | 783 | RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 485.41 |
| 1/2/2021 | 783 | RS0377 | Owner Operator | Advance | Fuel Tax Payment Plan | 253.49 |
| 1/2/2021 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 1/2/2021 | 783 | RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/2/2021 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 221.7 |
| 1/2/2021 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.2 |
| 1/2/2021 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.03 |
| 1/9/2021 | 97 | JC0418 | Owner Operator | Permits | IL02:2021 - 35167 | 3.75 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Advance | Fuel Tax Payment Plan | 163.97 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | BOBTAIL INS. | Q13148 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Broker Pre Pass | Q13148 PrePass Device | 12.5 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Communication Charge | Safety Tech Hardware Q13148 | 13 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.5 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 464.51 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Fuel Purchase | Fuel Purchase | 285.62 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | PHYSICAL DAMAGE | Q13148 2013 Freightliner PD | 36.9 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | T Chek Fee | Tractor Repair Q13148 | 163.04 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 246668 Q13148 Trac Leas | 296.09 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 246803 Q13148 Trac Leas | 296.09 |
| 1/9/2021 | 709 | AC0061 | Owner Operator | Truck Payment | CTMS - 246934 Q13148 Trac Leas | 296.09 |
| 1/9/2021 | 709 | AC0122 | Owner Operator | Advance | Fuel Tax Payment Plan | 108.94 |
| 1/9/2021 | 709 | AC0122 | Owner Operator | BOBTAIL INS. | 6806 2008 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 | AC0122 | Owner Operator | Communication Charge | Safety Tech Hardware 86806 | 13 |
| 1/9/2021 | 709 | AC0122 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 | AC0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | AC0122 | Owner Operator | PHYSICAL DAMAGE | 6806 2008 Kenworth PD | 28.08 |
| 1/9/2021 | 709 | AG0116 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | AG0116 | Owner Operator | Communication Charge | Safety Tech Hardware 35099 | 20 |
| 1/9/2021 | 709 | AG0116 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 | AG0116 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | AG0116 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 32.09 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | BOBTAIL INS. | 32781 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | Communication Charge | Safety Tech Hardware 32781 | 13 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 354.79 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD | 28.08 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | PHYSICAL DAMAGE | 32781 2013 Freightliner PD Ter | 2.5 |
| 1/9/2021 | 709 | AN0007 | Owner Operator | Truck Payment | CTMS - 246882 truck 32781 Leas | 225.29 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 170.11 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 169.43 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | BOBTAIL INS. | Q13147 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Broker Pre Pass | Q13147 PrePass Device | 12.5 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Communication Charge | Safety Tech Hardware q13147 | 13 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 212.14 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 44 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 202.39 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.07 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 213.95 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Fuel Purchase | Fuel Purchase | 187.38 |

**EXHIBIT A**

**Page 3428 of 3449**

| 1/9/2021 | 709 AR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/9/2021 | 709 AR0064 | Owner Operator | PHYSICAL DAMAGE | Q13147 2013 Freightliner PD | 36.1 |
| 1/9/2021 | 709 AR0064 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 231.99 |
| 1/9/2021 | 709 AR0064 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 0.28 |
| 1/9/2021 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 242989 Baloon Q13147 | 357.62 |
| 1/9/2021 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 243160 Baloon Q13147 | 357.62 |
| 1/9/2021 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 243322 Baloon Q13147 | 357.62 |
| 1/9/2021 | 709 AR0064 | Owner Operator | Truck Payment | CTMS - 243489 Baloon Q13147 | 357.62 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.32 |
| 1/9/2021 | 709 AV0021 | Owner Operator | BOBTAIL INS. | Q13169 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.43 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 72.32 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 48.08 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 74.05 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 52.97 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 96.44 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 57.34 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 59.48 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.61 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Permits | IL02:2021 - Q13169 | 3.75 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Permits | NM07:2021 - Q13169 | 11 |
| 1/9/2021 | 709 AV0021 | Owner Operator | PHYSICAL DAMAGE | Q13169 2013 Freightliner PD | 36.1 |
| 1/9/2021 | 709 AV0021 | Owner Operator | Truck Payment | CTMS - 243131 Q13169 Sublease | 253.7 |
| 1/9/2021 | 709 BM0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 342.45 |
| 1/9/2021 | 709 BM0030 | Owner Operator | BOBTAIL INS. | 2005 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 BM0030 | Owner Operator | Communication Charge | Safety Tech Hardware 34023 | 13 |
| 1/9/2021 | 709 BM0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD | 28.75 |
| 1/9/2021 | 709 BM0030 | Owner Operator | PHYSICAL DAMAGE | 2005 Kenworth PD Terrorism | 2.5 |
| 1/9/2021 | 709 BR0082 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.12 |
| 1/9/2021 | 709 BR0082 | Owner Operator | BOBTAIL INS. | 973 2014 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 BR0082 | Owner Operator | Communication Charge | Safety Tech Hardware 35023 | 13 |
| 1/9/2021 | 709 BR0082 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 BR0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 290.91 |
| 1/9/2021 | 709 BR0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 BR0082 | Owner Operator | Permits | IL02:2021 - 35023 | 3.75 |
| 1/9/2021 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD | 40.11 |
| 1/9/2021 | 709 BR0082 | Owner Operator | PHYSICAL DAMAGE | 973 2014 Peterbilt PD Terroris | 2.5 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Advance | Fuel Tax Payment Plan | 116.89 |
| 1/9/2021 | 709 CC0134 | Owner Operator | BOBTAIL INS. | Q13168 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance | 500 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 380.21 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Fuel Purchase | Fuel Purchase | 292.52 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Permits | IL02:2021 - Q13168 | 3.75 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Permits | NM07:2021 - Q13168 | 11 |
| 1/9/2021 | 709 CC0134 | Owner Operator | PHYSICAL DAMAGE | Q13168 2013 Freightliner PD | 36.1 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 243063 Q13168 sub lease | 352.68 |
| 1/9/2021 | 709 CC0134 | Owner Operator | Truck Payment | CTMS - 243228 Q13168 sub lease | 184.15 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Advance | Fuel Tax Payment Plan | 110.23 |
| 1/9/2021 | 709 CM0119 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Communication Charge | Safety Tech Hardware 32920 | 13 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Fuel Purchase | Fuel Purchase | 460.46 |
| 1/9/2021 | 709 CM0119 | Owner Operator | IRP License Deduction | LCIL:2020 - 32920 | 33.64 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Permits | ID06:2021 - 32920 | 16 |
| 1/9/2021 | 709 CM0119 | Owner Operator | Permits | IL02:2021 - 32920 | 3.75 |
| 1/9/2021 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 24.07 |
| 1/9/2021 | 709 CM0119 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | -35 |
| 1/9/2021 | 709 CM0224 | Owner Operator | BOBTAIL INS. | 968 2012 International NTL | 8.75 |
| 1/9/2021 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance | 11.68 |
| 1/9/2021 | 709 CM0224 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/9/2021 | 709 CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 10.22 |
| 1/9/2021 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | -190 |
| 1/9/2021 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 1/9/2021 | 709 CM0224 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3429 of 3449**

| 1/9/2021 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | 16.02 |
|---|---|---|---|---|---|---|
| 1/9/2021 | 709 | CM0224 | Owner Operator | PHYSICAL DAMAGE | 968 2012 International PD | -64.17 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.13 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.61 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | BOBTAIL INS. | 33482 2016 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 100.2 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.93 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 218.83 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.33 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.78 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | PHYSICAL DAMAGE | 33482 2016 Freightliner PD | 68.18 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 243058 Lease Truck 3348 | 335.96 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 243223 Lease Truck 3348 | 335.96 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 243393 Lease Truck 3348 | 335.96 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 243559 Lease Truck 3348 | 335.96 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 246247 Lease Truck 3348 | 335.96 |
| 1/9/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 246717 Lease Truck 3348 | 259.81 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Advance | EFS 259224 s/u 4 wks | 507.19 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Advance | EFS 259224 s/u 4 wks | -2028.73 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 82.4 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | BOBTAIL INS. | Q13199 2013 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.46 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 284.86 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.27 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.06 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 246.72 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.55 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Permits | ID06:2021 - Q13199 | 16 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Permits | IL02:2021 - Q13199 | 3.75 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Permits | NM07:2021 - Q13199 | 11 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | PHYSICAL DAMAGE | Q13199 2013 Peterbilt PD | 24.07 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | T Chek Fee | ExpressCheck Fee | 20.09 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | T Chek Fee | Tractor Repair Q13199 | 2008.64 |
| 1/9/2021 | 709 | DL0029 | Owner Operator | Truck Payment | CTMS - 246854 Q13199 Lease | 193.11 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Advance | Fuel Tax Payment Plan | 352 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Advance | Fuel Tax Payment Plan | 351.32 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | BOBTAIL INS. | 1995 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Broker Pre Pass | 34328 PrePass Device | 12.5 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.99 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.59 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 161.64 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.61 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.65 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Fuel Purchase | Fuel Purchase | 274.62 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD | 19.17 |
| 1/9/2021 | 709 | DM0257 | Owner Operator | PHYSICAL DAMAGE | 1995 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 | DS0049 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.59 |
| 1/9/2021 | 709 | DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 226.94 |
| 1/9/2021 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 482.35 |
| 1/9/2021 | 709 | DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 215.43 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | BOBTAIL INS. | 2009 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | Communication Charge | Safety Tech Hardware 33320 | 13 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | ESCROW | Weekly Escrow | 1000 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 127.89 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 169.54 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | Fuel Purchase | Fuel Purchase | 433.56 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | DS0225 | Owner Operator | PHYSICAL DAMAGE | 2009 Peterbilt PD | 40.11 |
| 1/9/2021 | 709 | DS0288 | Owner Operator | Broker Pre Pass | non-returned prepass DS0288 | 100 |
| 1/9/2021 | 709 | DS0288 | Owner Operator | Broker Pre Pass | returned prepass DS0288 | -100 |
| 1/9/2021 | 709 | DT0153 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.1 |
| 1/9/2021 | 709 | DT0153 | Owner Operator | Communication Charge | Safety Tech Hardware 86963 | 13 |
| 1/9/2021 | 709 | DT0153 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 | DT0153 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | EG0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 26.89 |
| 1/9/2021 | 709 | EG0062 | Owner Operator | BOBTAIL INS. | 2008 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | EG0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33828 | 13 |
| 1/9/2021 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 595.16 |
| 1/9/2021 | 709 | EG0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 402.17 |
| 1/9/2021 | 709 | EG0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/2021 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD | 43.13 |
| 1/9/2021 | 709 EG0062 | Owner Operator | PHYSICAL DAMAGE | 2008 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Advance | Fuel Tax Payment Plan | 229.89 |
| 1/9/2021 | 709 EO0014 | Owner Operator | BOBTAIL INS. | 33846 2014 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Communication Charge | Safety Tech Hardware 33846 | 13 |
| 1/9/2021 | 709 EO0014 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 216.01 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.82 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD | 80.21 |
| 1/9/2021 | 709 EO0014 | Owner Operator | PHYSICAL DAMAGE | 33846 2014 Peterbilt PD Terror | 2.5 |
| 1/9/2021 | 709 EO0014 | Owner Operator | Repair Order | CTMS - 246755 Repair | 90 |
| 1/9/2021 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.07 |
| 1/9/2021 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.91 |
| 1/9/2021 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 246176 truck lease 3304 | 36.64 |
| 1/9/2021 | 709 FV0001 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.19 |
| 1/9/2021 | 709 FV0001 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 FV0001 | Owner Operator | Communication Charge | Safety Tech Hardware 21521B | 13 |
| 1/9/2021 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 505.05 |
| 1/9/2021 | 709 FV0001 | Owner Operator | Fuel Purchase | Fuel Purchase | 484.27 |
| 1/9/2021 | 709 FV0001 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 FV0001 | Owner Operator | Permits | IL02:2021 - 21521B | 3.75 |
| 1/9/2021 | 709 FV0001 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 40.11 |
| 1/9/2021 | 709 GA0051 | Owner Operator | BOBTAIL INS. | 2009 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 GA0051 | Owner Operator | BOBTAIL INS. | Q1200 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 GA0051 | Owner Operator | Communication Charge | Safety Tech Hardware Q1200 | 13 |
| 1/9/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 214.89 |
| 1/9/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 16.15 |
| 1/9/2021 | 709 GA0051 | Owner Operator | Fuel Purchase | Fuel Purchase | 383.68 |
| 1/9/2021 | 709 GA0051 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | 2009 Freightliner PD | 24.07 |
| 1/9/2021 | 709 GA0051 | Owner Operator | PHYSICAL DAMAGE | Q1200 2012 Freightliner PD | 29.68 |
| 1/9/2021 | 709 GA0051 | Owner Operator | Truck Payment | CTMS - 246880 Q1200 Lease | 238.16 |
| 1/9/2021 | 709 GS0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 33.22 |
| 1/9/2021 | 709 GS0015 | Owner Operator | BOBTAIL INS. | Q1110 2011 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 GS0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1110 | 13 |
| 1/9/2021 | 709 GS0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 298.47 |
| 1/9/2021 | 709 GS0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 GS0015 | Owner Operator | Permits | IL02:2021 - Q1110 | 3.75 |
| 1/9/2021 | 709 GS0015 | Owner Operator | PHYSICAL DAMAGE | Q1110 2011 Freightliner PD | 40.11 |
| 1/9/2021 | 709 HC0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 63.6 |
| 1/9/2021 | 709 HC0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 79.46 |
| 1/9/2021 | 709 HC0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 80.14 |
| 1/9/2021 | 709 HG0007 | Owner Operator | Advance | Fuel Tax Payment Plan | 102.98 |
| 1/9/2021 | 709 HG0007 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 HG0007 | Owner Operator | Communication Charge | Safety Tech Hardware 34565 | 13 |
| 1/9/2021 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 HG0007 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 HG0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 317.25 |
| 1/9/2021 | 709 HG0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 HG0007 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 100.67 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Advance | Fuel Tax Payment Plan | 71.78 |
| 1/9/2021 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 34012 2009 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 HG0027 | Owner Operator | BOBTAIL INS. | 34012 2009 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.89 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 144.07 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 415.87 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.18 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Arrears 12/26 | -6128.86 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Conditonal Credit/Loan | 6128.86 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 299.32 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Permits | IL02:2021 - 34012 | 3.75 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Permits | NM07:2021 - 34012 | 11 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Permits1 | ID06:2020 - 34012 | 10.3 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Permits1 | IL02:2020 - 34012 | 3.75 |
| 1/9/2021 | 709 HG0027 | Owner Operator | Permits1 | NY13:2019 - 34012 | 1.5 |
| 1/9/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD | 23.96 |
| 1/9/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD | 23.96 |
| 1/9/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD Ter | 2.5 |

**EXHIBIT A**

**Page 3431 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/9/2021 | 709 HG0027 | Owner Operator | PHYSICAL DAMAGE | 34012 2009 Freightliner PD Ter | 2.5 |
| 1/9/2021 | 709 IA0007 | Owner Operator | BOBTAIL INS. | 33065 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Communication Charge | Safety Tech Hardware 33065 | 13 |
| 1/9/2021 | 709 IA0007 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 176.28 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 565.59 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Fuel Purchase | Fuel Purchase | 242.81 |
| 1/9/2021 | 709 IA0007 | Owner Operator | IRP License Deduction | LCIL:2020 - 33065 | 33.64 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Permits1 | ID06:2020 - 34012 | -10.3 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Permits1 | IL02:2020 - 34012 | -3.75 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Permits1 | NY13:2019 - 34012 | -1.5 |
| 1/9/2021 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD | 71.88 |
| 1/9/2021 | 709 IA0007 | Owner Operator | PHYSICAL DAMAGE | 33065 2014 Freightliner PD Ter | 2.5 |
| 1/9/2021 | 709 IA0007 | Owner Operator | Tractor Charge | 35015 - 33065 | 501.67 |
| 1/9/2021 | 709 IR0002 | Owner Operator | 24 HOUR DISABILITY | L&H | 22.35 |
| 1/9/2021 | 709 IR0002 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 IR0002 | Owner Operator | Communication Charge | Safety Tech Hardware 32901 | 13 |
| 1/9/2021 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.32 |
| 1/9/2021 | 709 IR0002 | Owner Operator | Fuel Purchase | Fuel Purchase | 356.29 |
| 1/9/2021 | 709 IR0002 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 94.09 |
| 1/9/2021 | 709 IR0002 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 JC0292 | Owner Operator | 24 HOUR DISABILITY | L&H | 14.98 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.86 |
| 1/9/2021 | 709 JC0292 | Owner Operator | BOBTAIL INS. | Q13197 2013 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Communication Charge | Safety Tech Hardware Q13197 | 13 |
| 1/9/2021 | 709 JC0292 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 371.23 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 270.1 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.78 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Fuel Purchase | Fuel Purchase | 164.55 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JC0292 | Owner Operator | PHYSICAL DAMAGE | Q13197 2013 Peterbilt PD | 43.13 |
| 1/9/2021 | 709 JC0292 | Owner Operator | Truck Payment | CTMS - 246886 Q13197 Lease | 276.63 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Advance | Fuel Tax Payment Plan | 35.03 |
| 1/9/2021 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 2017 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 JC0418 | Owner Operator | BOBTAIL INS. | 6458 2002 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Communication Charge | Safety Tech Hardware 86458 | 13 |
| 1/9/2021 | 709 JC0418 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.81 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 183.11 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.54 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.57 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JC0418 | Owner Operator | Permits | IL02:2021 - 86458 | 3.75 |
| 1/9/2021 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD | 44.12 |
| 1/9/2021 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 2017 Kenworth PD Terrorism | 2.5 |
| 1/9/2021 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD | 24.07 |
| 1/9/2021 | 709 JC0418 | Owner Operator | PHYSICAL DAMAGE | 6458 2002 Peterbilt PD Terrori | 2.5 |
| 1/9/2021 | 709 JD0211 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 JD0211 | Owner Operator | Communication Charge | Safety Tech Hardware 34325 | 13 |
| 1/9/2021 | 709 JD0211 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 12.03 |
| 1/9/2021 | 709 JD0211 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 709 JG0017 | Owner Operator | Advance | Fuel Tax Payment Plan | 67.22 |
| 1/9/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 43.86 |
| 1/9/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 268.34 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Advance | Fuel Tax Payment Plan | 268.04 |
| 1/9/2021 | 709 JG0072 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Communication Charge | Safety Tech Hardware 32909 | 13 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 379.96 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Fuel Purchase | Fuel Purchase | 521.37 |

**EXHIBIT A**

**Page 3432 of 3449**

| Date | | Account | Type | Description | Detail | Amount |
|------|---|---------|------|-------------|--------|--------|
| 1/9/2021 | 709 JG0072 | Owner Operator | IRP License Deduction | LCIL:2020 - 32909 | 33.64 |
| 1/9/2021 | 709 JG0072 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JG0072 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 76.2 |
| 1/9/2021 | 709 JG0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 JG0092 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 JG0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 400.25 |
| 1/9/2021 | 709 JG0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JG0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 36.1 |
| 1/9/2021 | 709 JL0280 | Owner Operator | BOBTAIL INS. | 970 2013 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Communication Charge | Safety Tech Hardware 8970 | 13 |
| 1/9/2021 | 709 JL0280 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 308.19 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.5 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Fuel Purchase | Fuel Purchase | 332.95 |
| 1/9/2021 | 709 JL0280 | Owner Operator | IRP License Deduction | LCIL:2020 - 8970 | 64.72 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Permits | IL02:2021 - 8970 | 3.75 |
| 1/9/2021 | 709 JL0280 | Owner Operator | Permits | NM07:2021 - 8970 | 11 |
| 1/9/2021 | 709 JL0280 | Owner Operator | PHYSICAL DAMAGE | 970 2013 Kenworth PD | 33.04 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | -35 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 1997 Freightliner NTL | -35 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 33438 | 13 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | Communication Charge | Safety Tech Hardware 34637 | 13 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 172.09 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | Permits | IL02:2021 - 34637 | 3.75 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | Permits | NM07:2021 - 34637 | 11 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | -80.21 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 1997 Freightliner PD | -80.21 |
| 1/9/2021 | 709 JQ0015 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 16.05 |
| 1/9/2021 | 709 JR0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 110.02 |
| 1/9/2021 | 709 JR0099 | Owner Operator | BOBTAIL INS. | Q1203 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 JR0099 | Owner Operator | Communication Charge | Safety Tech Hardware Q1203 | 13 |
| 1/9/2021 | 709 JR0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JR0099 | Owner Operator | PHYSICAL DAMAGE | Q1203 2012 Freightliner PD | 60.16 |
| 1/9/2021 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246778 TRUCK RENTAL | 500 |
| 1/9/2021 | 709 JR0099 | Owner Operator | Truck Payment | CTMS - 246881 Balloon Payoff | 234.05 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.09 |
| 1/9/2021 | 709 JS0265 | Owner Operator | BOBTAIL INS. | 2009 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 JS0265 | Owner Operator | BOBTAIL INS. | Q13159 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13159 | 9.84 |
| 1/9/2021 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 JS0265 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 416.49 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.18 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.28 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Fuel Purchase | Fuel Purchase | 258.17 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | 2009 Kenworth PD | 38.5 |
| 1/9/2021 | 709 JS0265 | Owner Operator | PHYSICAL DAMAGE | Q13159 2013 Freightliner PD | 41.31 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 243086 Q13159 Lease | 331.5 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 243255 Q13159 Lease | 331.5 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 243418 Q13159 Lease | 331.5 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 246331 Q13159 Lease | 110.1 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 246662 Q13159 Lease | 331.5 |
| 1/9/2021 | 709 JS0265 | Owner Operator | Truck Payment | CTMS - 246781 Q13159 Lease | 331.5 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Advance | Fuel Tax Payment Plan | 306.36 |
| 1/9/2021 | 709 KP0004 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Communication Charge | Safety Tech Hardware 32914 | 13 |
| 1/9/2021 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 500 |
| 1/9/2021 | 709 KP0004 | Owner Operator | ESCROW | Weekly Escrow | 312.16 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |

| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 186 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 197.18 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 304 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 232.52 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 282 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 210 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Fuel Purchase | Fuel Purchase | 180.65 |
| 1/9/2021 | 709 KP0004 | Owner Operator | IRP License Deduction | LCIL:2020 - 32914 | 33.64 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Loan Repayment | Loan # 00011 - Loan Repayment | 256.78 |
| 1/9/2021 | 709 KP0004 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.81 |
| 1/9/2021 | 709 KP0004 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Advance | Fuel Tax Payment Plan | 100.76 |
| 1/9/2021 | 709 KT0055 | Owner Operator | BOBTAIL INS. | 33483 2016 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Communication Charge | Safety Tech Hardware 33483 | 13 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 375.66 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 226.45 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.12 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.4 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 KT0055 | Owner Operator | PHYSICAL DAMAGE | 33483 2016 Freightliner PD | 56.15 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Repair Order | CTMS - 246755 Repair | 243 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 243058 33483 Lease 208 | 335.48 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 243223 33483 Lease 208 | 335.48 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 243393 33483 Lease 208 | 335.48 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 243559 33483 Lease 208 | 335.48 |
| 1/9/2021 | 709 KT0055 | Owner Operator | Truck Payment | CTMS - 246853 33483 Lease 208 | 335.48 |
| 1/9/2021 | 709 KW0091 | Owner Operator | Advance | Fuel Tax Payment Plan | 314.33 |
| 1/9/2021 | 709 KW0091 | Owner Operator | BOBTAIL INS. | 6958 2017 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 KW0091 | Owner Operator | Communication Charge | Safety Tech Hardware 86958 | 13 |
| 1/9/2021 | 709 KW0091 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 KW0091 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 KW0091 | Owner Operator | PHYSICAL DAMAGE | 6958 2017 Kenworth PD | 57.75 |
| 1/9/2021 | 709 LL0160 | Owner Operator | BOBTAIL INS. | Q1111 2011 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 LL0160 | Owner Operator | Communication Charge | Safety Tech Hardware Q1111 | 13 |
| 1/9/2021 | 709 LL0160 | Owner Operator | PHYSICAL DAMAGE | Q1111 2011 Freightliner PD | 40.11 |
| 1/9/2021 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 246804 Balloon Pay off | 200.15 |
| 1/9/2021 | 709 LL0160 | Owner Operator | Truck Payment | CTMS - 246935 Balloon Pay off | 200.15 |
| 1/9/2021 | 709 LS0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 94.27 |
| 1/9/2021 | 709 LS0023 | Owner Operator | BOBTAIL INS. | 33655 2016 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 LS0023 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 20.16 |
| 1/9/2021 | 709 LS0023 | Owner Operator | Fuel Purchase | Fuel Purchase | 454.94 |
| 1/9/2021 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 3.79 |
| 1/9/2021 | 709 MA0092 | Owner Operator | Advance | Fuel Tax Payment Plan | 107.53 |
| 1/9/2021 | 709 MA0092 | Owner Operator | BOBTAIL INS. | 2012 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 MA0092 | Owner Operator | Communication Charge | Safety Tech Hardware 34005 | 13 |
| 1/9/2021 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 31.1 |
| 1/9/2021 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 251.62 |
| 1/9/2021 | 709 MA0092 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.12 |
| 1/9/2021 | 709 MA0092 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 MA0092 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.8 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.44 |
| 1/9/2021 | 709 MC0207 | Owner Operator | BOBTAIL INS. | 6935 2015 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Communication Charge | Safety Tech Hardware 86935 | 13 |
| 1/9/2021 | 709 MC0207 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.16 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 294.4 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 243.47 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.62 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 272.84 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 168.57 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Fuel Purchase | Fuel Purchase | 407.79 |
| 1/9/2021 | 709 MC0207 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 MC0207 | Owner Operator | PHYSICAL DAMAGE | 6935 2015 Kenworth PD | 40.11 |
| 1/9/2021 | 709 MD0122 | Owner Operator | BOBTAIL INS. | 2008 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 MD0122 | Owner Operator | Communication Charge | Safety Tech Hardware 34342 | 13 |
| 1/9/2021 | 709 MD0122 | Owner Operator | Fuel Purchase | Fuel Purchase | 293.18 |
| 1/9/2021 | 709 MD0122 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 MD0122 | Owner Operator | PHYSICAL DAMAGE | 2008 Peterbilt PD | 23.96 |
| 1/9/2021 | 709 MG0067 | Owner Operator | BOBTAIL INS. | 2008 Volvo NTL | 8.75 |

**EXHIBIT A**

**Page 3434 of 3449**

| 1/9/2021 | 709 MG0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33435 | 13 |
|---|---|---|---|---|---|
| 1/9/2021 | 709 MG0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 385.31 |
| 1/9/2021 | 709 MG0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 MG0067 | Owner Operator | Permits | IL02:2021 - 33435 | 3.75 |
| 1/9/2021 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD | 36.1 |
| 1/9/2021 | 709 MG0067 | Owner Operator | PHYSICAL DAMAGE | 2008 Volvo PD Terrorism | 2.5 |
| 1/9/2021 | 709 NG0005 | Owner Operator | BOBTAIL INS. | CT523 2005 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 NG0005 | Owner Operator | Communication Charge | Safety Tech Hardware 21412B | 13 |
| 1/9/2021 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance | 180 |
| 1/9/2021 | 709 NG0005 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.8 |
| 1/9/2021 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.88 |
| 1/9/2021 | 709 NG0005 | Owner Operator | Fuel Purchase | Fuel Purchase | 235.32 |
| 1/9/2021 | 709 NG0005 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 NG0005 | Owner Operator | PHYSICAL DAMAGE | CT523 2005 Peterbilt PD | 33.71 |
| 1/9/2021 | 709 NT9564 | Owner Operator | Advance | Fuel Tax Payment Plan | 89.95 |
| 1/9/2021 | 709 NT9564 | Owner Operator | BOBTAIL INS. | 73130 2007 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 NT9564 | Owner Operator | Communication Charge | Safety Tech Hardware 73130 | 13 |
| 1/9/2021 | 709 NT9564 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 NT9564 | Owner Operator | Permits | IL02:2021 - 73130 | 3.75 |
| 1/9/2021 | 709 NT9564 | Owner Operator | PHYSICAL DAMAGE | 73130 2007 Freightliner PD | 31.28 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Advance | Fuel Tax Payment Plan | 81.18 |
| 1/9/2021 | 709 PM0099 | Owner Operator | BOBTAIL INS. | 6956 2015 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Communication Charge | Safety Tech Hardware 86956 | 13 |
| 1/9/2021 | 709 PM0099 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance | 50 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 0.5 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.8 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 240.6 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.52 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 344.22 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 315.25 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Fuel Purchase | Fuel Purchase | 277.73 |
| 1/9/2021 | 709 PM0099 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD | 57.75 |
| 1/9/2021 | 709 PM0099 | Owner Operator | PHYSICAL DAMAGE | 6956 2015 Freightliner PD Terr | 2.5 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.63 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.73 |
| 1/9/2021 | 709 PY0003 | Owner Operator | BOBTAIL INS. | 2015 International NTL | 8.75 |
| 1/9/2021 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 PY0003 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.5 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.5 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 269.28 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Fuel Purchase | Fuel Purchase | 177.63 |
| 1/9/2021 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 100 |
| 1/9/2021 | 709 PY0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 35043 | 98 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 PY0003 | Owner Operator | PHYSICAL DAMAGE | 2015 International PD | 33.55 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246251 REPAIRS | 350 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246721 REPAIRS | 350 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246756 Repair | 327 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246837 Repair | 327 |
| 1/9/2021 | 709 PY0003 | Owner Operator | Repair Order | CTMS - 246857 REPAIRS | 350 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Advance | Fuel Tax Payment Plan | 97.53 |
| 1/9/2021 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 RC0030 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Communication Charge | Safety Tech Hardware 33676 | 13 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.4 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 448.43 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.69 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.26 |
| 1/9/2021 | 709 RC0030 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 138.76 |
| 1/9/2021 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/9/2021 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 144.38 |
| 1/9/2021 | 709 RC0030 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD Terrorism | 2.5 |
| 1/9/2021 | 709 RL0017 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 RL0017 | Owner Operator | Communication Charge | Safety Tech Hardware 35037 | 13 |
| 1/9/2021 | 709 RL0017 | Owner Operator | ESCROW | Weekly Escrow | 300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2021 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 552.76 |
| 1/9/2021 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 157.94 |
| 1/9/2021 | 709 | RL0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.76 |
| 1/9/2021 | 709 | RL0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | RL0017 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 155.06 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Advance | Fuel Tax Payment Plan | 227.14 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Communication Charge | Safety Tech Hardware 32912 | 13 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 440.59 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Fuel Purchase | Fuel Purchase | 509.07 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | IRP License Deduction | LCIL:2020 - 32912 | 33.64 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Permits | ID06:2021 - 32912 | 16 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Permits | IL02:2021 - 32912 | 3.75 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | Permits | NM07:2021 - 32912 | 11 |
| 1/9/2021 | 709 | RL0062 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 95.63 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | Communication Charge | Safety Tech Hardware 32910 | 13 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | ESCROW | Weekly Escrow | 400 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 412.31 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | Fuel Purchase | Fuel Purchase | 98.07 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | IRP License Deduction | LCIL:2020 - 32910 | 33.64 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 52.71 |
| 1/9/2021 | 709 | RL0180 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | 24 HOUR DISABILITY | L&H | 28.48 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.96 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | BOBTAIL INS. | 2008 Kenworth NTL | 8.75 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | Communication Charge | Safety Tech Hardware 33664 | 13 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | Fuel Purchase | Fuel Purchase | 355.82 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | RM0026 | Owner Operator | PHYSICAL DAMAGE | 2008 Kenworth PD | 32.09 |
| 1/9/2021 | 709 | RP0082 | Owner Operator | BOBTAIL INS. | Q1202 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | RP0082 | Owner Operator | Communication Charge | Safety Tech Hardware Q1202 | 13 |
| 1/9/2021 | 709 | RP0082 | Owner Operator | Fuel Purchase | Fuel Purchase | 288.68 |
| 1/9/2021 | 709 | RP0082 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | RP0082 | Owner Operator | PHYSICAL DAMAGE | Q1202 2012 Freightliner PD | 60.16 |
| 1/9/2021 | 709 | RP0082 | Owner Operator | Truck Payment | CTMS - 246829 Q1202 Balloon | 234.05 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Advance | Fuel Tax Payment Plan | 106.42 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Advance | Fuel Tax Payment Plan | 105.74 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | BOBTAIL INS. | 33488 2016 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance | 140 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.4 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Fuel Purchase | Fuel Purchase | 419.64 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Permits | ID06:2021 - 33488 | 16 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Permits | IL02:2021 - 33488 | 3.75 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Permits | NM07:2021 - 33488 | 11 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | PHYSICAL DAMAGE | 33488 2016 Freightliner PD | 56.15 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Repair Order | CTMS - 246756 Repair | 90 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 243058 33488 Lease $335 | 335.48 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 243223 33488 Lease $335 | 335.48 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 243393 33488 Lease $335 | 335.48 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 243559 33488 Lease $335 | 335.48 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 246247 33488 Lease $335 | 335.48 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 246580 33488 Lease $335 | 35.18 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 246656 Past tractor ren | 100 |
| 1/9/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 246775 Past tractor ren | 33.09 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Advance | Fuel Tax Payment Plan | 233.02 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | BOBTAIL INS. | 2015 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Communication Charge | Safety Tech Hardware 33236 | 13 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 273.98 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 301.03 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 178.12 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | Fuel Purchase | Fuel Purchase | 302.28 |
| 1/9/2021 | 709 | SB0009 | Owner Operator | IRP License Deduction | LCIL:2020 - 33236 | 33.64 |

| 1/9/2021 | 709 SB0009 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
|---|---|---|---|---|---|
| 1/9/2021 | 709 SB0009 | Owner Operator | PHYSICAL DAMAGE | 2015 Freightliner PD | 103.68 |
| 1/9/2021 | 709 SB0009 | Owner Operator | Tractor Charge | 19100 - 33236 | 547.34 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Advance | Fuel Tax Payment Plan | 125.18 |
| 1/9/2021 | 709 SB0103 | Owner Operator | BOBTAIL INS. | 33037 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Communication Charge | Safety Tech Hardware 33037 | 13 |
| 1/9/2021 | 709 SB0103 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.87 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 237.47 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 241.89 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 261.3 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 109.72 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.3 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 25.58 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 145.62 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.76 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.37 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD | 61.34 |
| 1/9/2021 | 709 SB0103 | Owner Operator | PHYSICAL DAMAGE | 33037 2014 Freightliner PD Ter | 2.5 |
| 1/9/2021 | 709 SB0103 | Owner Operator | Truck Payment | CTMS - 246910 3303Truck Lease | 133.15 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Advance | Fuel Tax Payment Plan | 198.17 |
| 1/9/2021 | 709 SM0109 | Owner Operator | BOBTAIL INS. | 33195 2015 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 428 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Fuel Purchase | Fuel Purchase | 493 |
| 1/9/2021 | 709 SM0109 | Owner Operator | IRP License Deduction | LCIL:2020 - 33195 | 33.64 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Permits | ID06:2021 - 33195 | 16 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Permits | IL02:2021 - 33195 | 3.75 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Permits | NM07:2021 - 33195 | 11 |
| 1/9/2021 | 709 SM0109 | Owner Operator | PHYSICAL DAMAGE | 33195 2015 Freightliner PD | 76.2 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Repair Order | CTMS - 246756 Repair | 108.46 |
| 1/9/2021 | 709 SM0109 | Owner Operator | Tractor Charge | 43667 - 33195 | 468.6 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Advance | Fuel Tax Payment Plan | 74.24 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Advance | Fuel Tax Payment Plan | 73.56 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Advance | Fuel Tax Payment Plan | 74.24 |
| 1/9/2021 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 SN0019 | Owner Operator | BOBTAIL INS. | 2010 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Communication Charge | Safety Tech Hardware 33461 | 13 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.97 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Fuel Purchase | Fuel Purchase | 275.59 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 SN0019 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.1 |
| 1/9/2021 | 709 SN0019 | Owner Operator | PHYSICAL DAMAGE | 2010 Freightliner PD | 44.12 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Advance | Fuel Tax Payment Plan | 56.98 |
| 1/9/2021 | 709 VB0015 | Owner Operator | BOBTAIL INS. | Q1112 2011 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Communication Charge | Safety Tech Hardware Q1112 | 13 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 493 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Fuel Purchase | Fuel Purchase | 135.74 |
| 1/9/2021 | 709 VB0015 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 VB0015 | Owner Operator | PHYSICAL DAMAGE | Q1112 2011 Freightliner PD | 38.5 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | 24 HOUR DISABILITY | L&H | 90.11 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.53 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Communication Charge | Safety Tech Hardware 33961 | 13 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 150 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1.5 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 182.23 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 207.15 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.72 |

| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.85 |
|---|---|---|---|---|---|
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 204.01 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Fuel Purchase | Fuel Purchase | 191.66 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Permits | ID06:2021 - 33961 | 16 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Permits | IL02:2021 - 33961 | 3.75 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Permits | NM07:2021 - 33961 | 11 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 39.56 |
| 1/9/2021 | 709 VJ0006 | Owner Operator | Toll Charges | 33961 HCTRA Ship Channel Bridg | 7 |
| 1/9/2021 | 709 WA0036 | Owner Operator | BOBTAIL INS. | 2010 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Communication Charge | Safety Tech Hardware 35136 | 20 |
| 1/9/2021 | 709 WA0036 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 114.92 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 193.9 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 196.63 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 173.1 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Fuel Purchase | Fuel Purchase | 155.03 |
| 1/9/2021 | 709 WA0036 | Owner Operator | IRP License Deduction | LCIL:2020 - 35136 | 100 |
| 1/9/2021 | 709 WA0036 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD | 47.92 |
| 1/9/2021 | 709 WA0036 | Owner Operator | PHYSICAL DAMAGE | 2010 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 709 WB0062 | Owner Operator | BOBTAIL INS. | 2011 Freightliner NTL | 8.75 |
| 1/9/2021 | 709 WB0062 | Owner Operator | Communication Charge | Safety Tech Hardware 33407 | 13 |
| 1/9/2021 | 709 WB0062 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD | 57.75 |
| 1/9/2021 | 709 WB0062 | Owner Operator | PHYSICAL DAMAGE | 2011 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Advance | Fuel Tax Payment Plan | 76.08 |
| 1/9/2021 | 709 WH0087 | Owner Operator | BOBTAIL INS. | Q1239 2012 Peterbilt NTL | 8.75 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Communication Charge | Safety Tech Hardware q1239 | 13 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 220.42 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Fuel Purchase | Fuel Purchase | 282.92 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 709 WH0087 | Owner Operator | PHYSICAL DAMAGE | Q1239 2012 Peterbilt PD | 62.08 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243063 Q1238 Lease | 311.97 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243228 Q1238 Lease | 311.97 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243398 Q1238 Lease | 311.97 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 243562 Q1238 Lease | 311.97 |
| 1/9/2021 | 709 WH0087 | Owner Operator | Truck Payment | CTMS - 246859 Q1238 Lease | 311.97 |
| 1/9/2021 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/9/2021 | 742 CA0089 | Owner Operator | BOBTAIL INS. | 2016 Peterbilt NTL | 8.75 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Broker Pre Pass | 33987 PrePass Device | 12.5 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Communication Charge | Safety Tech Hardware 33987 | 13 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 318.31 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 281.68 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 186.64 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Fuel Purchase | Fuel Purchase | 382.16 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Permits | ID06:2021 - 33987 | 16 |
| 1/9/2021 | 742 CA0089 | Owner Operator | Permits | NM07:2021 - 33987 | 11 |
| 1/9/2021 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.19 |
| 1/9/2021 | 742 CA0089 | Owner Operator | PHYSICAL DAMAGE | 2016 Peterbilt PD | 72.18 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Advance | Fuel Tax Payment Plan | 92.87 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Advance | Fuel Tax Payment Plan | 93.55 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Advance | Fuel Tax Payment Plan | 93.55 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 CT0085 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 222.62 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 10.04 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | 24 HOUR DISABILITY | L&H | 143.14 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.99 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Advance | Fuel Tax Payment Plan | 136.31 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Broker Pre Pass | 33847 PrePass Device | 12.5 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Communication Charge | Safety Tech Hardware 33847 | 13 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 233.65 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 230 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 225.01 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Fuel Purchase | Fuel Purchase | 222.22 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Loan Repayment | Loan # 00002 - Loan Repayment | 268.58 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Permits | ID06:2021 - 33847 | 16 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Permits | IL02:2021 - 33847 | 3.75 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Permits | NM07:2021 - 33847 | 11 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 72.19 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 79.37 |
| 1/9/2021 | 742 | DA0067 | Owner Operator | Tire Purchase | 018751~BRIDGESTONE | 79.37 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | Advance | Fuel Tax Payment Plan | 75.09 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34063 | 13 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | Fuel Purchase | Fuel Purchase | 758.77 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | IRS | IRS 565155984 | 808.13 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | Permits | ID06:2021 - 34063 | 16 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | Permits | IL02:2021 - 34063 | 3.75 |
| 1/9/2021 | 742 | DC0117 | Owner Operator | Permits | NM07:2021 - 34063 | 11 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | Advance | Fuel Tax Payment Plan | 296.2 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | BOBTAIL INS. | 501 2013 Peterbilt NTL | 8.75 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | Communication Charge | Safety Tech Hardware 34804 | 13 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | Permits | ID06:2021 - 34804 | 16 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | Permits | IL02:2021 - 34804 | 3.75 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | Permits | NM07:2021 - 34804 | 11 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD | 24.07 |
| 1/9/2021 | 742 | JB0465 | Owner Operator | PHYSICAL DAMAGE | 501 2013 Peterbilt PD Terroris | 2.5 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | Advance | Fuel Tax Payment Plan | 171.99 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | BOBTAIL INS. | 2012 International NTL | 8.75 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | Communication Charge | Safety Tech Hardware 34329 | 13 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 411.3 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | Fuel Purchase | Fuel Purchase | 397.01 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | Permits | IL02:2021 - 34329 | 3.75 |
| 1/9/2021 | 742 | JH0148 | Owner Operator | PHYSICAL DAMAGE | 2012 International PD | 24.07 |
| 1/9/2021 | 742 | JS0390 | Owner Operator | Advance | Fuel Tax Payment Plan | 107.17 |
| 1/9/2021 | 742 | JS0390 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |

**EXHIBIT A**

**Page 3439 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/9/2021 | 742 JS0390 | Owner Operator | Communication Charge | Safety Tech Hardware 34943 | 13 |
| 1/9/2021 | 742 JS0390 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 742 JS0390 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.27 |
| 1/9/2021 | 742 JS0390 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 JS0390 | Owner Operator | Permits | IL02:2021 - 34943 | 3.75 |
| 1/9/2021 | 742 JS0390 | Owner Operator | Permits | NM07:2021 - 34943 | 11 |
| 1/9/2021 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 60.16 |
| 1/9/2021 | 742 JS0390 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/9/2021 | 742 MH0117 | Owner Operator | BOBTAIL INS. | 2018 International NTL | 8.75 |
| 1/9/2021 | 742 MH0117 | Owner Operator | Communication Charge | Safety Tech Hardware 34932 | 13 |
| 1/9/2021 | 742 MH0117 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 742 MH0117 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 MH0117 | Owner Operator | Permits | ID06:2021 - 34932 | 16 |
| 1/9/2021 | 742 MH0117 | Owner Operator | Permits | NM07:2021 - 34932 | 11 |
| 1/9/2021 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD | 60.12 |
| 1/9/2021 | 742 MH0117 | Owner Operator | PHYSICAL DAMAGE | 2018 International PD Terroris | 2.5 |
| 1/9/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | -413.87 |
| 1/9/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 413.87 |
| 1/9/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 10 |
| 1/9/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | -10 |
| 1/9/2021 | 742 PC0012 | Owner Operator | 24 HOUR DISABILITY | L&H | 6.69 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.4 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 120.12 |
| 1/9/2021 | 742 PC0012 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Communication Charge | Safety Tech Hardware 32969 | 13 |
| 1/9/2021 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2021 | 742 PC0012 | Owner Operator | ESCROW | Weekly Escrow | 200 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance | 100 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 1 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 324.75 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.44 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 199.75 |
| 1/9/2021 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 1/9/2021 | 742 PC0012 | Owner Operator | IRP License Deduction | LCIL:2020 - 32969 | 33.64 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Permits | ID06:2021 - 32969 | 16 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Permits | IL02:2021 - 32969 | 3.75 |
| 1/9/2021 | 742 PC0012 | Owner Operator | Permits | NM07:2021 - 32969 | 11 |
| 1/9/2021 | 742 PC0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 107.16 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Advance | Fuel Tax Payment Plan | 144.51 |
| 1/9/2021 | 742 RS0342 | Owner Operator | BOBTAIL INS. | 2017 Peterbilt NTL | 8.75 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Communication Charge | Safety Tech Hardware 35030 | 13 |
| 1/9/2021 | 742 RS0342 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Fuel Purchase | Fuel Purchase | 515.1 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Permits | ID06:2021 - 35030 | 16 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Permits | IL02:2021 - 35030 | 3.75 |
| 1/9/2021 | 742 RS0342 | Owner Operator | Permits | NM07:2021 - 35030 | 11 |
| 1/9/2021 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD | 147.03 |
| 1/9/2021 | 742 RS0342 | Owner Operator | PHYSICAL DAMAGE | 2017 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 742 SK0049 | Owner Operator | BOBTAIL INS. | 2011 Peterbilt NTL | 8.75 |
| 1/9/2021 | 742 SK0049 | Owner Operator | Communication Charge | Safety Tech Hardware 33934 | 13 |
| 1/9/2021 | 742 SK0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 SK0049 | Owner Operator | Permits | IL02:2021 - 33934 | 3.75 |
| 1/9/2021 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD | 60.16 |
| 1/9/2021 | 742 SK0049 | Owner Operator | PHYSICAL DAMAGE | 2011 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Advance | Fuel Tax Payment Plan | 131.46 |
| 1/9/2021 | 742 TC0098 | Owner Operator | BOBTAIL INS. | 33489 2016 Freightliner NTL | 8.75 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Communication Charge | Safety Tech Hardware 33489 | 13 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 286.37 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 271.51 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Fuel Purchase | Fuel Purchase | 351.4 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Permits | ID06:2021 - 33489 | 16 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Permits | IL02:2021 - 33489 | 3.75 |
| 1/9/2021 | 742 TC0098 | Owner Operator | Permits | NM07:2021 - 33489 | 11 |
| 1/9/2021 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD | 68.98 |
| 1/9/2021 | 742 TC0098 | Owner Operator | PHYSICAL DAMAGE | 33489 2016 Freightliner PD Ter | 2.5 |
| 1/9/2021 | 781 MM0054 | Owner Operator | BOBTAIL INS. | 86900 2010 Freightliner NTL | 8.75 |
| 1/9/2021 | 781 MM0054 | Owner Operator | Communication Charge | Safety Tech Hardware 86900 | 13 |
| 1/9/2021 | 781 MM0054 | Owner Operator | ESCROW | Weekly Escrow | 50 |

**EXHIBIT A**

**Page 3440 of 3449**

| 1/9/2021 | 781 MM0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 55.75 |
|---|---|---|---|---|---|
| 1/9/2021 | 781 MM0054 | Owner Operator | Permits | ID06:2021 - 86900 | 16 |
| 1/9/2021 | 781 MM0054 | Owner Operator | Permits | IL02:2021 - 86900 | 3.75 |
| 1/9/2021 | 781 MM0054 | Owner Operator | Permits | NM07:2021 - 86900 | 11 |
| 1/9/2021 | 781 MM0054 | Owner Operator | PHYSICAL DAMAGE | 86900 2010 Freightliner PD | 16.05 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | Advance | Fuel Tax Payment Plan | 114.94 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | BOBTAIL INS. | 6816 2014 Peterbilt NTL | 8.75 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | Communication Charge | Safety Tech Hardware 86816 | 13 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | IRP License Deduction | LCIL:2020 - 86816 | 64.72 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | Permits | IL02:2021 - 86816 | 3.75 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | Permits | NM07:2021 - 86816 | 11 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD | 68.18 |
| 1/9/2021 | 783 AJ0066 | Owner Operator | PHYSICAL DAMAGE | 6816 2014 Peterbilt PD Terrori | 2.5 |
| 1/9/2021 | 783 CH0168 | Owner Operator | BOBTAIL INS. | 01 2018 Peterbilt NTL | 8.75 |
| 1/9/2021 | 783 CH0168 | Owner Operator | Communication Charge | Safety Tech Hardware 35066 | 13 |
| 1/9/2021 | 783 CH0168 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 362.63 |
| 1/9/2021 | 783 CH0168 | Owner Operator | Fuel Purchase | Fuel Purchase | 330.56 |
| 1/9/2021 | 783 CH0168 | Owner Operator | IRP License Deduction | LCIL:2020 - 35066 | 98 |
| 1/9/2021 | 783 CH0168 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 CH0168 | Owner Operator | Permits | IL02:2021 - 35066 | 3.75 |
| 1/9/2021 | 783 CH0168 | Owner Operator | Permits | NM07:2021 - 35066 | 11 |
| 1/9/2021 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD | 72.19 |
| 1/9/2021 | 783 CH0168 | Owner Operator | PHYSICAL DAMAGE | 01 2018 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Advance | Fuel Tax Payment Plan | 270.08 |
| 1/9/2021 | 783 DS0317 | Owner Operator | BOBTAIL INS. | 6918 2014 Peterbilt NTL | 8.75 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Communication Charge | Safety Tech Hardware 86918 | 13 |
| 1/9/2021 | 783 DS0317 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 467.59 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Fuel Purchase | Fuel Purchase | 138.2 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Permits | IL02:2021 - 86918 | 3.75 |
| 1/9/2021 | 783 DS0317 | Owner Operator | Permits | NM07:2021 - 86918 | 11 |
| 1/9/2021 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD | 38.34 |
| 1/9/2021 | 783 DS0317 | Owner Operator | PHYSICAL DAMAGE | 6918 2014 Peterbilt PD Terrori | 2.5 |
| 1/9/2021 | 783 GR0095 | Owner Operator | Advance | Fuel Tax Payment Plan | 20.79 |
| 1/9/2021 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2010 International NTL | 8.75 |
| 1/9/2021 | 783 GR0095 | Owner Operator | BOBTAIL INS. | 2021 Kenworth NTL | 8.75 |
| 1/9/2021 | 783 GR0095 | Owner Operator | Communication Charge | Safety Tech Hardware 86926 | 13 |
| 1/9/2021 | 783 GR0095 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 291.79 |
| 1/9/2021 | 783 GR0095 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/9/2021 | 783 GR0095 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 GR0095 | Owner Operator | Permits | IL02:2021 - 86926 | 3.75 |
| 1/9/2021 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD | 16.05 |
| 1/9/2021 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2010 International PD Terroris | 2.5 |
| 1/9/2021 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD | 110.69 |
| 1/9/2021 | 783 GR0095 | Owner Operator | PHYSICAL DAMAGE | 2021 Kenworth PD Terrorism | 2.5 |
| 1/9/2021 | 783 HP0028 | Owner Operator | Advance | Fuel Tax Payment Plan | 52.41 |
| 1/9/2021 | 783 HP0028 | Owner Operator | BOBTAIL INS. | 86943 2012 Kenworth NTL | 8.75 |
| 1/9/2021 | 783 HP0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 HP0028 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 HP0028 | Owner Operator | Permits | IL02:2021 - 86943 | 3.75 |
| 1/9/2021 | 783 HP0028 | Owner Operator | Permits | NM07:2021 - 86943 | 11 |
| 1/9/2021 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD | 32.09 |
| 1/9/2021 | 783 HP0028 | Owner Operator | PHYSICAL DAMAGE | 86943 2012 Kenworth PD Terrori | 2.5 |
| 1/9/2021 | 783 JK0157 | Owner Operator | *Arrears Collection W/O | WO:35032 PTC New Stanton | -122.3 |
| 1/9/2021 | 783 JK0157 | Owner Operator | *Arrears Collection W/O | WO:November 2020 Fuel/Mileage | -183.92 |
| 1/9/2021 | 783 JK0157 | Owner Operator | *Arrears Collection W/O | WO:October 2020 Fuel/Mileage T | -285.25 |
| 1/9/2021 | 783 JK0157 | Owner Operator | *Arrears Collection W/O | WO:September 2020 Fuel/Mileage | -108.95 |
| 1/9/2021 | 783 JK0157 | Owner Operator | FUEL TAX | November 2020 Fuel/Mileage Tax | 183.92 |
| 1/9/2021 | 783 JK0157 | Owner Operator | FUEL TAX | October 2020 Fuel/Mileage Tax | 285.25 |
| 1/9/2021 | 783 JK0157 | Owner Operator | FUEL TAX | September 2020 Fuel/Mileage Ta | 108.95 |
| 1/9/2021 | 783 JK0157 | Owner Operator | Toll Charges | 35032 PTC New Stanton | 122.3 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Advance | Fuel Tax Payment Plan | 130.43 |
| 1/9/2021 | 783 JL0281 | Owner Operator | BOBTAIL INS. | 61 2015 Peterbilt NTL | 8.75 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Communication Charge | Safety Tech Hardware 35061 | 13 |
| 1/9/2021 | 783 JL0281 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 300 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 453.54 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 209.41 |

**EXHIBIT A**

**Page 3441 of 3449**

| 1/9/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 126.43 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 325.55 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Fuel Purchase | Fuel Purchase | 256.75 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Permits | IL02:2021 - 35061 | 3.75 |
| 1/9/2021 | 783 JL0281 | Owner Operator | Permits | NM07:2021 - 35061 | 11 |
| 1/9/2021 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD | 60.16 |
| 1/9/2021 | 783 JL0281 | Owner Operator | PHYSICAL DAMAGE | 61 2015 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 783 MA0112 | Owner Operator | BOBTAIL INS. | 6931 2008 Kenworth NTL | 8.75 |
| 1/9/2021 | 783 MA0112 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 MA0112 | Owner Operator | Fuel Purchase | Fuel Purchase | 442.01 |
| 1/9/2021 | 783 MA0112 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 MA0112 | Owner Operator | Permits | IL02:2021 - 86931 | 3.75 |
| 1/9/2021 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD | 16.05 |
| 1/9/2021 | 783 MA0112 | Owner Operator | PHYSICAL DAMAGE | 6931 2008 Kenworth PD Terroris | 2.5 |
| 1/9/2021 | 783 MK0038 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.83 |
| 1/9/2021 | 783 MK0038 | Owner Operator | BOBTAIL INS. | 2016 Kenworth NTL | 8.75 |
| 1/9/2021 | 783 MK0038 | Owner Operator | Communication Charge | Safety Tech Hardware 86835 | 13 |
| 1/9/2021 | 783 MK0038 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 MK0038 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 MK0038 | Owner Operator | Permits | IL02:2021 - 86835 | 3.75 |
| 1/9/2021 | 783 MK0038 | Owner Operator | Permits | NM07:2020 - 86835 | 11.55 |
| 1/9/2021 | 783 MK0038 | Owner Operator | Permits | NM07:2021 - 86835 | 11 |
| 1/9/2021 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD | 64.17 |
| 1/9/2021 | 783 MK0038 | Owner Operator | PHYSICAL DAMAGE | 2016 Kenworth PD Terrorism | 2.5 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 209.31 |
| 1/9/2021 | 783 MK0078 | Owner Operator | BOBTAIL INS. | 6938 2016 Kenworth NTL | 8.75 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Communication Charge | Safety Tech Hardware 86938 | 13 |
| 1/9/2021 | 783 MK0078 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 254.17 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 121.52 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 245.06 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.41 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 354.6 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Permits | IL02:2021 - 86938 | 3.75 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Permits | NM07:2020 - 86938 | 11.55 |
| 1/9/2021 | 783 MK0078 | Owner Operator | Permits | NM07:2021 - 86938 | 11 |
| 1/9/2021 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD | 72.84 |
| 1/9/2021 | 783 MK0078 | Owner Operator | PHYSICAL DAMAGE | 6938 2016 Kenworth PD Terroris | 2.5 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Advance | Fuel Tax Payment Plan | 99.41 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | BOBTAIL INS. | 2016 Western Star NTL | 8.75 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Communication Charge | Safety Tech Hardware 35086 | 13 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.9 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 234.69 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.69 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | Permits | IL02:2021 - 35086 | 3.75 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD | 40.07 |
| 1/9/2021 | 783 OJ0010 | Owner Operator | PHYSICAL DAMAGE | 2016 Western Star PD Terrorism | 2.5 |
| 1/9/2021 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 2016 International NTL | 8.75 |
| 1/9/2021 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 2016 International NTL | 8.75 |
| 1/9/2021 | 783 RC0294 | Owner Operator | BOBTAIL INS. | 86734 2006 Freightliner NTL | 8.75 |
| 1/9/2021 | 783 RC0294 | Owner Operator | Communication Charge | Safety Tech Hardware 86734 | 13 |
| 1/9/2021 | 783 RC0294 | Owner Operator | ESCROW | Weekly Escrow | 100 |
| 1/9/2021 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 159.13 |
| 1/9/2021 | 783 RC0294 | Owner Operator | Fuel Purchase | Fuel Purchase | 203.18 |
| 1/9/2021 | 783 RC0294 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 RC0294 | Owner Operator | Permits | IL02:2021 - 86734 | 3.75 |
| 1/9/2021 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 2016 International PD | 37.38 |
| 1/9/2021 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 2016 International PD | 37.38 |
| 1/9/2021 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 2016 International PD Terroris | 2.5 |
| 1/9/2021 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 2016 International PD Terroris | 2.5 |
| 1/9/2021 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD | 12.03 |
| 1/9/2021 | 783 RC0294 | Owner Operator | PHYSICAL DAMAGE | 86734 2006 Freightliner PD Ter | 2.5 |
| 1/9/2021 | 783 RD0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.44 |
| 1/9/2021 | 783 RD0012 | Owner Operator | Advance | Fuel Tax Payment Plan | 158.44 |
| 1/9/2021 | 783 RD0012 | Owner Operator | BOBTAIL INS. | 2014 Peterbilt NTL | 8.75 |

**EXHIBIT A**

**Page 3442 of 3449**

| 1/9/2021 | 783 | RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.43 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 39.01 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 388.95 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 230.3 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 217.56 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 289.33 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Fuel Purchase | Fuel Purchase | 306.21 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | Permits | IL02:2021 - 86812 | 3.75 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD | 40.11 |
| 1/9/2021 | 783 | RD0012 | Owner Operator | PHYSICAL DAMAGE | 2014 Peterbilt PD Terrorism | 2.5 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | BOBTAIL INS. | 6922 2012 Freightliner NTL | 8.75 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | Communication Charge | Safety Tech Hardware 86922 | 13 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | Fuel Purchase | Fuel Purchase | 451.68 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | Permits | IL02:2021 - 86922 | 3.75 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD | 38.1 |
| 1/9/2021 | 783 | RM0340 | Owner Operator | PHYSICAL DAMAGE | 6922 2012 Freightliner PD Terr | 2.5 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Advance | Fuel Tax Payment Plan | 253.49 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | BOBTAIL INS. | 6923 2016 Freightliner NTL | 8.75 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Communication Charge | Safety Tech Hardware 86923 | 13 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 154.66 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 395.85 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.46 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Permits | IL02:2021 - 86923 | 3.75 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | Permits | NM07:2021 - 86923 | 11 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD | 40.11 |
| 1/9/2021 | 783 | RS0377 | Owner Operator | PHYSICAL DAMAGE | 6923 2016 Freightliner PD Terr | 2.5 |
| 1/9/2021 | 709 | AR0064 | Owner Operator | Tire Purchase | 008840~MICHELIN NORTH AMERICA | 231.71 |
| 1/16/2021 | 709 | AV0021 | Owner Operator | 24 HOUR DISABILITY | L&H | 44.33 |
| 1/16/2021 | 709 | AV0021 | Owner Operator | Communication Charge | Safety Tech Hardware Q13169 | 13 |
| 1/16/2021 | 709 | AV0021 | Owner Operator | Truck Payment | CTMS - 243131 Q13169 Sublease | 98.98 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Advance | Fuel Tax Payment Plan | 98.82 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | BOBTAIL INS. | 2019 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Communication Charge | Safety Tech Hardware 34900 | 13 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Fuel Purchase | Fuel Purchase | 249.89 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Permits | ID06:2021 - 34900 | 16 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Permits | IL02:2021 - 34900 | 3.75 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | Permits | NM07:2021 - 34900 | 11 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD | 113.5 |
| 1/16/2021 | 709 | BS0078 | Owner Operator | PHYSICAL DAMAGE | 2019 Freightliner PD Terrorism | 2.5 |
| 1/16/2021 | 709 | CC0134 | Owner Operator | Communication Charge | Safety Tech Hardware Q13168 | 13 |
| 1/16/2021 | 709 | CC0134 | Owner Operator | Truck Payment | CTMS - 243228 Q13168 sub lease | 168.53 |
| 1/16/2021 | 709 | CM0224 | Owner Operator | Communication Charge | Safety Tech Hardware 8968 | 13 |
| 1/16/2021 | 709 | CM0224 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2021 | 709 | CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 89.78 |
| 1/16/2021 | 709 | CM0224 | Owner Operator | IRP License Deduction | LCIL:2020 - 8968 | 164.72 |
| 1/16/2021 | 709 | CR0064 | Owner Operator | Advance | Fuel Tax Payment Plan | 26.68 |
| 1/16/2021 | 709 | CR0064 | Owner Operator | BOBTAIL INS. | Q1247 2012 Peterbilt NTL | 8.75 |
| 1/16/2021 | 709 | CR0064 | Owner Operator | Communication Charge | Safety Tech Hardware Q1247 | 13 |
| 1/16/2021 | 709 | CR0064 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | CR0064 | Owner Operator | PHYSICAL DAMAGE | Q1247 2012 Peterbilt PD | 32.89 |
| 1/16/2021 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 1/16/2021 | 709 | CV0028 | Owner Operator | Communication Charge | Safety Tech Hardware 33482 | 13 |
| 1/16/2021 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2021 | 709 | CV0028 | Owner Operator | ESCROW | Weekly Escrow | 50 |
| 1/16/2021 | 709 | CV0028 | Owner Operator | Truck Payment | CTMS - 246717 Lease Truck 3348 | 76.15 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | BOBTAIL INS. | Q1245 2012 Peterbilt NTL | 8.75 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Communication Charge | Safety Tech Hardware q1245 | 13 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance | 300 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 3 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 313.3 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 252.37 |
| 1/16/2021 | 709 | DL0107 | Owner Operator | Fuel Purchase | Fuel Purchase | 165.62 |

| Date | Code | Type | Category | Description | Amount |
|---|---|---|---|---|---|
| 1/16/2021 | 709 DL0107 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 DL0107 | Owner Operator | PHYSICAL DAMAGE | Q1245 2012 Peterbilt PD | 67.46 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 243057 Baloon payoff | 350.23 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 243222 Baloon payoff | 350.23 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 243392 Baloon payoff | 350.23 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 243558 Baloon payoff | 350.23 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 246386 TRUCK RENTAL | 500 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 246695 TRUCK RENTAL | 500 |
| 1/16/2021 | 709 DL0107 | Owner Operator | Truck Payment | CTMS - 246833 TRUCK RENTAL | 500 |
| 1/16/2021 | 709 DS0049 | Owner Operator | BOBTAIL INS. | 2020 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Communication Charge | Safety Tech Hardware 34880 | 13 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance | 273.06 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 5 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Fuel Purchase | Fuel Purchase | 141.13 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Permits | ID06:2021 - 34880 | 16 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Permits | IL02:2021 - 34880 | 3.75 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Permits | NM07:2021 - 34880 | 11 |
| 1/16/2021 | 709 DS0049 | Owner Operator | PHYSICAL DAMAGE | 2020 Freightliner PD | 114.7 |
| 1/16/2021 | 709 DS0049 | Owner Operator | Toll Charges | 34880 BATA Bay Bridge | 26 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Advance | Fuel Tax Payment Plan | 183.85 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Advance | Fuel Tax Payment Plan | 184.53 |
| 1/16/2021 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 DS0288 | Owner Operator | BOBTAIL INS. | 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Broker Pre Pass | 34266 PrePass Device | 12.5 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Broker Pre Pass | DriveWyze TRK34266 | 9.84 |
| 1/16/2021 | 709 DS0288 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 340.63 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 190 |
| 1/16/2021 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.13 |
| 1/16/2021 | 709 DS0288 | Owner Operator | PHYSICAL DAMAGE | 2013 Freightliner PD | 43.11 |
| 1/16/2021 | 709 DS0288 | Owner Operator | Repair Order | CTMS - 245470 Repair | 180 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 147.56 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Advance | Fuel Tax Payment Plan | 151.13 |
| 1/16/2021 | 709 EA0003 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Broker Pre Pass | 33051 PrePass Device | 12.5 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Communication Charge | Safety Tech Hardware 33051 | 13 |
| 1/16/2021 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/16/2021 | 709 EA0003 | Owner Operator | ESCROW | Weekly Escrow | 250 |
| 1/16/2021 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 1/16/2021 | 709 EA0003 | Owner Operator | IRP License Deduction | LCIL:2020 - 33051 | 33.64 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Permits | IL02:2021 - 33051 | 3.75 |
| 1/16/2021 | 709 EA0003 | Owner Operator | Permits | NM07:2021 - 33051 | 11 |
| 1/16/2021 | 709 EA0003 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 108.28 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.31 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.99 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Advance | Fuel Tax Payment Plan | 83.99 |
| 1/16/2021 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 EN0016 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Broker Pre Pass | 32947 PrePass Device | 12.5 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Communication Charge | Safety Tech Hardware 32947 | 13 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance | 200 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Fuel Purchase | Fuel Purchase | 381.71 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Permits | ID06:2021 - 32947 | 16 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Permits | IL02:2021 - 32947 | 3.75 |
| 1/16/2021 | 709 EN0016 | Owner Operator | Permits | NM07:2021 - 32947 | 11 |
| 1/16/2021 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 1/16/2021 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.05 |
| 1/16/2021 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2021 | 709 EN0016 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD Terrorism | 2.5 |
| 1/16/2021 | 709 FS0039 | Owner Operator | BOBTAIL INS. | 33040 2014 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Broker Pre Pass | 33040 PrePass Device | 12.5 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33040 | 13 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Fuel Purchase | Fuel Purchase | 310.45 |

**EXHIBIT A**

**Page 3444 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2021 | 709 FS0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 FS0039 | Owner Operator | PHYSICAL DAMAGE | 33040 2014 Freightliner PD | 78.93 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 242961 truck lease 3304 | 434.29 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 243131 truck lease 3304 | 434.29 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 246176 truck lease 3304 | 397.65 |
| 1/16/2021 | 709 FS0039 | Owner Operator | Truck Payment | CTMS - 246336 truck lease 3304 | 434.29 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Advance | Fuel Tax Payment Plan | 16.54 |
| 1/16/2021 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 HC0023 | Owner Operator | BOBTAIL INS. | Q13170 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Permits | ID06:2021 - Q13170 | 16 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Permits | IL02:2021 - Q13170 | 3.75 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Permits | NM07:2021 - Q13170 | 11 |
| 1/16/2021 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.1 |
| 1/16/2021 | 709 HC0023 | Owner Operator | PHYSICAL DAMAGE | Q13170 2013 Freightliner PD | 36.07 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 243098 Q13170 | 352.68 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 243266 Q13170 | 352.68 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 243429 Q13170 | 352.68 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246306 Q13170 | 352.68 |
| 1/16/2021 | 709 HC0023 | Owner Operator | Truck Payment | CTMS - 246466 Q13170 | 352.68 |
| 1/16/2021 | 709 JG0017 | Owner Operator | BOBTAIL INS. | 2014 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Communication Charge | Safety Tech Hardware 32908 | 13 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance | 156.14 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Fuel Card Advances | Cash Advance Fee | 2 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 184.68 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 201.12 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Fuel Purchase | Fuel Purchase | 340.9 |
| 1/16/2021 | 709 JG0017 | Owner Operator | IRP License Deduction | LCIL:2020 - 32908 | 33.64 |
| 1/16/2021 | 709 JG0017 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 JG0017 | Owner Operator | PHYSICAL DAMAGE | 2014 Freightliner PD | 28.08 |
| 1/16/2021 | 709 LS0023 | Owner Operator | Communication Charge | Safety Tech Hardware 33655 | 13 |
| 1/16/2021 | 709 LS0023 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 43.71 |
| 1/16/2021 | 709 LS0023 | Owner Operator | Permits | ID06:2021 - 33655 | 16 |
| 1/16/2021 | 709 LS0023 | Owner Operator | Permits | IL02:2021 - 33655 | 3.75 |
| 1/16/2021 | 709 LS0023 | Owner Operator | Permits | NM07:2021 - 33655 | 11 |
| 1/16/2021 | 709 LS0023 | Owner Operator | PHYSICAL DAMAGE | 33655 2016 Freightliner PD | 58.56 |
| 1/16/2021 | 709 MP0035 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 92.67 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 50.7 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.14 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD | 52.12 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 MP0035 | Owner Operator | PHYSICAL DAMAGE | 2012 Peterbilt PD Terrorism | 2.5 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 242.94 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 243.92 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Advance | Fuel Tax Payment Plan | 243.92 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 1108 2011 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | BOBTAIL INS. | 32986 2014 Freightliner NTL | 8.75 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Broker Pre Pass | DriveWyze TRK32986 | 9.84 |
| 1/16/2021 | 709 NB0029 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 2439.15 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

| Date | | | | | | Amount |
|---|---|---|---|---|---|---|
| 1/16/2021 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.07 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD | 36.1 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 1108 2011 Freightliner PD Terr | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 50.13 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD | 34.99 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | PHYSICAL DAMAGE | 32986 2014 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 243086 32986 Lease | 314.03 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 243255 32986 Lease | 314.03 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | Truck Payment | CTMS - 243418 32986 Lease | 314.03 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/16/2021 | 709 | NB0029 | Owner Operator | US Legal Services | U.S. Legal Services | 32.95 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.49 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | BOBTAIL INS. | Q1241 2012 Peterbilt NTL | 8.75 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Communication Charge | Safety Tech Hardware Q1241 | 13 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | PHYSICAL DAMAGE | Q1241 2012 Peterbilt PD | 40.11 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 243056 Q1241 Truck leas | 321.84 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 243391 Q1241 Truck leas | 321.84 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 243557 Q1241 Truck leas | 321.84 |
| 1/16/2021 | 709 | RB0170 | Owner Operator | Truck Payment | CTMS - 246773 Q1241 Truck leas | 321.84 |
| 1/16/2021 | 709 | RR0123 | Owner Operator | Broker Pre Pass | 33488 PrePass Device | 12.5 |
| 1/16/2021 | 709 | RR0123 | Owner Operator | Charge back by affiliate | CTMS - 246667 HVUT Form 2290 | 110 |
| 1/16/2021 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 1/16/2021 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 1/16/2021 | 709 | RR0123 | Owner Operator | Communication Charge | Safety Tech Hardware 33488 | 13 |
| 1/16/2021 | 709 | RR0123 | Owner Operator | Truck Payment | CTMS - 246775 Past tractor ren | 66.91 |
| 1/16/2021 | 709 | SM0109 | Owner Operator | Communication Charge | Safety Tech Hardware 33195 | 13 |
| 1/16/2021 | 709 | SM0109 | Owner Operator | Repair Order | CTMS - 246756 Repair | 59.54 |
| 1/16/2021 | 709 | SM0109 | Owner Operator | Repair Order | CTMS - 246756 Repair | 167 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | Advance | Fuel Tax Payment Plan | 148.97 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | BOBTAIL INS. | 32604 2012 Volvo NTL | 8.75 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | Communication Charge | Safety Tech Hardware 32604 | 13 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | Permits | IL02:2021 - 32604 | 3.75 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | Permits | NM07:2021 - 32604 | 11 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD | 53.74 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | PHYSICAL DAMAGE | 32604 2012 Volvo PD Terrorism | 2.5 |
| 1/16/2021 | 742 | AP0047 | Owner Operator | Toll Charges | 32604 ILTOLL Route 80 (East) | 5.1 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | BOBTAIL INS. | Q13171 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Broker Pre Pass | DriveWyze TRKQ13171 | 9.84 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |

**EXHIBIT A**

**Page 3446 of 3449**

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Communication Charge | Safety Tech Hardware Q13171 | 13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Fuel Purchase | Fuel Purchase | 304.8 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 245.14 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Permits | ID06:2021 - Q13171 | 16 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Permits | IL02:2021 - Q13171 | 3.75 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | Permits | NM07:2021 - Q13171 | 11 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.13 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD | 43.11 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/16/2021 | 742 | CT0085 | Owner Operator | PHYSICAL DAMAGE | Q13171 2013 Freightliner PD Te | 2.5 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Advance | Fuel Tax Payment Plan | 59.44 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Advance | Fuel Tax Payment Plan | 60.12 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Advance | Fuel Tax Payment Plan | 60.12 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | BOBTAIL INS. | 2012 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Broker Pre Pass | 33993 PrePass Device | 12.5 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Communication Charge | Safety Tech Hardware 33993 | 13 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Permits | ID06:2021 - 33993 | 16 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | Permits | IL02:2021 - 33993 | 3.75 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.07 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD | 24.04 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/16/2021 | 742 | EA0039 | Owner Operator | PHYSICAL DAMAGE | 2012 Freightliner PD Terrorism | 2.5 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Advance | Fuel Tax Payment Plan | 113.17 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | BOBTAIL INS. | 2011 Kenworth NTL | 8.75 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Communication Charge | Safety Tech Hardware 32897 | 13 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 267.24 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Fuel Purchase | Fuel Purchase | 418.07 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Permits | ID06:2021 - 32897 | 16 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Permits | IL02:2021 - 32897 | 3.75 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | Permits | NM07:2021 - 32897 | 11 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD | 28.08 |
| 1/16/2021 | 742 | ED0041 | Owner Operator | PHYSICAL DAMAGE | 2011 Kenworth PD Terrorism | 2.5 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Advance | Fuel Tax Payment Plan | 49.22 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Advance | Fuel Tax Payment Plan | 49.9 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Advance | Fuel Tax Payment Plan | 49.9 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | BOBTAIL INS. | 33252 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Broker Pre Pass | 33252 PrePass Device | 12.5 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Broker Pre Pass | non-returned prepass NG0024 | 100 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 | NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |

| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
|---|---|---|---|---|---|
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Communication Charge | Safety Tech Hardware 33252 | 13 |
| 1/16/2021 | 742 NG0024 | Owner Operator | FUEL TAX | June-Oct 2020 Fuel/Mileage Tax | 249.49 |
| 1/16/2021 | 742 NG0024 | Owner Operator | FUEL TAX | May 2020 Fuel/Mileage Tax | 230.65 |
| 1/16/2021 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 100 |
| 1/16/2021 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 49.43 |
| 1/16/2021 | 742 NG0024 | Owner Operator | IRP License Deduction | LCIL:2020 - 33252 | 97.89 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.47 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD | 103.46 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | PHYSICAL DAMAGE | 33252 2013 Freightliner PD Ter | 2.5 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Toll Charges | 33252,Carquinez Bridge,12 | 26 |
| 1/16/2021 | 742 NG0024 | Owner Operator | Toll Charges | 33252,Carquinez Bridge,12 | 26 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Advance | EFS 258188 s/u 3 wks | 249.49 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.93 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Advance | Fuel Tax Payment Plan | 122.93 |
| 1/16/2021 | 742 RF0136 | Owner Operator | BOBTAIL INS. | 2013 Peterbilt NTL | 8.75 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Communication Charge | Safety Tech Hardware 34182 | 13 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |

**EXHIBIT A**

**Page 3448 of 3449**

| | | | | | |
|---|---|---|---|---|---|
| 1/16/2021 | 742 RF0136 | Owner Operator | Permits | IL02:2021 - 34182 | 3.75 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Permits | NM07:2021 - 34182 | 11 |
| 1/16/2021 | 742 RF0136 | Owner Operator | PHYSICAL DAMAGE | 2013 Peterbilt PD | 54.55 |
| 1/16/2021 | 742 RF0136 | Owner Operator | Toll Charges | 34182 ILTOLL Route 80 (West) | 5.1 |
| 1/16/2021 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.07 |
| 1/16/2021 | 742 RN0054 | Owner Operator | BOBTAIL INS. | Q13157 2013 Freightliner NTL | 8.75 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Broker Pre Pass | Q13157 PrePass Device | 12.5 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Communication Charge | Safety Tech Hardware q13157 | 13 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Occupational Accident-Driver | OCAC-Sfty Prg | 47.5 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Permits | ID06:2021 - Q13157 | 16 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Permits | IL02:2021 - Q13157 | 3.75 |
| 1/16/2021 | 742 RN0054 | Owner Operator | Permits | NM07:2021 - Q13157 | 11 |
| 1/16/2021 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.07 |
| 1/16/2021 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD | 36.1 |
| 1/16/2021 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |
| 1/16/2021 | 742 RN0054 | Owner Operator | PHYSICAL DAMAGE | Q13157 2013 Freightliner PD Te | 2.5 |

**EXHIBIT A**

**Page 3449 of 3449**